Exhibit F101

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/bands-on-double-bill.html | Bands on Double Bill | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/sports-of-the-times-mets-need-new-sound-this-season.html | SPORTS OF THE TIMES; Mets Need New Sound This Season | False | By George Vecsey | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/review-art-the-lily-ungilded-though-elaborately-drawn.html | Review/Art; The Lily, Ungilded Though Elaborately Drawn | False | By Michael Kimmelman | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/two-managers-to-first-boston.html | Two Managers To First Boston | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/norton-co-reports-earnings-for-qtr-to-june-30.html | Norton Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/santa-anita-cos-reports-earnings-for-qtr-to-june-30.html | Santa Anita Cos. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/c-corrections-285289.html | Corrections | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/us/nissan-workers-in-tennessee-spurn-union-s-bid.html | Nissan Workers in Tennessee Spurn Union's Bid | False | By Doron P. Levin, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/our-towns-after-tornado-so-many-lives-at-a-standstill.html | Our Towns; After Tornado, So Many Lives at a Standstill | False | By Wayne King | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/opinion/l-why-pick-on-lawyers-to-provide-free-service-revive-federal-program-306689.html | Why Pick on Lawyers to Provide Free Service?; Revive Federal Program | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/finance-new-issues-gmac-s-4-year-notes-are-priced-to-yield-8.42.html | FINANCE/NEW ISSUES; G.M.A.C.'s 4-Year Notes Are Priced to Yield 8.42% | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/review-art-one-and-a-half-decades-of-whitney-acquisitions.html | Review/Art; One and a Half Decades Of Whitney Acquisitions | False | By John Russell | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/business-people-echlin-european-chief-is-named-president.html | BUSINESS PEOPLE; Echlin European Chief Is Named President | False | By Daniel F. Cuff | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/premark-international-inc-reports-earnings-for-qtr-to-june-30.html | Premark International Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/world/sri-lanka-rejects-india-troop-talks.html | SRI LANKA REJECTS INDIA TROOP TALKS | False | By Steven Erlanger, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/economic-scene-recession-fears-and-the-deficit.html | Economic Scene; Recession Fears And the Deficit | False | By Louis Uchitelle | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/rubell-created-homes-away-from-home-for-the-trendsetters.html | Rubell Created Homes Away From Home for the Trendsetters | False | By James Barron | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/movies/review-film-a-droll-buddy-who-drools-and-eats-a-stereo-speaker.html | Review/Film; A Droll Buddy Who Drools And Eats a Stereo Speaker | False | By Caryn James | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/c-corrections-145589.html | Corrections | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/lynn-seymour-to-reprise-role-as-a-mad-anastasia.html | Lynn Seymour to Reprise Role as a Mad Anastasia | False | By Jennifer Dunning | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/yonkers-budget-lacks-required-school-funds.html | Yonkers Budget Lacks Required School Funds | False | By Lisa W. Foderaro, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/horse-racing-notebook-an-intriguing-group-in-the-haskell.html | HORSE RACING; NOTEBOOK; An Intriguing Group in the Haskell | False | By Steven Crist | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/candidates-get-first-matching-funds.html | Candidates Get First Matching Funds | False | By Frank Lynn | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/world/mine-leaders-prove-quick-studies-in-the-new-soviet-politics.html | Mine Leaders Prove Quick Studies in the New Soviet Politics | False | By Francis X. Clines, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/leggett-platt-inc-reports-earnings-for-qtr-to-june-30.html | Leggett & Platt Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/briefs-237689.html | BRIEFS | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/obituaries/burton-jacobson-60-a-connecticut-judge.html | Burton Jacobson, 60, A Connecticut Judge | False | AP | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/world/warsaw-journal-poland-s-food-clamor-some-are-calling-it-panic.html | Warsaw Journal; Poland's Food Clamor: 'Some Are Calling it Panic' | False | By John Tagliabue, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/c-corrections-285089.html | Corrections | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/the-media-business-advertising-commercial-costs-up-12.html | THE MEDIA BUSINESS: Advertising; Commercial Costs Up 12% | False | By Randall Rothenberg | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/quotation-of-the-day-284489.html | Quotation of the Day | False | | 1989-08-09 | TX 2-610247 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/nyregion/inside-251589.html | INSIDE | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/us/in-iowa-jet-inquiry-an-engine-puzzle.html | In Iowa Jet Inquiry, an Engine Puzzle | False | By John H Cushman Jr., Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/symbol-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Symbol Technologies Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/sports/million-dollar-long-shot.html | Million-Dollar Long Shot | False | AP | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/arts/sounds-around-town-027489.html | Sounds Around Town | False | By Peter Watrous | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/midway-airlines-inc-reports-earnings-for-qtr-to-june-30.html | Midway Airlines Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/delta-air-lines-inc-reports-earnings-for-qtr-to-june-30.html | Delta Air Lines Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/pioneer-group-inc-reports-earnings-for-qtr-to-june-30.html | Pioneer Group Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/us/saluda-journal-at-silent-pool-echoes-of-racist-past.html | Saluda Journal; At Silent Pool, Echoes of Racist Past | False | By Ronald Smothers, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/business-people-no-2-us-electric-ulitiy-names-heads-for-5-units.html | BUSINESS PEOPLE; No. 2 U.S. Electric Ulitiy Names Heads for 5 Units | False | By Daniel F. Cuff | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/theater/review-theater-an-odyssey-of-refugees-in-this-case-palestinian.html | Review/Theater; An Odyssey Of Refugees, In This Case Palestinian | False | By Wilborn Hampton | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/us/house-panel-backs-bill-to-outlaw-flag-burning.html | House Panel Backs Bill To Outlaw Flag Burning | False | By Robin Toner, Special To the New York Times | 1989-08-09 | TX 2-610247 | | |
| 1989-07-28 | 1989-07-28 | https://www.nytimes.com/1989/07/28/business/alco-standard-corp-reports-earnings-for-qtr-to-june-30.html | Alco Standard Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610247 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/baltimore-bancorp-reports-earnings-for-qtr-to-june-30.html | Baltimore Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/data-switch-corp-reports-earnings-for-qtr-to-june-30.html | Data Switch Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/landmark-savings-assn-reports-earnings-for-qtr-to-june-30.html | Landmark Savings Assn reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/equity-bank-reports-earnings-for-qtr-to-june-30.html | Equity Bank reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/key-rates-582989.html | KEY RATES | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/kay-jewelers-inc-reports-earnings-for-qtr-to-june-30.html | Kay Jewelers Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/nasta-international-reports-earnings-for-qtr-to-june-30.html | Nasta International reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/world/argentina-is-seeking-to-renew-ties-with-britain.html | Argentina Is Seeking to Renew Ties With Britain | False | By Shirley Christian, Special To the New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/for-drug-concerns-big-seems-best.html | For Drug Concerns, Big Seems Best | False | By Milt Freudenheim | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/inquiry-in-atlantic-city-trying-to-gauge-effects.html | Inquiry in Atlantic City: Trying to Gauge Effects | False | By Peter Kerr, Special To the New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/ah-robins-co-reports-earnings-for-qtr-to-june-30.html | A.H. Robins Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/international-forest-products-ltd-reports-earnings-for-qtr-to-june-30.html | International Forest Products Ltd. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/tonka-corp-reports-earnings-for-qtr-to-june-30.html | Tonka Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/mortgage-investments-plus-reports-earnings-for-qtr-to-june-30.html | Mortgage Investments Plus reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/mei-diversified-reports-earnings-for-qtr-to-june-30.html | MEI Diversified reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/nash-finch-co-reports-earnings-for-qtr-to-june-17.html | Nash Finch Co. reports earnings for Qtr to June 17 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/opinion/l-why-mideast-studies-in-us-deserve-support-language-of-gospels-585489.html | Why Mideast Studies in U.S. Deserve Support; Language of Gospels | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/maine-public-service-co-reports-earnings-for-qtr-to-june-30.html | Maine Public Service Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/polaris-industries-reports-earnings-for-qtr-to-june-30.html | Polaris Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/washington-gas-light-co-reports-earnings-for-qtr-to-june-30.html | Washington Gas Light Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/patents-inventor-loses-ruling-on-perpetual-motion.html | Patents; Inventor Loses Ruling On 'Perpetual Motion' | False | By Edmund L. Andrews | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/company-briefs-481789.html | COMPANY BRIEFS | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/national-savings-bank-of-alfbany-reports-earnings-for-qtr-to-june-30.html | National Savings Bank of AlFbany reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/wesbanco-inc-reports-earnings-for-qtr-to-june-30.html | Wesbanco Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/hooper-holmes-inc-reports-earnings-for-qtr-to-june-30.html | Hooper Holmes Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/emerald-mortgage-investfments-reports-earnings-for-qtr-to-june-30.html | Emerald Mortgage InvestFments reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/perkins-papers-ltd-reports-earnings-for-qtr-to-june-30.html | Perkins Papers Ltd. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/obituaries/francis-j-purcell-lawyer-77.html | Francis J. Purcell, Lawyer, 77 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/home-federal-savings-northfem-ohio-reports-earnings-for-qtr-to-june-30.html | Home Federal Savings (northFem Ohio) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/home-savings-bank-reports-earnings-for-qtr-to-june30.html | Home Savings Bank reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/tyco-toys-inc-reports-earnings-for-qtr-to-june-30.html | Tyco Toys Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/first-union-real-estate-investment-reports-earnings-for-qtr-to-june-30.html | First Union Real Estate Investment reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/brown-sharpe-manufacturfing-co-reports-earnings-for-qtr-to-june-30.html | Brown & Sharpe ManufacturFing Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/nalco-chemical-reports-earnings-for-qtr-to-june-30.html | Nalco Chemical reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/trustcorp-inc-reports-earnings-for-qtr-to-june-30.html | Trustcorp Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/indiana-bancshares-reports-earnings-for-qtr-to-june-30.html | Indiana Bancshares reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/esprit-owners-reach-accord.html | Esprit Owners Reach Accord | False | Special to The New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/home-federal-savings-bank-sc-reports-earnings-for-qtr-to-june-30.html | Home Federal Savings Bank (S.C.) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/sports/sports-people-baseball-bell-trade-possible.html | SPORTS PEOPLE: BASEBALL; Bell Trade Possible | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/sports/transactions-520089.html | Transactions | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/for-dinkins-black-churches-offer-hearts-and-pulpits.html | For Dinkins, Black Churches Offer Hearts and Pulpits | False | By Ari L. Goldman | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/opinion/no-bandaid-for-our-city.html | No Band-Aid for Our City | False | By Donald J. Trump | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/power-corp-of-canada-reports-earnings-for-qtr-to-june-30.html | Power Corp. of Canada reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/world/us-sees-failure-on-noriega-policy.html | U.S. SEES FAILURE ON NORIEGA POLICY | False | By Bernard Weinraub, Special to The New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/arts/loup-garou-zydeco.html | Loup Garou Zydeco | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/aequitron-medical-reports-earnings-for-qtr-to-april-30.html | Aequitron Medical reports earnings for Qtr to April 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/world/9-are-killed-on-second-day-of-bombardments-in-beirut.html | 9 Are Killed on Second Day Of Bombardments in Beirut | False | Special to The New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/us/navy-missile-test-is-scuttled-by-anti-nuclear-protesters.html | Navy Missile Test Is Scuttled By Anti-Nuclear Protesters | False | By Andrew Rosenthal, Special To the New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/us/uprising-house-members-said-no-bush-military-without-grand-design-their-own.html | Uprising in the House; Members Said No to Bush on Military Without a Grand Design of Their Own | False | By Andrew Rosenthal, Special to The New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/american-colloid-reports-earnings-for-qtr-to-june-30.html | American Colloid reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/sdnb-financial-corp-reports-earnings-for-qtr-to-june-30.html | SDNB Financial Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/sovereign-bancorp-reports-earnings-for-qtr-to-june-30.html | Sovereign Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/firstier-financial-inc-reports-earnings-for-qtr-to-june-30.html | FirsTier Financial Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/key-us-bond-falls-below-8.html | Key U.S. Bond Falls Below 8% | False | By H. J. Maidenberg | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/prowling-for-attila-the-hummock.html | Prowling for Attila (the Hummock) | False | By David E. Pitt | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/advest-group-inc-reports-earnings-for-qtr-to-june-30.html | Advest Group Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/us/bush-suggesting-he-d-compromise-on-capital-gains.html | BUSH SUGGESTING HE'D COMPROMISE ON CAPITAL GAINS | False | By Bernard Weinraub, Special To the New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/company-news-japan-group-gets-51-of-park-inns.html | COMPANY NEWS; Japan Group Gets 51% of Park Inns | False | Special to The New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/first-northern-savings-bank-reports-earnings-for-qtr-to-june-30.html | First Northern Savings Bank reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/opinion/the-bad-doctors-who-are-they.html | The Bad Doctors - Who Are They? | False | By Charles B. Inlander | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/opinion/l-zaire-is-working-to-correct-past-mistakes-329989.html | Zaire Is Working to Correct Past Mistakes | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/mdu-resources-group-inc-reports-earnings-for-12mo-june-30.html | MDU Resources Group Inc. reports earnings for 12mo June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/american-franchise-group-inc-reports-earnings-for-qtr-to-may-31.html | American Franchise Group Inc. reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/minntech-corp-reports-earnings-for-qtr-to-june-30.html | Minntech Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/lawyers-expect-commodity-charges-soon.html | Lawyers Expect Commodity Charges Soon | False | By Eric N. Berg, Special To the New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/world/us-prods-cambodia-on-missing-servicemen.html | U.S. Prods Cambodia On Missing Servicemen | False | Special to The New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/opinion/bad-timing-on-schools.html | Bad Timing on Schools | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/idaho-power-co-reports-earnings-for-12mo-june-30.html | Idaho Power Co. reports earnings for 12mo June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/mcdonald-co-investments-reports-earnings-for-qtr-to-june-30.html | McDonald & Co. Investments reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/consolidated-products-reports-earnings-for-qtr-to-july-4.html | Consolidated Products reports earnings for Qtr to July 4 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/opinion/l-why-mideast-studies-in-us-deserve-support-aramaic-and-hebrew-585389.html | Why Mideast Studies in U.S. Deserve Support; Aramaic and Hebrew | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/arts/carreras-eases-back-into-opera-helped-by-spain-s-cultural-revival.html | Carreras Eases Back Into Opera, Helped by Spain's Cultural Revival | False | By Alan Riding, Special To the New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/sports/sports-people-basketball-knicks-add-to-staff.html | SPORTS PEOPLE: BASKETBALL; Knicks Add to Staff | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/warren-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Warren Bancorp Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/mortgage-realty-trust-reports-earnings-for-qtr-to-june-30.html | Mortgage & Realty Trust reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/graham-field-health-reports-earnings-for-qtr-to-june-30.html | Graham-Field Health reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/pacific-first-financial-corp-reports-earnings-for-qtr-to-june-30.html | Pacific First Financial Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/world/israeli-commandos-abduct-a-chief-of-pro-iranian-group-in-lebanon.html | Israeli Commandos Abduct a Chief Of Pro-Iranian Group in Lebanon | False | By Joel Brinkley, Special To the New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/cfs-financial-reports-earnings-for-qtr-to-june-30.html | CFS Financial reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/your-money-scramble-is-on-for-tuition-aid.html | Your Money; Scramble Is On For Tuition Aid | False | By Jan M. Rosen | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/pronet-inc-reports-earnings-for-qtr-to-june-30.html | Pronet Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/loan-america-financial-corp-reports-earnings-for-qtr-to-june-30.html | Loan America Financial Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/badger-paper-mills-inc-reports-earnings-for-qtr-to-june-30.html | Badger Paper Mills Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/opinion/charter-paralysis-through-analysis.html | Charter: Paralysis Through Analysis | False | By Willa Appel | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/fort-wayne-national-corp-reports-earnings-for-qtr-to-june-30.html | Fort Wayne National Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/public-service-co-of-new-mexico-reports-earnings-for-year-to-june-30.html | Public Service Co. of New Mexico reports earnings for Year to June 30 | False | | 1989-08-09 | TX 2-609858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/us/anarchist-meeting-ends-with-exercise-in-rioting.html | Anarchist Meeting Ends With Exercise in Rioting | False | Special to The New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/unionfed-financial-corp-reports-earnings-for-qtr-to-june-30.html | UnionFed Financial Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/anchor-glass-container-corp-reports-earnings-for-qtr-to-june-30.html | Anchor Glass Container Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/books/books-of-the-times-the-man-who-succeeded-lincoln.html | Books of The Times; The Man Who Succeeded Lincoln | False | By Herbert Mitgang | | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/cadence-design-systems-inc-reports-earnings-for-qtr-to-june-30.html | Cadence Design Systems Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/chittenden-corp-reports-earnings-for-qtr-to-june-30.html | Chittenden Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/buckeye-management-reports-earnings-for-qtr-to-june-30.html | Buckeye Management reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/sports/football-cowboys-and-walsh-reach-accord-on-contract-terms.html | FOOTBALL; Cowboys and Walsh Reach Accord on Contract Terms | False | AP | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/tie-communications-inc-reports-earnings-for-qtr-to-june-30.html | Tie-Communications Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/international-microelectronic-products-inc-reports-earnings-for-qtr-to-june-25.html | International Microelectronic Products Inc. reports earnings for Qtr to June 25 | False | | | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/first-fidelity-bancorp-of-newfark-reports-earnings-for-qtr-to-june-30.html | First Fidelity Bancorp of NewFark reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/opinion/l-new-york-city-spending-on-the-poor-increases-583489.html | New York City Spending On the Poor Increases | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/sierra-pacific-resources-reports-earnings-for-qtr-to-june-30.html | Sierra Pacific Resources reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/cts-corp-reports-earnings-for-qtr-to-june-30.html | CTS Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/new-york-bancorp-reports-earnings-for-qtr-to-june-30.html | New York Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/anchor-savings-bank-reports-earnings-for-qtr-to-june-30.html | Anchor Savings Bank reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/obituaries/sol-e-kalvert-exporter-75.html | Sol E. Kalvert, Exporter, 75 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/science-management-reports-earnings-for-qtr-to-june-30.html | Science Management reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/company-news-bass-increases-stake-in-disney.html | COMPANY NEWS; Bass Increases Stake in Disney | False | Special to The New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/north-american-biologicals-reports-earnings-for-qtr-to-june-30.html | North American Biologicals reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/company-news-matec-is-subject-of-federal-inquiry.html | COMPANY NEWS; Matec Is Subject Of Federal Inquiry | False | Special to The New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/mental-patient-on-pass-is-held-in-girl-s-death.html | MENTAL PATIENT ON PASS IS HELD IN GIRL'S DEATH | False | By Constance L. Hays | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/company-news-484089.html | COMPANY NEWS; | False | Special to The New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/science-accessories-reports-earnings-for-qtr-to-june-30.html | Science Accessories reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/matec-corp-reports-earnings-for-qtr-to-june-30.html | Matec Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/company-news-chrysler-offering-new-incentives.html | COMPANY NEWS; Chrysler Offering New Incentives | False | AP | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/world/mozambican-party-tones-down-marxist-language.html | Mozambican Party Tones Down Marxist Language | False | By Christopher S. Wren, Special To The New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/newport-pharmaceuticals-intl-inc-reports-earnings-for-qtr-to-june-30.html | Newport Pharmaceuticals Intl Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/builders-helped-by-hud-aide-hired-him-after-he-left-agency.html | Builders Helped by H.U.D. Aide Hired Him After He Left Agency | False | By Michael Winerip, Special To The New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/molecular-biosystems-reports-earnings-for-qtr-to-june-30.html | Molecular Biosystems reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/regency-cruises-reports-earnings-for-qtr-to-june-30.html | Regency Cruises reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/colorado-national-bankfshares-inc-reports-earnings-for-qtr-to-june-30.html | Colorado National BankFshares Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/fairfield-shellfish-beds-shut.html | Fairfield Shellfish Beds Shut | False | AP | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/us/president-s-news-conference-on-foreign-and-domestic-issues.html | President's News Conference on Foreign and Domestic Issues | False | | 1989-08-09 | TX 2-609858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/scana-corp-reports-earnings-for-year-to-june-30.html | Scana Corp. reports earnings for Year to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/the-eight-cases-under-investigation.html | THE EIGHT CASES UNDER INVESTIGATION | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/states-insurer-suits-to-be-dismissed.html | States' Insurer Suits to Be Dismissed | False | AP | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/first-american-bancorp-reports-earnings-for-qtr-to-june-30.html | First American Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/keystone-international-inc-reports-earnings-for-qtr-to-june-30.html | Keystone International Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/company-news-australians-bringing-new-engine-to-detroit.html | COMPANY NEWS; Australians Bringing New Engine to Detroit | False | By Philip E. Ross, Special To the New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/inmate-is-freed-after-judge-voids-life-term.html | Inmate Is Freed After Judge Voids Life Term | False | Special to The New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/first-world-cheese-reports-earnings-for-qtr-to-june-30.html | First World Cheese reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/opinion/l-venezuela-s-creditors-are-unlikely-to-agree-329689.html | Venezuela's Creditors Are Unlikely to Agree | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/acme-steel-co-reports-earnings-for-qtr-to-june-30.html | Acme Steel Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/behind-charter-passion-and-politics.html | Behind Charter, Passion and Politics | False | By Alan Finder | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/gundle-environmental-systems-reports-earnings-for-qtr-to-june-30.html | Gundle Environmental SysTems reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/progressive-corp-reports-earnings-for-qtr-to-june-30.html | Progressive Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/style/consumer-s-world-in-sorting-trash-householders-get-little-help-from-industry.html | CONSUMER'S WORLD; In Sorting Trash, Householders Get Little Help From Industry | False | By Michael Decourcy Hinds | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/comptronix-corp-reports-earnings-for-qtr-to-june-30.html | Comptronix Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/arts/review-ballet-new-dancers-move-into-roles-in-romeo.html | Review/Ballet; New Dancers Move Into Roles in 'Romeo' | False | By Anna Kisselgoff | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/opinion/remember-the-presidio.html | Remember the Presidio! | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/community-bancshares-reports-earnings-for-qtr-to-june-30.html | Community Bancshares reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/world/poland-s-communist-party-debates-its-future.html | Poland's Communist Party Debates Its Future | False | By John Tagliabue, Special to The New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/obituaries/henry-tannenbaum-restaurateur-93.html | Henry Tannenbaum, Restaurateur, 93 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/advo-system-inc-reports-earnings-for-qtr-to-june-24.html | Advo-System Inc. reports earnings for Qtr to June 24 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/sports/2-run-homer-by-cub-rookie-humbles-mets.html | 2-Run Homer by Cub Rookie Humbles Mets | False | By Joseph Durso, Special to The New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/rexworks-inc-reports-earnings-for-qtr-to-june-30.html | Rexworks Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/sports/golf-the-best-i-ve-played-puts-lopez-in-the-lead.html | GOLF; 'The Best I've Played' Puts Lopez in the Lead | False | By Alex Yannis, Special to The New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/bio-medicus-inc-reports-earnings-for-qtr-to-june-30.html | Bio-Medicus Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/style/consumer-s-world-guidepost-summer-crustaceans.html | CONSUMER'S WORLD: Guidepost; Summer Crustaceans | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/about-new-york-king-of-the-rink-landlord-of-all-he-surveys.html | About New York; King of the Rink: Landlord of All He Surveys | False | By Douglas Martin | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/style/consumer-s-world-coping-with-household-cleaners.html | CONSUMER'S WORLD; Coping With Household Cleaners | False | By Deborah Blumenthal | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/c-corrections-568489.html | Corrections | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/alc-communications-inc-reports-earnings-for-qtr-to-june-30.html | ALC Communications Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/sierra-on-line-inc-reports-earnings-for-qtr-to-june-30.html | Sierra On-Line Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/world/spy-suspect-was-reportedly-torn-over-whether-to-aid-us-inquiry.html | Spy Suspect Was Reportedly Torn Over Whether to Aid U.S. Inquiry | False | By Stephen Engelberg, Special To The New York Times | 1989-08-09 | TX 2-609858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/world/as-69-die-in-strife-sri-lanka-extends-stay-of-indian-army.html | As 69 Die in Strife, Sri Lanka Extends Stay of Indian Army | False | By Steven Erlanger, Special To the New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/praxis-biologics-reports-earnings-for-qtr-to-june-30.html | Praxis Biologics reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/loyola-capital-reports-earnings-for-qtr-to-june-30.html | Loyola Capital reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/obituaries/kyriena-siloti-is-dead-piano-teacher-was-94.html | Kyriena Siloti Is Dead; Piano Teacher Was 94 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/us/gas-fumes-in-manure-pit-kill-five-michigan-farm-workers.html | Gas Fumes in Manure Pit Kill Five Michigan Farm Workers | False | AP | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/obituaries/albert-h-corbin-actor-63.html | Albert H. Corbin, Actor, 63 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/american-express-apologizes.html | American Express Apologizes | False | By Kurt Eichenwald | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/arizona-instrument-reports-earnings-for-qtr-to-june-30.html | Arizona Instrument reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/global-marine-reports-earnings-for-qtr-to-june-30.html | Global Marine reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/sprague-technologies-reports-earnings-for-qtr-to-june-30.html | Sprague Technologies reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/health-care-property-investfors-reports-earnings-for-qtr-to-june-30.html | Health Care Property InvestFors reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/sports/sports-of-the-times-sports-betting-otb-again.html | SPORTS OF THE TIMES; Sports Betting OTB Again? | False | By Steven Crist | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/sports/sports-people-baseball-astros-release-knepper.html | SPORTS PEOPLE: BASEBALL; Astros Release Knepper | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/affiliated-bankshares-of-coloado-inc-reports-earnings-for-qtr-to-june-30.html | Affiliated Bankshares of Coloado Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/aydin-corp-reports-earnings-for-qtr-to-june-30.html | Aydin Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/opinion/l-why-mideast-studies-in-us-deserve-support-329789.html | Why Mideast Studies in U.S. Deserve Support | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/company-news-waste-company-rejects-takeover.html | COMPANY NEWS; Waste Company Rejects Takeover | False | Special to The New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/police-credit-new-tactics-with-cooling-park-protests.html | Police Credit New Tactics With Cooling Park Protests | False | By James C. McKinley Jr. | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/symantec-corp-reports-earnings-for-qtr-to-june-30.html | Symantec Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/potomac-electric-power-co-reports-earnings-for-qtr-to-june-30.html | Potomac Electric Power Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/anac-holding-corp-reports-earnings-for-qtr-to-june-3.html | Anac Holding Corp. reports earnings for Qtr to June 3 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/us/part-in-6-jet-engines-is-recalled-in-crash-inquiry.html | Part in 6 Jet Engines Is Recalled in Crash Inquiry | False | By John H. Cushman Jr., Special To the New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/us/colleges-from-west-virginia-and-japan-join.html | Colleges From West Virginia and Japan Join | False | By Deirdre Carmody | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/business-digest-saturday-july-29-1989.html | BUSINESS DIGEST: SATURDAY, JULY 29, 1989 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/theater/review-theater-a-soviet-view-of-chekhov-makes-the-audience-voyeurs.html | Review/Theater; A Soviet View of Chekhov Makes the Audience Voyeurs | False | By Stephen Holden | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/medical-care-intl-inc-reports-earnings-for-qtr-to-june-30.html | Medical Care Intl Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/sports/fans-boo-bell-but-he-has-a-victory-to-cheer-about.html | Fans Boo Bell, but He Has A Victory to Cheer About | False | By Joe Sexton | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/nowsco-well-service-ltd-reports-earnings-for-qtr-to-june-30.html | Nowsco Well Service Ltd. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/inside-548589.html | INSIDE | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/empresa-nacional-de-electrifcidad-sa-reports-earnings-for-qtr-to-june-30.html | Empresa Nacional de ElectriFcidad S.A. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/company-news-miller-rhoads-in-chapter-11-filing.html | COMPANY NEWS; Miller & Rhoads In Chapter 11 Filing | False | AP | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/wetterau-inc-reports-earnings-for-qtr-to-june-30.html | Wetterau Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-june-30.html | Aetna Life & Casualty Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/arts/review-dance-new-choreography-in-a-workshop.html | Review/Dance; New Choreography in a Workshop | False | By Jennifer Dunning | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/macdermid-inc-reports-earnings-for-qtr-to-june-30.html | MacDermid Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/law-on-conflicts-forces-out-8-school-board-members.html | Law on Conflicts Forces Out 8 School Board Members | False | By Leonard Buder | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/world/autobahn-journal-watch-conservative-klaus-get-racy.html | Autobahn Journal; Watch Conservative Klaus Get Racy | False | By Serge Schmemann, Special To the New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/offer-for-seabrook-owner.html | Offer for Seabrook Owner | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/patents-bandage-makes-use-of-a-thinner-elastic.html | Patents; Bandage Makes Use Of a Thinner Elastic | False | By Edmund L. Andrews | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/comprehensive-care-corp-reports-earnings-for-qtr-to-may-31.html | Comprehensive Care Corp. reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/sports/book-on-valvano-is-out-and-starts-a-dispute.html | Book on Valvano Is Out and Starts a Dispute | False | By Robert Mcg. Thomas Jr. | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/ipsco-inc-reports-earnings-for-qtr-to-june-30.html | Ipsco Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/world/iranian-parliament-speaker-favored-in-presidential-vote.html | Iranian Parliament Speaker Favored in Presidential Vote | False | By Youssef M. Ibrahim, Special To The New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/arts/trios-at-bradley-s.html | Trios at Bradley's | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/sports/harness-racing-sam-francisco-ben-is-victorious-in-wilson-pace.html | HARNESS RACING; Sam Francisco Ben Is Victorious in Wilson Pace | False | By Thomas Rogers, Special To The New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/arix-corp-reports-earnings-for-qtr-to-june-30.html | Arix Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/heritage-financial-reports-earnings-for-qtr-to-june-30.html | Heritage Financial reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/metropolitan-federal-reports-earnings-for-qtr-to-june-30.html | Metropolitan Federal reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/maxtor-corp-reports-earnings-for-qtr-to-june-25.html | Maxtor Corp. reports earnings for Qtr to June 25 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/intek-diversified-corp-reports-earnings-for-qtr-to-june-30.html | Intek Diversified Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/sports/baseball-expos-stop-coleman-but-cardinals-stop-expos.html | BASEBALL; Expos Stop Coleman, But Cardinals Stop Expos | False | AP | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/himont-inc-reports-earnings-for-qtr-to-june-30.html | Himont Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/patents-coca-cola-s-space-age-dispenser.html | Patents; Coca-Cola's Space-Age Dispenser | False | By Edmund L Andrews | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/car-thefts-just-the-start-of-a-problem-in-newark.html | Car Thefts Just the Start of a Problem in Newark | False | By Joseph F. Sullivan, Special To the New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/teradyne-inc-reports-earnings-for-qtr-to-june-30.html | Teradyne Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/personal-incomes-rose-0.3-in-june.html | Personal Incomes Rose 0.3% in June | False | AP | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/japan-surplus-down-again.html | Japan Surplus Down Again | False | AP | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/kysor-industrial-corp-reports-earnings-for-qtr-to-june-30.html | Kysor Industrial Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/opinion/britannia-s-duty-to-hong-kong.html | Britannia's Duty to Hong Kong | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/obituaries/rosamond-kane-62-orthopedic-surgeon.html | Rosamond Kane, 62, Orthopedic Surgeon | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/oppenheimer-co-reports-earnings-for-qtr-to-april-30.html | Oppenheimer & Co. reports earnings for Qtr to April 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/magna-group-inc-reports-earnings-for-qtr-to-june-30.html | Magna Group Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/shopsmith-inc-reports-earnings-for-qtr-to-june-30.html | Shopsmith Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/sports/baseball-orioles-end-their-slide-at-8.html | BASEBALL; Orioles End Their Slide at 8 | False | AP | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/kaufman-hw-financial-group-reports-earnings-for-qtr-to-june-30.html | Kaufman (H.W.) Financial Group reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/image-entertainment-reports-earnings-for-qtr-to-march-31.html | Image Entertainment reports earnings for Qtr to March 31 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/manatron-inc-reports-earnings-for-qtr-to-april-30 | Manatron Inc. reports earnings for Qtr to April 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/us/gorbachev-aide-says-soviets-would-counter-stealth-plane.html | Gorbachev Aide Says Soviets Would Counter Stealth Plane | False | By Bernard E. Trainor, Special To The New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/world/peru-s-president-calls-for-military-trials-for-rebels.html | Peru's President Calls for Military Trials for Rebels | False | By James Brooke, Special To The New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/federal-plan-to-save-shoreham-unveiled-as-critics-charge-stalling.html | Federal Plan to Save Shoreham Unveiled as Critics Charge Stalling | False | By Philip S. Gutis, Special To The New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/world/burmese-release-criminals.html | Burmese Release Criminals | False | AP | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/bridge-387289.html | Bridge | False | By Alan Truscott, Special To The New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/sports/sports-people-basketball-a-banned-player-wins-reinstatement.html | SPORTS PEOPLE: BASKETBALL; A Banned Player Wins Reinstatement | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/theater/in-stratford-shakespeare-s-no-longer-the-thing.html | In Stratford, Shakespeare's No Longer the Thing | False | By Andrew L. Yarrow, Special To The New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/environmental-control-group-reports-earnings-for-qtr-to-june-30.html | Environmental Control Group reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/loss-at-sun-microsystems.html | Loss at Sun Microsystems | False | Special to The New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/farmers-gain-and-deere-revives.html | Farmers Gain, and Deere Revives | False | By Eric N. Berg, Special To The New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/unifi-inc-reports-earnings-for-qtr-to-june-25.html | Unifi Inc. reports earnings for Qtr to June 25 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/united-saver-s-bancorp-reports-earnings-for-qtr-to-june-30.html | United Saver's Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/lincoln-foodservice-prod-reports-earnings-for-qtr-to-june-30.html | Lincoln Foodservice Prod. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/horizon-corp-reports-earnings-for-qtr-to-june-30.html | Horizon Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/cobi-foods-ltd-reports-earnings-for-year-to-april-30.html | Cobi Foods Ltd. reports earnings for Year to April 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/jefferson-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Jefferson Bancorp Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/international-technology-reports-earnings-for-qtr-to-june-30.html | International Technology reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/quotation-of-the-day-568389.html | Quotation of the Day | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/suffolk-bancorp-reports-earnings-for-qtr-to-june-30.html | Suffolk Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/a-soviet-shopping-spree.html | A Soviet Shopping Spree | False | AP | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/news-summary-558489.html | NEWS SUMMARY | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/opinion/l-eskimos-like-eskimo-583689.html | Eskimos Like 'Eskimo' | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/northwest-natural-gas-reports-earnings-for-qtr-to-june-30.html | Northwest Natural Gas reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/bii-enterprises-reports-earnings-for-qtr-to-june-30.html | BII Enterprises reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/maritrans-partners-reports-earnings-for-qtr-to-june-30.html | Maritrans Partners reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/obituaries/wilbur-mceachern-banker-is-dead-at-84.html | Wilbur McEachern, Banker, Is Dead at 84 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/andal-corp-reports-earnings-for-qtr-to-june-30.html | Andal Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/avant-garde-computing-reports-earnings-for-year-to-april-30.html | Avant-Garde Computing reports earnings for Year to April 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/national-datacomputer-reports-earnings-for-qtr-to-june-30.html | National Datacomputer reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/for-enclave-no-escape-from-issues.html | For Enclave, No Escape From Issues | False | By Suzanne Daley | 1989-08-09 | TX 2-609858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/us/stress-fear-and-heroics-as-dc-10-went-down.html | Stress, Fear and Heroics As DC-10 Went Down | False | By Isabel Wilkerson, Special To the New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/florida-first-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | Florida First Federal Savings Bank reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/obituaries/howard-s-levin-65-founded-2-companies.html | Howard S. Levin, 65; Founded 2 Companies | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/kellogg-co-reports-earnings-for-qtr-to-june-30.html | Kellogg Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/advatex-associates-reports-earnings-for-qtr-to-june-30.html | Advatex Associates reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/ryan-beck-co-reports-earnings-for-qtr-to-june-30.html | Ryan, Beck & Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/weingarten-realty-reports-earnings-for-qtr-to-june-30.html | Weingarten Realty reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/opinion/mr-darman-s-sermon.html | Mr. Darman's Sermon | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/kaypro-corp-reports-earnings-for-qtr-to-may-31.html | Kaypro Corp. reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/cincinnati-gas-electric-reports-earnings-for-12mo-june-30.html | Cincinnati Gas & Electric reports earnings for 12mo June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/bay-state-gas-reports-earnings-for-qtr-to-june-30.html | Bay State Gas reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/braintree-savings-bank-reports-earnings-for-qtr-to-june-30.html | Braintree Savings Bank reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/york-financial-reports-earnings-for-qtr-to-june-30.html | York Financial reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/carpenter-technology-corp-reports-earnings-for-qtr-to-june-30.html | Carpenter Technology Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/louisville-gas-electric-co-reports-earnings-for-12mo-june-30.html | Louisville Gas & Electric Co. reports earnings for 12mo June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/wrongdoing-irs-congressional-testimony-raises-questions-whether-misconduct.html | WRONGDOING AT THE I.R.S.; Congressional Testimony Raises Questions As to Whether Misconduct Is Widespread | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/indiana-energy-inc-reports-earnings-for-12mo-june-30.html | Indiana Energy Inc. reports earnings for 12mo June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/sports/eligibility-error-found-at-howard.html | Eligibility Error Found at Howard | False | AP | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/style/consumer-s-world-push-for-credit-card-customers-consumer-s-world-better-rate.html | CONSUMER'S WORLD; The Push for Credit-Card Customers CONSUMER'S WORLD; A Better Rate, A Lower Fee | False | By Leonard Sloane | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/merrimack-bancorp-reports-earnings-for-qtr-to-june-30.html | Merrimack Bancorp () reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/arts/review-pop-introducing-a-measure-of-spontaneity.html | Review/Pop; Introducing A Measure of Spontaneity | False | By Peter Watrous | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/shell-canada-reports-earnings-for-qtr-to-june-30.html | Shell Canada reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/us-home-corp-reports-earnings-for-qtr-to-june-30.html | U.S. Home Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/raymond-james-financial-inc-reports-earnings-for-qtr-to-june-30.html | Raymond James Financial Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/mitel-corp-reports-earnings-for-qtr-to-june-30.html | Mitel Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/domtar-inc-reports-earnings-for-qtr-to-june-30.html | Domtar Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/arts/review-music-haydn-and-mozart-together-a-study-in-light-and-dark.html | Review/Music; Haydn and Mozart Together, A Study in Light and Dark | False | By Bernard Holland | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/new-england-critical-care-reports-earnings-for-qtr-to-june-30.html | New England Critical Care reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/mark-controls-corp-reports-earnings-for-qtr-to-june-30.html | Mark Controls Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/world/chinese-in-us-urged-to-stay-abroad.html | Chinese in U.S. Urged to Stay Abroad | False | By William E. Schmidt, Special To the New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/central-illinois-public-service-reports-earnings-for-12mo-june-30.html | Central Illinois Public Service reports earnings for 12mo June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/sungard-data-systems-reports-earnings-for-qtr-to-june-30.html | Sungard Data Systems reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/gulf-states-utilities-co-reports-earnings-for-12mo-june-30.html | Gulf States Utilities Co. reports earnings for 12mo June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/us/exxon-stops-short-of-full-promise-on-oil-cleanup.html | Exxon Stops Short of Full Promise on Oil Cleanup | False | By John H. Cushman Jr., Special To the New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/some-risks-seen-in-savings-bailout-bill.html | Some Risks Seen in Savings Bailout Bill | False | By Nathaniel C. Nash, Special To the New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/company-news-wang-reschedules-earnings-report.html | COMPANY NEWS; Wang Reschedules Earnings Report | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/international-game-techfnology-reports-earnings-for-qtr-to-june-30.html | International Game TechFnology reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/niagara-mohawk-power-corp-reports-earnings-for-12mo-to-june-30.html | Niagara Mohawk Power Corp. reports earnings for 12mo to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/pioneer-financial-corp-va-o-reports-earnings-for-qtr-to-june-30.html | Pioneer Financial Corp. (Va.) (O) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/mr-gasket-co-reports-earnings-for-qtr-to-june-30.html | Mr. Gasket Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/eagle-bancorp-reports-earnings-for-qtr-to-june-30.html | Eagle Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/nyregion/c-corrections-437689.html | Corrections | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/jepson-corp-reports-earnings-for-qtr-to-june-30.html | Jepson Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/us/2-heart-drugs-called-useful-though-dropped-from-study.html | 2 Heart Drugs Called Useful Though Dropped From Study | False | AP | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/bce-inc-reports-earnings-for-qtr-to-june-30.html | BCE Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/opinion/l-school-volunteer-program-remains-a-bargain-330089.html | School Volunteer Program Remains a Bargain | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/first-chattanooga-financial-reports-earnings-for-qtr-to-june-30.html | First Chattanooga Financial reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/world/israel-s-only-arab-consul-to-leave-atlanta.html | Israel's Only Arab Consul to Leave Atlanta | False | AP | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-june-30.html | Durr-Fillauer Medical Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/data-transmission-reports-earnings-for-qtr-to-june-30.html | Data Transmission reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/opinion/russias-19th-century-gorbachev.html | Russia's 19th Century 'Gorbachev' | False | By Ronald R. Nelson and Peter Schweizer | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/par-technology-reports-earnings-for-qtr-to-june-30.html | Par Technology reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/international-flavors-fnafgrances-inc-reports-earnings-for-qtr-to-june-30.html | International Flavors & FnaFgrances Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/europa-cruises-corp-reports-earnings-for-qtr-to-june-30.html | Europa Cruises Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/us/retired-librarian-sentenced-to-death-for-1987-shootings.html | Retired Librarian Sentenced To Death for 1987 Shootings | False | AP | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/communications-systems-inc-reports-earnings-for-qtr-to-june-30.html | Communications Systems Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/m-a-com-inc-reports-earnings-for-qtr-to-july-1.html | M/A-Com Inc. reports earnings for Qtr to July 1 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/us/police-are-biased-panel-tells-miami.html | POLICE ARE BIASED, PANEL TELLS MIAMI | False | Special to The New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/arts/tommy-flanagan-trio.html | Tommy Flanagan Trio | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/moto-photo-inc-reports-earnings-for-qtr-to-june-30.html | Moto Photo Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/american-savings-financial-corp-reports-earnings-for-qtr-to-june-30.html | American Savings Financial Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/rollins-environmental-reports-earnings-for-qtr-to-june-30.html | Rollins Environmental reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/eldorado-bancorp-reports-earnings-for-qtr-to-june-30.html | Eldorado Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/world-wide-technology-reports-earnings-for-qtr-to-june-30.html | World-Wide Technology reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/selective-insurance-group-inc-reports-earnings-for-qtr-to-june-30.html | Selective Insurance Group Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/arts/greece-opens-the-way-to-private-tv.html | Greece Opens the Way to Private TV | False | By Paul Anastasi, Special To the New York Times | 1989-08-09 | TX 2-609858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/memotec-data-reports-earnings-for-qtr-to-june-30.html | Memotec Data reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/conner-peripherals-reports-earnings-for-qtr-to-june-30.html | Conner Peripherals reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/arts/siegfried-to-be-offered-by-a-new-organization.html | 'Siegfried' to Be Offered By a New Organization | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/dow-slips-back-0.19-point-to-2635.24.html | Dow Slips Back 0.19 Point, to 2,635.24 | False | By Richard D. Hylton | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/sports/results-plus-558389.html | RESULTS PLUS | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/first-home-savings-bank-reports-earnings-for-qtr-to-june-30.html | First Home Savings Bank reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/movies/another-friday-the-13th-puts-jason-in-times-square.html | Another 'Friday the 13th' Puts Jason in Times Square | False | By Caryn James | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/dixon-ticonderoga-co-reports-earnings-for-qtr-to-june-30.html | Dixon Ticonderoga Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/consolidated-tomoka-land-reports-earnings-for-qtr-to-june-30.html | Consolidated Tomoka Land reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/world/leaders-in-beijing-bar-their-kin-from-using-family-ties-for-profit.html | Leaders in Beijing Bar Their Kin From Using Family Ties for Profit | False | By Nicholas D. Kristof, Special To the New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/world/greece-opens-a-2d-case-against-papandreou.html | Greece Opens a 2d Case Against Papandreou | False | Special to The New York Times | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/judge-will-allow-at-t-to-publish-electronic-data.html | JUDGE WILL ALLOW A.T.&T. TO PUBLISH ELECTRONIC DATA | False | By Calvin Sims | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/terrano-corp-reports-earnings-for-qtr-to-june-30.html | Terrano Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/business/timberland-co-reports-earnings-for-qtr-to-june-30.html | Timberland Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609858 | | |
| 1989-07-29 | 1989-07-29 | https://www.nytimes.com/1989/07/29/sports/football-nfl-pay-plan-disputed.html | FOOTBALL; N.F.L. Pay Plan Disputed | False | AP | 1989-08-09 | TX 2-609858 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/l-taste-versus-tastes-305989.html | Taste Versus Tastes | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/opinion/foreign-affairs-the-earth-comes-first.html | FOREIGN AFFAIRS; The Earth Comes First | False | By Flora Lewis | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/l-derby-fare-617889.html | Derby Fare | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/tougher-wetlands-restrictions-criticized.html | Tougher Wetlands Restrictions Criticized | False | By Jay Romano | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/campus-life-bishop-deadline-looms-in-the-purchase-of-a-campus.html | CAMPUS LIFE: Bishop; Deadline Looms In the Purchase Of a Campus | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/world/american-tourist-shot-dead-in-kenya-game-park-ambush.html | American Tourist Shot Dead In Kenya Game-Park Ambush | False | AP | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/sports-people-bird-breaks-a-bone.html | SPORTS PEOPLE; Bird Breaks a Bone | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/northeast-notebook-loudon-nh-homes-priced-to-move.html | NORTHEAST NOTEBOOK: Loudon, N.H.; Homes Priced To Move | False | By Nancy Pieretti | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/talking-assessments-confusion-and-relief-on-taxes.html | TALKING; Assessments Confusion, And Relief, On Taxes | False | By Andree Brooks | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/marconi-radio-shack-to-stay-in-rocky-point.html | Marconi Radio Shack To Stay in Rocky Point | False | By Susan Stern | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/opinion/l-don-t-minimize-government-terror-in-salvador-symbol-of-violence-371389.html | Don't Minimize Government Terror in Salvador; Symbol of Violence | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/magazine/l-brits-buy-up-the-ad-business-966789.html | BRITS BUY UP THE AD BUSINESS | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/baseball-national-league-expos-martinez-silences-the-cards.html | BASEBALL: NATIONAL LEAGUE; Expos' Martinez Silences the Cards | False | AP | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/world/a-token-indian-pullout-begins-in-sri-lanka.html | A Token Indian Pullout Begins in Sri Lanka | False | By Steven Erlanger, Special To the New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/scarsdale-s-staging-of-edwin-drood-discovers-local-talent.html | Scarsdale's Staging of 'Edwin Drood' Discovers Local Talent | False | By Roberta Hershenson | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/l-homecoming-689389.html | Homecoming | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/weekinreview/headliners-my-fair-ladybug.html | HEADLINERS; My Fair Ladybug | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/baseball-baines-to-rangers-for-fletcher.html | BASEBALL; Baines To Rangers For Fletcher | False | AP | 1989-08-14 | TX 2-619735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/us/the-struggle-to-make-do-without-health-insurance.html | The Struggle to Make Do Without Health Insurance | False | By Allan R. Gold | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/did-the-white-house-run-itself.html | DID THE WHITE HOUSE RUN ITSELF? | False | By John B. Judis | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/a-deaf-camper-adjusts-to-the-country-life.html | A Deaf Camper Adjusts to the Country Life | False | Special to The New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/life-style-sunday-brunch-summery-tomatoes-with-fish.html | LIFE STYLE: Sunday Brunch; Summery Tomatoes With Fish | False | By Marian Burros | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/long-island-journal-272789.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/opinion/gorbachevs-latest-gamble.html | Gorbachev's Latest Gamble | False | By Colette Shulman and Marshall D. Shulman | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/olympic-festival-young-athletes-hunt-for-gold-is-under-way.html | OLYMPIC FESTIVAL; Young Athletes' Hunt for Gold Is Under Way | False | By William C. Rhoden | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/us/2-mig-s-will-be-escorted-over-us-territory.html | 2 MIG's Will Be Escorted Over U.S. Territory | False | AP | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO: NEW VIDEO RELEASES | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/magazine/hers-a-wake-up-call.html | Hers; A Wake-Up Call | False | By Elizabeth Berg; Elizabeth Berg Is A Contributing Editor At Parents Magazine. | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/music-view-note-to-posterity-on-measuring-real-success.html | MUSIC VIEW; Note to Posterity On Measuring Real Success | False | By John Rockwell | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/northeast-notebook-white-marsh-md-from-sand-pits-to-boom-area.html | NORTHEAST NOTEBOOK: White Marsh, Md.; From Sand Pits To Boom Area | False | By Nancy Kercheval | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/reports-contrast-housing-in-new-york-city.html | Reports Contrast Housing in New York City | False | By Arnold H. Lubasch | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/news-summary-712389.html | NEWS SUMMARY | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/music-a-voice-from-the-cradle-of-jazz.html | MUSIC; A Voice From the Cradle of Jazz | False | By Alan Lomax | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/weekinreview/the-region-lessons-for-prisoners-and-prisons.html | THE REGION; Lessons for Prisoners and Prisons | False | By Celestine Bohlen | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/pop-view-homemade-tapes-can-be-the-life-or-death-of-the-party.html | POP VIEW; Homemade Tapes Can Be the Life (or Death) of the Party | False | By Jon Pareles | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/west-to-oppose-east-in-final-of-bridge-team-tournament.html | West to Oppose East in Final Of Bridge Team Tournament | False | By Alan Truscott, Special To The New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/at-last-a-boy-to-toy-with.html | AT LAST, A BOY TO TOY WITH | False | By Eric Kraft | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/about-cars-miata-magic-of-simplicity.html | About Cars; Miata: Magic of Simplicity | False | By Marshall Schuon | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/fare-of-the-country-vintage-coffee-from-east-africa.html | FARE OF THE COUNTRY; Vintage Coffee From East Africa | False | By Florence Fabricant | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/opinion/i-don-t-minimize-government-terror-in-salvador-363789.html | Don't Minimize Government Terror in Salvador | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/music-chestnut-hill-series-in-its-20th-year.html | MUSIC; Chestnut Hill Series in Its 20th Year | False | By Robert Sherman | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/yachting-us-regatta-team-has-foreign-flavor.html | YACHTING; U.S. Regatta Team Has Foreign Flavor | False | By Barbara Lloyd | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/l-where-are-we-heading-306889.html | Where Are We Heading? | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/life-style-in-leather-medallions-and-hats-symbol-of-renewed-black-pride.html | LIFE STYLE; In Leather Medallions and Hats, Symbol of Renewed Black Pride | False | By Lena Williams | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/sports-people-not-too-contrite.html | SPORTS PEOPLE; Not Too Contrite | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/business/what-s-new-furniture-business-selling-life-style-one-stop-furniture-shopsz.html | WHAT'S NEW IN THE FURNITURE BUSINESS; SELLING A 'LIFE-STYLE' AT ONE-STOP FURNITURE SHOPSZ | False | By Kathleen Sharp | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/world/for-dominicans-public-projects-but-no-light.html | For Dominicans, Public Projects but No Light | False | By Joseph B. Treaster, Special To The New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/business/what-s-new-furniture-business-biggest-manufacturers-go-acquisition-sprees.html | WHAT'S NEW IN THE FURNITURE BUSINESS; THE BIGGEST MANUFACTURERS GO ACQUISITION SPREES | False | By Kathleen Sharp | 1989-08-14 | TX 2-619735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/world/on-a-quiet-street-instant-circus-for-a-spy-suspect.html | On a Quiet Street, Instant Circus for a Spy Suspect | False | By Lisa W. Foderaro, Special To the New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/christina-raper-weds.html | Christina Raper Weds | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/theater/review-theater-a-harbach-musical-from-1910.html | Review/Theater; A Harbach Musical From 1910 | False | By Stephen Holden, Special To the New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/opinion/the-australian-solution.html | The Australian Solution | False | By Ruth Limmer | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/in-short-nonfiction-multiple-exposures.html | IN SHORT: NONFICTION; MULTIPLE EXPOSURES | False | By Anna Winand | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/opinion/l-why-science-fakery-is-such-a-rare-occurrence-363389.html | Why Science Fakery Is Such a Rare Occurrence | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/magazine/la-fights-for-breath.html | L.A. FIGHTS FOR BREATH | False | By Alan Weisman | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/weekinreview/the-region-the-first-debate-candidates-take-aim-and-the-target-is-koch.html | THE REGION: The First Debate; Candidates Take Aim, And the Target Is Koch | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/l-art-as-religion-303289.html | Art as Religion | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/baseball-american-league-red-sox-blank-indians-on-2-hitter.html | BASEBALL: AMERICAN LEAGUE; Red Sox Blank Indians on 2-Hitter | False | AP | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/juliette-robbins-engagd-to-marry-edward-b-bland.html | Juliette Robbins Engaged to Marry Edward B. Bland | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/travel-advisory-615889.html | TRAVEL ADVISORY | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/business/l-kaiser-s-formula-614189.html | Kaiser's Formula | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/dance-view-seeking-a-fresh-image-the-kirov-goes-astray.html | DANCE VIEW; Seeking a Fresh Image, the Kirov Goes Astray | False | By Anna Kisselgoff | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/weekinreview/ideas-trends-what-exxon-will-be-leaving-behind.html | IDEAS & TRENDS; What Exxon Will Be Leaving Behind | False | By Matthew L. Wald | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/l-historians-old-and-new-289089.html | Historians Old and New | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/world/soviet-congress-gets-dissident-bloc.html | Soviet Congress Gets Dissident Bloc | False | By Bill Keller, Special To the New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/football-jets-defense-passes-a-test.html | FOOTBALL; Jets' Defense Passes a Test | False | Special to The New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/stranded-in-us-chinese-are-trying-to-cope.html | Stranded in U.S., Chinese Are Trying to Cope | False | By Marvine Howe | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/us/airborne-drug-war-is-at-a-stalemate.html | AIRBORNE DRUG WAR IS AT A STALEMATE | False | By Eric Weiner | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/l-tone-down-the-rhetoric-308189.html | Tone Down The Rhetoric | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/magazine/warsaw-scenes-a-burned-out-light-bulb-and-other-tragedies.html | WARSAW SCENES; A Burned-Out Light Bulb and Other Tragedies | False | By Janusz Glowacki | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/unrecorded-victory.html | Unrecorded Victory | False | By Robert Mcg. Thomas Jr. | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/delights-of-the-carousel-on-display.html | Delights of the Carousel on Display | False | By Betty Freudenheim | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/recordings-rhythm-and-blues-from-the-era-of-possibilities.html | RECORDINGS; Rhythm and Blues From the Era Of Possibilities | False | By Peter Watrous | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/in-barnum-exhibit-memories-go-round-and-round.html | In Barnum Exhibit, Memories Go 'Round and 'Round | False | By Carolyn Battista | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/l-old-boys-club-307689.html | Old Boys' Club | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/us/dukakis-waging-new-fight-stays-optimistic.html | Dukakis, Waging New Fight, Stays Optimistic | False | By E. J. Dionne Jr., Special To the New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/question-of-the-week-next-week-was-the-samuel-trade-good-for-mets.html | QUESTION OF THE WEEK; Next Week; Was The Samuel Trade Good For Mets? | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/magazine/on-language-who-s-in-those-details.html | On Language; Who's in Those Details? | False | By William Safire | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/westchester-qa-the-rev-hugh-j-corigan-management-training-for-the.html | WESTCHESTER Q&A.; THE REV. HUGH J. CORIGAN; Management Training for the Parish Priest | False | By Donna Greene | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/long-island-opinion-gnats-ticks-time-and-happiness.html | LONG ISLAND OPINION; Gnats, Ticks, Time and Happiness | False | By Joanne Sherman | 1989-08-14 | TX 2-619735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/l-the-emperor-s-clothes-307889.html | The Emperor's Clothes | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/tina-dudek-a-dancer-and-actress-weds-david-van-tieghem-musician.html | Tina Dudek, a Dancer and Actress, Weds David Van Tieghem, Musician | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/sports-of-the-times-a-show-rider-s-longest-fall.html | SPORTS OF THE TIMES; A Show Rider's Longest Fall | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/jacqueline-laura-tobey-has-wedding.html | Jacqueline Laura Tobey Has Wedding | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/antiques-the-diversity-of-victorian-majolica.html | ANTIQUES; The Diversity of Victorian Majolica | False | By Rita Reif | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/answering-the-mail-533589.html | Answering The Mail | False | By Bernard Gladstone | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/sports-people-hitter-s-big-switch.html | SPORTS PEOPLE; Hitter's Big Switch | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/how-to-succeed-in-business-without-even-going.html | How to Succeed in Business Without Even Going | False | By Andi Rierden | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/weekinreview/ideas-trends-judging-the-perils-of-official-hostility-to.html | IDEAS & TRENDS; Judging the Perils Of Official Hostility To Scientific Error | False | By Stephen Jay Gould | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/the-good-old-days-in-the-badlands.html | The Good Old Days in the Badlands | False | By Daniel Hill | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/l-a-question-of-semantics-303489.html | A Question Of Semantics | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/dining-out-simple-place-in-a-sophisticated-spot.html | DINING OUT; Simple Place in a Sophisticated Spot | False | By Joanne Starkey | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/l-hole-in-1-odds-soar-then-sink-736089.html | Hole-in-1 Odds Soar, Then Sink | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/review-dance-brumachon-company.html | Review/Dance; Brumachon Company | False | By Jennifer Dunning, Special To the New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/notebook-new-league-might-challenge-majors-at-their-own-game.html | NOTEBOOK; New League Might Challenge Majors at Their Own Game | False | By Murray Chass | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/weekinreview/is-nybody-w-tc-ing-hud-wright-meese-to-the-public-it-s-all-the-same.html | IS NYBODY W TC ING?; H.U.D., Wright, Meese: To the Public, It's All The Same Network | False | By Michael Oreskes | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/movies/film.html | FILM | False | By Glenn Collins | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/l-tyranny-of-the-avant-garde-308289.html | Tyranny of The Avant-Garde | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/in-short-fiction.html | IN SHORT; FICTION | False | By Greg Johnson | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/connecticut-opinion-saying-goodbye-to-a-fantasy.html | CONNECTICUT OPINION; Saying Goodbye to a Fantasy | False | By Rebecca L. Runk | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/world/afghan-war-aggravates-violence-in-pakistan.html | Afghan War Aggravates Violence in Pakistan | False | By Sinjoy Hazarika, Special To the New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/l-question-of-the-week-are-yanks-making-the-right-moves-734589.html | Question Of the Week; Are Yanks Making The Right Moves? | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/in-short-nonfiction-109189.html | IN SHORT; NONFICTION | False | By Diane McWhorter | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/theater/theater-in-latin-america-headlines-inspire-the-drama.html | THEATER; In Latin America, Headlines Inspire The Drama | False | By Larry Rohter | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/connecticut-opinion-the-fears-that-pool-parties-stir.html | CONNECTICUT OPINION; The Fears That Pool Parties Stir | False | By Sheryl Kayne | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/world/new-hints-that-east-bloc-got-japanese-equipment.html | New Hints That East Bloc Got Japanese Equipment | False | By David E. Sanger, Special To the New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/us/wayward-pilot-convalescing.html | Wayward Pilot Convalescing | False | AP | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/l-too-easy-a-win-307189.html | Too Easy a Win | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/july-4-racial-clash-leaves-rosedale-split-over-its-image-and-its-reality.html | July 4 Racial Clash Leaves Rosedale Split Over Its Image and Its Reality | False | By Constance L. Hays | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/answering-the-mail-274889.html | Answering The Mail | False | By Bernard Gladstone | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/long-island-interview-mary-l-cleave-astronaut-heads-back-to-her.html | Long Island Interview Mary L. Cleave; Astronaut Heads Back to Her Starry Future | False | By Marisa Venegas | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/us/company-offers-prepaid-college-tuition-plan.html | Company Offers Prepaid College Tuition Plan | False | By Deirdre Carmody | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/business/harvard-s-shrewd-blunder.html | HARVARD'S SHREWD 'BLUNDER' | False | By Alison Leigh Cowan | 1989-08-14 | TX 2-619735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/kathleen-daily-marries.html | Kathleen Daily Marries | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/movies/film-view-when-film-becomes-a-feast-of-words.html | FILM VIEW; When Film Becomes a Feast of Words | False | By Caryn James | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/pamela-stevens-engaged-to-wed.html | Pamela Stevens Engaged to Wed | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/life-style-sunday-brunch-in-village-chelsea-midtown-queens.html | LIFE STYLE: Sunday Brunch; In Village, Chelsea, Midtown, Queens | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/l-question-of-the-week-are-yanks-making-the-right-moves-734489.html | Question Of the Week; Are Yanks Making The Right Moves? | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/molly-whitaker-to-wed-in-september.html | Molly Whitaker to Wed in September | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/christina-cookand-d-j-bates-exchange-vows.html | Christina CookAnd D. J. Bates Exchange Vows | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/focus-china-on-the-move-quiet-entry-in-the-us-housing-market.html | FOCUS: China on the Move; Quiet Entry in the U.S. Housing Market | False | By Tim O'Reiley | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/hospital-under-fire-in-killing.html | Hospital Under Fire in Killing | False | AP | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/style-makers-eric-gaskins-fashion-designer.html | STYLE MAKERS; Eric Gaskins: Fashion Designer | False | By Bernadine Morris | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/magazine/fashion-bb-style.html | FASHION; 'B.B.' Style | False | By Carrie Donovan | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/the-dissertation-that-would-not-die.html | THE DISSERTATION THAT WOULD NOT DIE | False | By Pauline Maier | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/what-s-doing-in-bermuda.html | WHAT'S DOING IN: Bermuda | False | By Terry Neilan | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/opinion/l-small-businesses-also-need-full-health-insurance-deductibility-363489.html | Small Businesses Also Need Full Health Insurance Deductibility | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/paisley-white-to-marry-in-september.html | Paisley White to Marry in September | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/national-notebook-arlington-va-marriotts-first-coming-down.html | NATIONAL NOTEBOOK: ARLINGTON, VA.; Marriott's First Coming Down | False | By Alex Montague | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/golf-two-share-lead-in-tourney.html | GOLF; Two Share Lead in Tourney | False | By Alex Yannis, Special To the New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/l-children-alone-615489.html | Children Alone | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/us/anti-crime-moves-win-wide-backing.html | ANTI-CRIME MOVES WIN WIDE BACKING | False | By Michael R. Kagay | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/new-jersey-q-a-larry-engel-storytelling-with-a-tv-camera.html | NEW JERSEY Q & A: LARRY ENGEL; Storytelling With a TV Camera | False | By Lyn Mautner | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/movies/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO: AND KEEP IN MIND | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/l-pornography-and-violence-307589.html | Pornography and Violence | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/ms-ledis-to-wed-david-a-cannon.html | Ms. Ledis to Wed David A. Cannon | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/the-life-you-hide-may-be-your-own.html | THE LIFE YOU HIDE MAY BE YOUR OWN | False | By Coral Lansbury | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/national-notebook-loudon-nh-homes-priced-to-move.html | NATIONAL NOTEBOOK: LOUDON, N.H.; Homes Priced To Move | False | By Nancy Pieretti | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/fashion-leading-questions-are-pants-fit-attire-for-the-office.html | FASHION: Leading Questions; Are Pants Fit Attire for the Office? | False | By Anne-Marie Schiro | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/reporter-s-notebook-story-of-helmsley-s-bills-is-the-latest-summer-hit.html | Reporter's Notebook; Story of Helmsley's Bills Is the Latest Summer Hit | False | By William Glaberson | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/new-jersey-opinion-the-ordinary-miracle.html | NEW JERSEY OPINION; The Ordinary Miracle | False | By Jill K. M Vitiello | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/business/investing-is-now-the-time-to-buy-junk-bonds.html | INVESTING; Is Now the Time to Buy 'Junk Bonds'? | False | By Stan Luxenberg | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/world/thatcher-faulted-for-cabinet-moves.html | THATCHER FAULTED FOR CABINET MOVES | False | By Sheila Rule, Special To the New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/magazine/food-skillet-skills.html | Food; Skillet Skills | False | By Perla Meyers | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/postings-water-conservation-landlords-fight-fees.html | POSTINGS: Water Conservation; Landlords Fight Fees | False | By Richard D. Lyons | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/pastimes-around-the-garden.html | PASTIMES: Around the Garden | False | By Joan Lee Faust | 1989-08-14 | TX 2-619735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/l-you-must-remember-this-288689.html | 'You Must Remember This' | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/cape-may-bed-and-breakfast-victorian-inns-are-the-thing.html | Cape May Bed and Breakfast: Victorian Inns Are the Thing | False | By Donald Janson | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/l-tofu-615389.html | Tofu | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/connecticut-q-a-william-f-werwaiss-it-costs-2-million-to-put-a-switch-in.html | CONNECTICUT Q&A: William F. Werwaiss; 'It Costs $2 Million to Put a Switch In' | False | By Robert A. Hamilton | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/c-correction-730689.html | Correction | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/an-old-way-of-business-thrives-again.html | An Old Way of Business Thrives Again | False | By Dennis Fawcett | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/in-a-house-in-stamford-the-bond-is-illness.html | In a House In Stamford, The Bond Is Illness | False | By Peggy McCarthy | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Jeffery Paine | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/in-short-nonfiction-285389.html | IN SHORT; NONFICTION | False | By Bill Kent | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/movies/home-entertainment-video-fast-forward-balancing-video-ratings-and-artwork.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; Balancing Video Ratings And Artwork | False | By Peter Nichols | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/l-a-plea-for-ethnic-diversity-305589.html | A Plea for Ethnic Diversity | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/fashion-on-the-street-just-for-fun-summer-hats.html | FASHION: On the Street; Just for Fun: Summer Hats | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/in-short-nonfiction-284689.html | IN SHORT; NONFICTION | False | By Robert Strauss | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/new-jersey-opinion-discoveries-on-the-run.html | NEW JERSEY OPINION; Discoveries on the Run | False | By Virginia Phelan | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/rutherford-journal-sale-of-houses-by-college-strains-relations-with-town.html | Rutherford Journal; Sale of Houses by College Strains Relations With Town | False | By Jay Romano | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/opinion/l-don-t-minimize-government-terror-in-salvador-independent-leftists-373289.html | Don't Minimize Government Terror in Salvador; Independent Leftists | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/l-question-of-the-week-are-yanks-making-the-right-moves-734289.html | Question Of the Week; Are Yanks Making The Right Moves? | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/the-view-from-cannon-crossing-a-19century-village-for-a-20thcentury.html | The View From: Cannon Crossing; A 19-Century 'Village' for a 20th-Century Price | False | By Gitta Morris | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/c-correction-638289.html | CORRECTION | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/felice-berkowitz-plans-a-wedding.html | Felice Berkowitz Plans a Wedding | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/helping-a-modest-bequest-yield-its-greatest-benefit.html | Helping a Modest Bequest Yield Its Greatest Benefit | False | By Tessa Melvin | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/campus-life-arizona-state-buying-cigarettes-will-now-require-a-trip-off-campus.html | CAMPUS LIFE: Arizona State; Buying Cigarettes Will Now Require A Trip Off Campus | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/why-no-russian-express-cards.html | 'WHY NO RUSSIAN EXPRESS CARDS?' | False | By Anabel Donald | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/results-plus-golf.html | RESULTS PLUS; Golf | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/us/chicken-industry-called-unsafe-and-uncontrolled.html | Chicken Industry Called Unsafe and Uncontrolled | False | By New York Times Regional Newspapers | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/weekinreview/the-nation-strategic-retreat-in-detroit.html | THE NATION; Strategic Retreat In Detroit | False | By Doron P. Levin | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/us/concert-violinist-is-seized-on-drug-charges.html | Concert Violinist Is Seized on Drug Charges | False | AP | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/television-a-stellar-cast-films-a-steamy-williams-play.html | TELEVISION; A Stellar Cast Films a Steamy Williams Play | False | By Stephen Farber | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/world/lebanese-group-rejects-trade-for-abducted-sheik.html | Lebanese Group Rejects Trade for Abducted Sheik | False | Special to The New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/magazine/works-in-progress-doing-windows.html | WORKS IN PROGRESS; Doing Windows | False | By Bruce Weber | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/magazine/l-germany-and-the-wall-967889.html | GERMANY AND THE WALL | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/if-you-re-thinking-of-living-in-tappan.html | IF YOU'RE THINKING OF LIVING IN: Tappan | False | By Jerry Cheslow | 1989-08-14 | TX 2-619735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/magazine/l-it-still-takes-a-bride-and-groom-967189.html | IT STILL TAKES A BRIDE AND GROOM | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/l-the-tragedy-of-pete-rose-736589.html | The Tragedy Of Pete Rose | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/l-tailgate-terrorists-other-views-621789.html | 'Tailgate Terrorists': Other Views | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/ms-evans-to-wed-james-p-haynic.html | Ms. Evans to Wed James P. Haynie | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/gardening-day-lilies-offer-beauty-with-little-care.html | GARDENING; Day Lilies Offer Beauty With Little Care | False | By Carl Totemeier | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/c-correction-730289.html | Correction | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/sports-people-leonard-duran-site.html | SPORTS PEOPLE; Leonard-Duran Site | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/men-drive-trucks-women-type.html | MEN DRIVE TRUCKS; WOMEN TYPE | False | By Wendy Kaminer | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/pastimes-chess.html | PASTIMES: Chess | False | By Robert Byrne | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/c-corrections-616189.html | Corrections | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/l-question-of-the-week-are-yanks-making-the-right-moves-735089.html | Question Of the Week; Are Yanks Making The Right Moves? | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/postings-battling-blockbusting-new-law-enacted.html | POSTINGS: Battling Blockbusting; New Law Enacted | False | By Richard D. Lyons | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/d-j-heimerdinger-weds-evelyn-vance.html | D. J. Heimerdinger Weds Evelyn Vance | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/the-worst-over-focus-shifts-to-trees.html | The Worst Over, Focus Shifts to Trees | False | By Paul Bass | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/l-question-of-the-week-are-yanks-making-the-right-moves-734789.html | Question Of the Week; Are Yanks Making The Right Moves? | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/new-jersey-opinion-from-a-garden-a-gift-to-all.html | NEW JERSEY OPINION; From a Garden, A Gift to All | False | By Patricia Herold | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/queens-waterfront-plan-gets-a-push.html | Queens Waterfront Plan Gets a Push | False | By Susan Chira | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/business/l-savings-crisis-567489.html | Savings Crisis | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/the-gracious-airs-of-newport.html | The Gracious Airs of Newport | False | By Margaret Lamb | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/dining-out-french-cuisine-with-lakeside-views.html | DINING OUT; French Cuisine With Lakeside Views | False | By Patricia Brooks | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/l-you-must-remember-this-288889.html | 'You Must Remember This' | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/business/what-s-new-in-the-furniture-business.html | WHAT'S NEW IN THE FURNITURE BUSINESS; | False | By Kathleen Sharp | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/q-and-a-261289.html | Q and A | False | By Shawn G. Kennedy | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/evening-hours-summer-nights-fit-for-princesses-and-picnickers.html | EVENING HOURS; Summer Nights Fit for Princesses And Picnickers | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/business/what-s-new-in-the-furniture-business-catering-to-a-new-batch-of-home-buyers.html | WHAT'S NEW IN THE FURNITURE BUSINESS; Catering to a New Batch of Home Buyers | False | By Kathleen Sharp | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/football-a-puzzled-roberts-fights-for-his-job.html | FOOTBALL; A Puzzled Roberts Fights for His Job | False | By Frank Litsky | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/connecticut-opinion-solve-waste-disposal-problem-trash-makers-must-make-less.html | CONNECTICUT OPIINION; To Solve the Waste-Disposal Problem, Trash Makers Must Make Less Trash | False | By Velma A. Adams | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/obituaries/willard-sektberg-a-pianist-is-dead-at-87.html | Willard Sektberg, a Pianist, Is Dead at 87 | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/l-power-of-the-marketplace-306989.html | Power of the Marketplace | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/ainsley-mcneil-weds-john-sadlo-in-massachusetts.html | Ainsley McNeil Weds John Sadlo In Massachusetts | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/mamaroneck-to-buy-larchmont-motel.html | Mamaroneck to Buy Larchmont Motel | False | By Ina Aronow | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/weekinreview/the-world-desperate-latin-nations-discover-the-free-market.html | THE WORLD; Desperate, Latin Nations Discover the Free Market | False | By James Brooke | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/c-correction-644789.html | Correction | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/opinion/the-trees-and-tilt-in-the-charter.html | The Trees, and Tilt, in the Charter | False | | 1989-08-14 | TX 2-619735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/megan-crowley,producer-to-wed.html | Megan Crowley,Producer, to Wed | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/data-update.html | DATA UPDATE | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/in-the-region-connecticut-and-westchester-for-yale-a-challenge-in-new-haven.html | IN THE REGION: Connecticut and Westchester; For Yale, a Challenge in New Haven | False | By Eleanor Charles | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/legacy-of-modern-times-an-li-utopia.html | Legacy of Modern Times, an L.I. Utopia | False | By Carol Strickland | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/theater-the-sultry-underworld-of-iguana.html | THEATER; The Sultry Underworld of 'Iguana' | False | By Alvin Klein | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/c-correction-730489.html | Correction | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/practical-traveler-getting-in-shape-for-rough-treks.html | PRACTICAL TRAVELER; Getting in Shape For Rough Treks | False | By David Noland | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/lawyer-engaged-to-miss-emmons.html | Lawyer Engaged To Miss Emmons | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/carrie-gottlieb-weds-e-r-silverman.html | Carrie Gottlieb Weds E. R. Silverman | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/business/the-executive-computer-why-at-t-and-intel-linked-up.html | THE EXECUTIVE COMPUTER; Why A.T.& T. and Intel Linked Up | False | By Peter H. Lewis | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/nantuckets-residents-at-sea-on-housing.html | Nantucket's Residents at Sea on Housing | False | By Susan Diesenhouse | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/in-wolfe-s-clothing.html | IN WOLFE'S CLOTHING | False | By John Halberstadt | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/hotel-chains-plunge-into-life-care-field.html | Hotel Chains Plunge Into Life-Care Field | False | By Iver Peterson | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/long-island-opinion-croquet-memories-with-harpo-marx.html | LONG ISLAND OPINION; Croquet Memories, With Harpo Marx | False | By Kathleen Parrish | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/ivy-and-tracey-ozer-plan-weddings.html | Ivy and Tracey Ozer Plan Weddings | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/horse-racing-king-glorious-holds-on-to-win-haskell.html | HORSE RACING; King Glorious Holds On to Win Haskell | False | By Steven Crist, Special To the New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/in-the-region-long-island-recent-sales-334189.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/who-needs-respectability.html | WHO NEEDS RESPECTABILITY? | False | By Benjamin Demott | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/hope-n-bigelow-wed-in-vermont.html | Hope N. Bigelow Wed in Vermont | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/l-bermuda-dollar-616789.html | Bermuda Dollar | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/weekinreview/the-nation-widening-the-margin-of-safety-in-flying.html | THE NATION; Widening the Margin of Safety in Flying | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/fishing-the-waters-off-san-francisco.html | Fishing the Waters Off San Francisco | False | By Ann K. Ludwig | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/c-correction-288489.html | Correction | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/theater-musical-to-reopen-the-old-shakespeare.html | THEATER; Musical to Reopen the Old Shakespeare | False | By Alvin Klein | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/an-abandoned-station-inspires-a-literary-quest.html | An Abandoned Station Inspires a Literary Quest | False | By Herbert Hadad | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/weekinreview/the-nation-spending-politics-and-darman-s-slap-at-the-profligate-american.html | THE NATION; Spending, Politics And Darman's Slap at The Profligate American | False | By E. J. Dionne Jr. | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/l-recycling-262189.html | Recycling | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/world/after-victory-japan-leftists-face-scrutiny.html | After Victory, Japan Leftists Face Scrutiny | False | By Steven R. Weisman, Special To the New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/in-short-fiction-283989.html | IN SHORT; FICTION | False | By Michael Lichtenstein | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/c-corrections-689789.html | Corrections | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/us/governors-call-for-spending-to-prevent-economic-slide.html | Governors Call for Spending To Prevent Economic Slide | False | By E. J. Dionne Jr., Special To the New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/home-clinic.html | HOME CLINIC | False | Repairing Casement WindowsBy John Warde | 1989-08-14 | TX 2-619735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/long-island-opinion-how-to-play-musical-chairs-in-harmony.html | LONG ISLAND OPINION; How to Play Musical Chairs In Harmony | False | By Lesie Tatz | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/baseball-cubs-demolish-the-mets.html | BASEBALL; Cubs Demolish The Mets | False | By Joseph Durso, Special To the New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/hold-the-billion-boxes-of-detergent.html | HOLD THE BILLION BOXES OF DETERGENT! | False | by Linda Mathews | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/l-munich-617589.html | Munich | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/weekinreview/world-update-destruction-species-where-planet-losing-its-life-forms.html | THE WORLD; An Update on the Destruction of Species; Where the Planet Is Losing Its Life Forms | False | By Philip Shabecoff | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/no-headline-105889.html | No Headline | False | By David Berger | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/archives/pastimes-gardening-barrels-produce-bumper-crop-of-figs.html | PASTIMES: Gardening; Barrels Produce Bumper Crop of Figs | True | By Aldo P. Biagiotti | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/c-correction-730389.html | Correction | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/art-visions-of-communal-life-in-two-shows.html | ART; Visions of Communal Life in Two Shows | False | By Vivien Raynor | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/business/deutsche-bank-s-bigger-reach.html | Deutsche Bank's Bigger Reach | False | By Steven Greenhouse | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/l-a-romp-through-the-laws-of-logic-303889.html | A Romp Through The Laws of Logic | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/in-short-fiction-109089.html | IN SHORT; FICTION | False | By William Ferguson | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/l-second-glance-for-dimaggio-631989.html | Second Glance For DiMaggio | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/q-and-a-614089.html | Q and A | False | By John Brannon Albright | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/opinion/l-don-t-minimize-government-terror-in-salvador-use-aid-leverage-372689.html | Don't Minimize Government Terror in Salvador; Use Aid Leverage | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/us/churches-to-become-partners.html | Churches to Become Partners | False | AP | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/barbara-becker-to-wed-in-fall.html | Barbara Becker To Wed in Fall | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/world/summit-talk-soviets-da-baker-maybe.html | Summit Talk: Soviets Da, Baker Maybe | False | By James M. Markham, Special To the New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/sports-of-the-times-donnie-moore-and-the-burdens-of-baseball.html | SPORTS OF THE TIMES; Donnie Moore and the Burdens of Baseball | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/pastimes-numismatics.html | PASTIMES: Numismatics | False | By Jed Stevenson | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/movies/film-the-name-s-serious-yahoo-serious.html | FILM; The Name's Serious. Yahoo Serious. | False | By Myra Forsberg | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/business/business-forum-the-world-bank-fostering-america-s-interests-abroad.html | BUSINESS FORUM: THE WORLD BANK; Fostering America's Interests Abroad. . . | False | By Richard E. Feinberg | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/travel-writing-why-i-bother.html | TRAVEL WRITING: WHY I BOTHER | False | By Paul Theroux | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/votes-in-congress-tally-last-week-in-connecticut-new-jersey-and-new-york.html | VOTES IN CONGRESS; Tally Last Week in Connecticut, New Jersey and New York | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/italy-s-endangered-treasures.html | Italy's Endangered Treasures | False | By Paul Hofmann | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/review-music-diverse-triple-bill-for-serious-fun.html | Review/Music; Diverse Triple Bill for Serious Fun | False | By Allan Kozinn | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/home-clinic-repairing-casement-windows.html | HOME CLINIC; Repairing Casement Windows | False | By John Warde | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/us/senate-prods-bush-and-allies-on-sharing-burden.html | Senate Prods Bush and Allies on Sharing Burden | False | By Andrew Rosenthal, Special To the New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/businesses-seeking-new-soviet-markets.html | Businesses Seeking New Soviet Markets | False | By Susan Rosenbaum | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/a-greek-island-of-space-and-light.html | A Greek Island of Space and Light | False | By Robert D. Kaplan | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/nancy-schulman-engaged-to-wed.html | Nancy Schulman Engaged to Wed | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/outdoors-quebec-zones-aid-fish-and-anglers.html | Outdoors; Quebec Zones Aid Fish and Anglers | False | By Nelson Bryant | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/art-view-private-art-in-public-places.html | ART VIEW; Private Art in Public Places | False | By Michael Kimmelman | 1989-08-14 | TX 2-619735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/l-homecoming-689589.html | Homecoming | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/magazine/design-minding-the-store.html | DESIGN; Minding the Store | False | By Carol Vogel | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/pastimes-camera.html | PASTIMES: Camera | False | By Andy Grundberg | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/l-tailgate-terrorists-other-views-270389.html | 'Tailgate Terrorists': Other Views | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/l-question-of-the-week-are-yanks-making-the-right-moves-629389.html | Question Of the Week; Are Yanks Making The Right Moves? | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/penelope-christophorou-a-lawyer-weds-gregory-pitaro-medical-student.html | Penelope Christophorou, a Lawyer, Weds Gregory Pitaro, Medical Student | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/miss-mcalister-has-a-wedding.html | Miss McAlister Has a Wedding | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/claire-margaret-noumair-a-teacher-weds-gerald-smith-a-naval-architect.html | Claire Margaret Noumair, a Teacher, Weds Gerald Smith, a Naval Architect | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/business/a-skirmish-over-seaborne-drugs.html | A Skirmish Over Seaborne Drugs | False | By Alice Shane | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/the-joy-of-falling.html | THE JOY OF FALLING | False | By Marcia Bartusiak | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/theater-its-a-wrap-for-the-adventurous-summerfare.html | THEATER; It's a Wrap for the Adventurous Summerfare | False | By William Harris | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/art-collage-in-a-diverse-context.html | ART; Collage in a Diverse Context | False | By Phyllis Braff | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/the-more-they-write-the-more-they-write.html | THE MORE THEY WRITE, THE MORE THEY WRITE | False | By Jay Parini | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/business/business-forum-europe-s-single-market-thatcher-s-britain-is-the-model-for-1992.html | BUSINESS FORUM: EUROPE'S SINGLE MARKET; Thatcher's Britain Is the Model for 1992 | False | By Lord Young | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/long-island-opinion-keeping-the-deepest-secret-of-all.html | LONG ISLAND OPINION; Keeping The Deepest Secret of All | False | By Jan Marino | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/postings-a-time-to-invest-east-meets-west.html | POSTINGS: A Time to Invest; East Meets West | False | By Richard D. Lyons | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/jephtha-tausig-a-graduate-student-wed-to-david-edwards-an-executive.html | Jephtha Tausig, a Graduate Student, Wed to David Edwards, an Executive | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/l-a-little-censorship-305789.html | A Little Censorship | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/theater-review-ringing-in-the-year-with-a-murder.html | THEATER REVIEW; Ringing in the Year With a Murder | False | By Leah D. Frank | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/theater-pvt-wars-a-short-play-expanded.html | THEATER; 'Pvt. Wars,' a Short Play Expanded | False | By Alvin Klein | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/campus-life-illinois-a-ride-service-to-be-extended-to-male-students.html | CAMPUS LIFE: Illinois; A Ride Service To Be Extended To Male Students | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/sports-people-will-aikman-start.html | SPORTS PEOPLE; Will Aikman Start? | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/l-the-author-s-silence-106189.html | The Author's Silence | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/connecticut-guide-745289.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/in-the-region-new-jersey-recent-sales-332989.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/where-crusaders-camped-in-turkey.html | Where Crusaders Camped in Turkey | False | By Scott Radford | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/us/marylanders-fighting-army-over-old-school.html | Marylanders Fighting Army Over Old School | False | Special to The New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/art-ambiguous-fruits-of-nature.html | ART; Ambiguous Fruits of Nature | False | By William Zimmer | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/september-bridal-for-leslie-cecil-and-j-c-michael.html | September Bridal For Leslie Cecil And J. C. Michael | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/l-what-ever-happened-to-619989.html | What Ever Happened to . . . ? | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/view-of-sport-truth-didnt-understand-the-consequences.html | VIEW OF SPORT; Truth Didn't Understand the Consequences | False | By Randy Neumann | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/opinion/l-those-silly-bony-hairy-knees-of-summer-363189.html | Those Silly, Bony, Hairy Knees of Summer | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/l-finish-time-is-flawed-measure-736389.html | Finish Time Is Flawed Measure | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/dining-out-a-trattoria-with-some-updated-dishes.html | DINING OUT; A Trattoria With Some Updated Dishes | False | By Anne Semmes | 1989-08-14 | TX 2-619735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/music-siegfried-to-open-first-wagnerfest.html | MUSIC; 'Siegfried' to Open First Wagnerfest | False | By Robert Sherman | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/sleeping-his-way-to-the-middle.html | SLEEPING HIS WAY TO THE MIDDLE | False | By Desmond Ryan | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/alice-l-mckillop-and-c-s-semler-engaged-to-wed.html | Alice L. McKillop And C. S. Semler Engaged to Wed | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/us/diverse-factors-propel-bush-s-space-proposal.html | Diverse Factors Propel Bush's Space Proposal | False | By William J. Broad | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/us/ex-reagan-aide-helped-project-gain-at-hud.html | Ex-Reagan Aide Helped Project Gain at H.U.D. | False | By Philip Shenon, Special To the New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/magazine/l-woodstock-plus-20-966289.html | WOODSTOCK PLUS 20 | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/crime-107089.html | CRIME | False | By Marilyn Stasio | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/l-homecoming-614289.html | Homecoming | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/women-organize-pac-to-build-political-clout.html | Women Organize PAC To Build Political Clout | False | By Paul Bass | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/pastimes-stamps.html | PASTIMES: Stamps | False | By Barth Healey | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/yves-marie-morin-accountant-wed-to-christina-b-melady-law-student.html | Yves-Marie Morin, Accountant, Wed To Christina B. Melady, Law Student | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/magazine/l-dan-quayle-and-allan-bloom-948989.html | DAN QUAYLE AND ALLAN BLOOM | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/olympic-festival-spain-is-target-for-us-fencer.html | OLYMPIC FESTIVAL; Spain Is Target For U.S. Fencer | False | By William C. Rhoden, Special To the New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/life-style-where-no-one-notices-you-re-blind.html | LIFE STYLE; Where 'No One Notices You're Blind' | False | Special to The New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/my-dinner-with-heathcliff.html | My Dinner With Heathcliff | False | By Jean Kerr | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/tv-view-for-tv-it-s-out-of-the-tuxedo-and-back-to-reality.html | TV VIEW; FOR TV, IT'S OUT OF THE TUXEDO AND BACK TO REALITY | False | By John J. O'Connor | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/ann-f-snowden-married-to-artist.html | Ann F. Snowden Married to Artist | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/patricia-lawler-is-wed.html | Patricia Lawler Is Wed | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/melanie-gustafson-is-wed.html | Melanie Gustafson Is Wed | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/l-for-pestilence-natural-controls-282189.html | For Pestilence, Natural Controls | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/terence-frawley-wed-to-tabitha-zane.html | Terence Frawley Wed to Tabitha Zane | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/us/los-angeles-herald-examiner-is-up-for-sale.html | Los Angeles Herald Examiner Is Up for Sale | False | AP | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/l-homeowners-rights-options-remain-597889.html | Homeowners' Rights: Options Remain | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/world/jaruzelski-quits-as-party-leader-premier-gets-post.html | JARUZELSKI QUITS AS PARTY LEADER; PREMIER GETS POST | False | By John Tagliabue, Special To the New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/miss-reddington-a-lawyer-weds.html | Miss Reddington, A Lawyer, Weds | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/miss-orenstein-weds-w-m-sussman.html | Miss Orenstein Weds W. M. Sussman | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/kathleen-bentley-to-wed-david-wit.html | Kathleen Bentley to Wed David Wit | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/c-a-correction-263589.html | A CORRECTION | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/music-music-is-for-smiling-too.html | MUSIC; Music Is For Smiling, Too | False | By Mark Swed | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/noted-with-pleasure.html | NOTED WITH PLEASURe | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/northeast-notebook-providence-ri-blighted-lots-yield-to-homes.html | NORTHEAST NOTEBOOK: Providence, R.I.; Blighted Lots Yield to Homes | False | By Gail Braccidiferro | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/september-bridal-for-miss-walker.html | September Bridal For Miss Walker | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/national-notebook-madison-wis-state-capital-moves-upscale.html | NATIONAL NOTEBOOK: MADISON, WIS; State Capital Moves Upscale | False | By Jennifer Riddle | 1989-08-14 | TX 2-619735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/life-style-skateboarders-outgrow-their-bad-boy-image.html | LIFE STYLE; Skateboarders Outgrow Their 'Bad Boy' Image | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/louise-goldsmith-marries.html | Louise Goldsmith Marries | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/restaurant-sought-for-playland-site.html | Restaurant Sought for Playland Site | False | By Ina Aronow | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/money-back-guarantees-offered-with-condos.html | Money-Back Guarantees Offered With Condos | False | By Robert A. Hamilton | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/alcohol-s-child-a-father-tells-his-tale.html | ALCOHOL'S CHILD: A FATHER TELLS HIS TALE | False | By Patricia Guthrie | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/commercial-property-hotels-lower-manhattan-deals-proliferate-new-frontier-for.html | COMMERCIAL PROPERTY: Hotels in Lower Manhattan; Deals Proliferate in a New Frontier for the Industry | False | By Richard D. Lyons | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/baseball-yanks-get-pitching-hitting-and-a-victory.html | BASEBALL; Yanks Get Pitching, Hitting and a Victory | False | By Joe Sexton | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/campus-life-university-of-texas-infamous-weapons-are-put-up-for-sale.html | CAMPUS LIFE: University of Texas; Infamous Weapons Are Put Up for Sale | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/dining-out-youthful-spirit-by-a-peekskill-waterfall.html | DINING OUT; Youthful Spirit by a Peekskill Waterfall | False | By M. H. Reed | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/answering-the-mail-592689.html | Answering The Mail | False | By Bernard Gladstone | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/the-view-from-camp-smith-reunion-with-somber-memories.html | The View From: Camp Smith; Reunion With Somber Memories | False | By Lynne Ames | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/streetscapes-the-four-seasons-serving-up-a-restaurant-for-landmark-designation.html | STREETSCAPES: The Four Seasons; Serving Up a Restaurant for Landmark Designation | False | By Christopher Gray | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/video-the-satellite-dish-gains-new-momentum-and-respect.html | VIDEO; The Satellite Dish Gains New Momentum - and Respect | False | By Hans Fantel | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/l-question-of-the-week-are-yanks-making-the-right-moves-734189.html | Question Of the Week; Are Yanks Making The Right Moves? | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/l-even-philistines-can-get-it-right-302889.html | Even Philistines Can Get It Right | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/answering-the-mail-592789.html | Answering The Mail | False | By Bernard Gladstone | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/sound-luxury-features-in-midprice-decks.html | SOUND; Luxury Features In Midprice Decks | False | By Hans Fantel | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/in-short-nonfiction-107789.html | IN SHORT; NONFICTION | False | By Joanne Kennedy | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/residential-resales-261889.html | Residential Resales | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/business/spending-pennziol-s-billions.html | Spending Pennziol's Billions | False | By Thomas C. Hayes | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/business/l-productive-patents-614390.html | Productive Patents | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/optimism-on-the-hastings-waterfront.html | Optimism on the Hastings Waterfront | False | By Herbert Hadad | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/pastimes-bridge.html | PASTIMES: Bridge | False | By Alan Truscott | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/mohawks-protest-reservation-roadblocks.html | Mohawks Protest Reservation Roadblocks | False | AP | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/westchester-guide-276589.html | WESTCHESTER GUIDE | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/movies/home-entertainment-video-critics-choices-black-comedy-for-a-conformist-era.html | HOME ENTERTAINMENT/VIDEO: CRITICS CHOICES; Black Comedy for a Conformist Era | False | By Stephen Holden | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/a-pen-name-with-a-split-personality.html | A Pen Name With a Split Personality | False | By Denise Mourges | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/weekinreview/the-region-trying-to-coax-a-work-force-from-the-schools-of-new-york.html | THE REGION; Trying to Coax A Work Force From the Schools Of New York | False | By Susan Chira | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/ship-to-shore-his-beat-is-the-hudson.html | Ship to Shore, His Beat Is the Hudson | False | By Harold Faber, Special To the New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/in-the-region-long-island-making-adjustments-in-a-slow-market.html | IN THE REGION: Long Island; Making Adjustments in a Slow Market | False | By Diana Shaman | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/imagine-a-city-without-critics.html | IMAGINE A CITY WITHOUT CRITICS | False | By Roger Kimball | 1989-08-14 | TX 2-619735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/business/data-bank-july-30-1989.html | DATA BANK: July 30, 1989 | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/hamptons-flights-on-the-increase.html | Hamptons Flights On the Increase | False | By Linda Saslow | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/jennifer-paxton-weds-stephen-silvia.html | Jennifer Paxton Weds Stephen Silvia | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/l-unique-perspective-302689.html | Unique Perspective | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/style-makers-patrick-frey-fabric-and-accessories-designer.html | STYLE MAKERS; Patrick Frey; Fabric and Accessories Designer | False | By Suzanne Slesin | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/magazine/beauty-food-for-thought.html | Beauty; Food for Thought | False | By Linda Wells | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/lisa-mccowan-is-planning-to-marry-thomas-coleman-foley-in-september.html | Lisa McCowan Is Planning to Marry Thomas Coleman Foley in September | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/business/consumer-rates.html | CONSUMER RATES | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/business/business-forum-world-bank-fostering-america-s-interests-abroad-but-it-lends.html | BUSINESS FORUM: THE WORLD BANK; Fostering America's Interests Abroad . . . But It Lends to Oppressive Regimes | False | By James Bovard | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/art-view.html | ART VIEW | False | By John Russell | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/us/ethnic-divisions-play-major-role-in-florida-race.html | Ethnic Divisions Play Major Role in Florida Race | False | By Jeffrey Schmalz, Special To the New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/weekinreview/headliners-his-day-in-court.html | HEADLINERS; His Day in Court | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/recordings-recitals-hooray-has-become-ho-hum.html | RECORDINGS; Recitals: Hooray Has Become Ho-Hum | False | By Will Crutchfield | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/magazine/body-and-mind-trojan-eggs.html | Body and Mind; Trojan Eggs | False | By Amy Axt Hanson and William Ira Bennett, M.d. | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/opinion/there-s-hud-where-s-justice.html | There's H.U.D. Where's Justice? | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/westchester-opinion-ah-vacations-a-question-of-checkbooks-and-balancing-acts.html | WESTCHESTER OPINION; Ah, Vacations! A Question of Checkbooks and Balancing Acts | False | By Mari M. Castrovilla | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/l-equivalent-families-275189.html | 'Equivalent' Families | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/carlton-salutes-philadelphia-fans.html | Carlton Salutes Philadelphia Fans | False | AP | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/l-soldierly-conduct-288389.html | Soldierly Conduct | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/world/soviet-business-consultants-sharpen-hammer-and-sickle.html | Soviet Business Consultants Sharpen Hammer and Sickle | False | By Steve Lohr, Special To the New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/us/mississippi-is-ordered-to-open-its-anti-rights-files.html | Mississippi Is Ordered to Open Its Anti-Rights Files | False | AP | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/business/week-in-business-a-12-billion-merger-in-pharmaceuticals.html | WEEK IN BUSINESS; A $12 Billion Merger In Pharmaceuticals | False | By Steve Dodson | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/transactions-716189.html | Transactions | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/weekinreview/the-world-hungary-is-far-from-democracy-and-even-from-poland.html | THE WORLD; Hungary Is Far From Democracy, and Even From Poland | False | By Henry Kamm | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/new-plan-for-parkway-roils-westbury.html | New Plan For Parkway Roils Westbury | False | By David Winzelberg | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/in-the-steps-of-the-haiku-master.html | IN THE STEPS OF THE HAIKU MASTER | False | By John David Morley | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/3-rescued-from-sinking-boat.html | 3 Rescued From Sinking Boat | False | AP | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/business/behind-the-capital-gains-plan.html | Behind the Capital Gains Plan | False | By Nathaniel C. Nash | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/life-style-sunday-outing-in-mystic-heritage-of-the-sea-lives-on.html | LIFE STYLE; Sunday Outing; In Mystic, Heritage Of the Sea Lives On | False | Special to the New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/business/long-island-sound-theres-no-job-too-big-or-too-small.html | LONG ISLAND SOUND; There's No Job Too Big or Too Small | False | By Barbara Klaus | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/aimee-r-clark-store-manager-to-wed-in-fall.html | Aimee R. Clark, Store Manager, To Wed in Fall | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/dinkins-asserts-city-has-failed-needy-children.html | Dinkins Asserts City Has Failed Needy Children | False | By Bruce Lambert | 1989-08-14 | TX 2-619735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/campus-life-miami-teams-looking-to-community-for-new-fans.html | CAMPUS LIFE: Miami; Teams Looking To Community For New Fans | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/postings-priced-up-to-1.1-million-old-farm-new-crop.html | POSTINGS; Priced Up to $1.1 Million; Old Farm, New Crop | False | By Richard D. Lyons | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/inside-708789.html | INSIDE | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/opinion/l-don-t-minimize-government-terror-in-salvador-while-justice-sleeps-372289.html | Don't Minimize Government Terror in Salvador; While Justice Sleeps | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/travel/shopper-s-world-decoys-that-lure-collectors.html | SHOPPER'S WORLD; Decoys That Lure Collectors | False | By Katherine Ashenburg | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/business/personal-finance-using-brokers-to-sell-your-business.html | PERSONAL FINANCE; Using Brokers to Sell Your Business | False | By Carole Gould | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/new-noteworthy.html | New & Noteworthy | False | By Richard Flaste | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/weekinreview/headliners-scaling-new-heights.html | HEADLINERS; Scaling New Heights | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/theater/review-theater-battles-of-affection-in-2-one-acters.html | Review/Theater; Battles of Affection in 2 One-Acters | False | By D. J. R. Bruckner | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/libby-ginway-and-a-doctor-to-wed-in-90.html | Libby Ginway And a Doctor To Wed in '90 | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/world/with-training-and-new-tactics-salvador-s-army-gains-on-rebels.html | With Training and New Tactics, Salvador's Army Gains on Rebels | False | By Lindsey Gruson, Special To the New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/demand-grows-for-health-care-at-home.html | Demand Grows for Health Care at Home | False | By Penny Singer | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/opinion/the-editorial-notebook-choking-the-poor-on-medigap.html | THE EDITORIAL NOTEBOOK; Choking the Poor on Medigap | False | By Michael Weinstein | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/art-2-shows-honor-the-french-revolution.html | ART; 2 Shows Honor the French Revolution | False | Bu VIVIEN RAYNOR | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/susan-woodring-plans-a-wedding.html | Susan Woodring Plans a Wedding | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/weekinreview/ideas-trends-the-outlook-for-weather-forecasting.html | IDEAS & TRENDS; The Outlook for Weather Forecasting | False | By William K. Stevens | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/focus-chinese-quietly-entering-the-us-housing-market.html | FOCUS; Chinese Quietly Entering the U.S. Housing Market | False | By Tim O'Reiley | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/elizabeth-wheeler-to-wed-e-w-soule.html | Elizabeth Wheeler to Wed E. W. Soule | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/magazine/rich-makes-his-pitch.html | RICH MAKES HIS PITCH | False | By Irvin Muchnick | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/allison-kantrowitz-to-wed.html | Allison Kantrowitz to Wed | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/books/living-is-an-act-of-fantasy.html | LIVING IS AN ACT OF FANTASY | False | By James Polk | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/business/investing-bet-on-the-jockey-not-the-horse.html | INVESTING; Bet on the Jockey, Not the Horse | False | By Stan Luxenberg | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/us/california-trend-serious-magazines.html | California Trend: Serious Magazines | False | By Robert Reinhold, Special To the New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/answering-the-mail-592889.html | Answering The Mail | False | By Bernard Gladstone | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/realestate/in-the-region-new-jersey-the-import-of-the-new-impactfee-law.html | IN THE REGION: New Jersey; The Import of the New Impact-Fee Law | False | By Rachelle Garbarine | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/us/helms-bill-whatever-its-outcome-could-leave-mark-on-arts-grants.html | Helms Bill, Whatever Its Outcome, Could Leave Mark on Arts Grants | False | By Michael Kimmelman | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/business/in-quotes.html | IN QUOTES | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/sports/l-some-thoughts-on-wimbledon-736289.html | Some Thoughts On Wimbledon | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/world/us-is-criticized-on-spy-deterrence.html | U.S. IS CRITICIZED ON SPY DETERRENCE | False | By Stephen Engelberg, Special To the New York Times | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/business/prospects-drug-companies-combine.html | Prospects; Drug Companies Combine | False | By Joel Kurtzman | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/music-a-very-busy-woman-helps-opera-expand.html | MUSIC; A Very Busy Woman Helps Opera Expand | False | By Rena Fruchter | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/home-alarms-prompt-a-response-rules-and-fines.html | Home Alarms Prompt a Response: Rules and Fines | False | By Tessa Melvin | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/quotation-of-the-day-730189.html | Quotation of the Day | False | | 1989-08-14 | TX 2-619735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/arts/architecture-design-the-palm-house-returns-after-a-disappearing-act.html | ARCHITECTURE/DESIGN; The Palm House Returns After a Disappearing Act | False | By Paul Deitz | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/fashion-gone-fishing-if-the-fin-fits-someone-is-wearing-it.html | FASHION; Gone Fishing; If the Fin Fits, Someone Is Wearing It | False | By Woody Hochswender | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/staying-with-realism-doing-just-fine.html | Staying With Realism, Doing Just Fine | False | By Barbara Delatiner | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/margaret-garrett-engaged-to-wed.html | Margaret Garrett Engaged to Wed | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/helen-lindley-marries.html | Helen Lindley Marries | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/food-making-use-of-tomatoes-on-a-daily-basis.html | FOOD; Making Use of Tomatoes on a Daily Basis | False | By Florence Fabricant | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/rhubarb-baked-frothed-and-298-other-ways.html | Rhubarb: Baked, Frothed And 298 Other Ways | False | By Charlotte Libov | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/campus-life-vanderbilt-students-bringing-health-screening-to-appalachians.html | CAMPUS LIFE: Vanderbilt; Students Bringing Health Screening To Appalachians | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/a-horse-and-carriage-to-satisfy-all-tastes.html | A Horse and Carriage To Satisfy All Tastes | False | By Lester Brooks | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/business/l-happy-hoteliers-614290.html | Happy Hoteliers | False | | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/style/style-makers-mark-jordan-sports-car-stylist.html | STYLE MAKERS; Mark Jordan: Sports Car Stylist | False | By Doron P. Levin | 1989-08-14 | TX 2-619735 | | |
| 1989-07-30 | 1989-07-30 | https://www.nytimes.com/1989/07/30/nyregion/westchester-opinion-arrival-two-canada-geese-recalls-day-s-clovis-cicero.html | WESTCHESTER OPINION; Arrival of Two Canada Geese Recalls The Days of Clovis and Cicero | False | By Geraldine van Dusen | 1989-08-14 | TX 2-619735 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/obituaries/james-b-ramsey-jr-consultant-66.html | James B. Ramsey Jr., Consultant, 66 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/world/us-again-says-no-to-cambodia-role-for-khmer-rouge.html | U.S. AGAIN SAYS NO TO CAMBODIA ROLE FOR KHMER ROUGE | False | By Youssef M. Ibrahim, Special To The New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/opinion/l-don-t-expect-to-find-new-planets-to-plunder-moon-poets-922989.html | Don't Expect to Find New Planets to Plunder; Moon Poets | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/style/on-your-own-competitors-in-sports-battle-give-it-the-old-corporate.html | ON YOUR OWN: Competitors in Sports Battle Give It the Old Corporate Try | False | By Kim Brizzolara | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/style/deborah-l-weiss-becomes-a-bride.html | Deborah L. Weiss Becomes a Bride | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/world/soviet-leaders-debating-shape-of-a-future-army.html | Soviet Leaders Debating Shape of a Future Army | False | By Bernard E. Trainor, Special To the New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/business-digest-899889.html | BUSINESS DIGEST | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/management-science-america-inc-reports-earnings-for-qtr-to-june-30.html | Management Science America Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/calgon-carbon-corp-reports-earnings-for-qtr-to-june-30.html | Calgon Carbon Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/komag-inc-reports-earnings-for-qtr-to-june-30.html | Komag Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/world/polish-party-and-solidarity-still-on-collision-course.html | Polish Party and Solidarity: Still on Collision Course | False | By John Tagliabue, Special To the New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/us/foley-as-speaker-begins-to-take-fighting-stance.html | Foley, as Speaker, Begins to Take Fighting Stance | False | By Robin Toner, Special To the New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/lincoln-telecommunications-reports-earnings-for-qtr-to-june-30.html | Lincoln Telecommunications reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/insted-industries-reports-earnings-for-qtr-to-june-30.html | Insted Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/opinion/the-hi-fi-stack-still-higher.html | The Hi-Fi Stack: Still Higher | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/opinion/living-with-murderers-in-cambodia.html | Living With Murderers in Cambodia | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/ocean-drilling-exploration-co-reports-earnings-for-qtr-to-june-30.html | Ocean Drilling & Exploration Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/question-box.html | Question Box | False | By Ray Corio | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/american-league-royals-late-rally-edges-out-baltimore.html | American League; Royals' Late Rally Edges Out Baltimore | False | AP | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/opinion/l-china-documentation-efforts-have-begun-611389.html | China Documentation Efforts Have Begun | False | | 1989-08-09 | TX 2-609861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/us/seven-are-killed-when-small-planes-collide.html | Seven Are Killed When Small Planes Collide | False | AP | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/world/burmese-dissident-is-reportedly-on-a-fast.html | Burmese Dissident Is Reportedly on a Fast | False | Special to The New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/liggett-group-inc-reports-earnings-for-qtr-to-june-30.html | Liggett Group Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/us/fda-inquiry-on-generic-drugs-focuses-on-changes-in-ingredients.html | F.D.A. Inquiry on Generic Drugs Focuses on Changes in Ingredients | False | By Edmund L. Andrews | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/waverly-inc-reports-earnings-for-qtr-to-june-30.html | Waverly Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/arts/reviews-music-the-mikado-returns-to-city-opera.html | REVIEWS/MUSIC; 'The Mikado' Returns to City Opera | False | By Allan Kozinn | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/us/governor-welcomes-meeting.html | Governor Welcomes Meeting | False | Special to The New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/mylan-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | Mylan Laboratories Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/opinion/l-don-t-expect-to-find-new-plants-to-plunder-next-step-in-propulsion-923889.html | Don't Expect to Find New Planets to Plunder; Next Step in Propulsion | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/freeport-mcmoran-copper-co-reports-earnings-for-qtr-to-june-30.html | Freeport-McMoran Copper Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/international-report-participants-in-the-marathon-talks.html | INTERNATIONAL REPORT; Participants in the Marathon Talks | False | Special to The New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/harness-racing-the-big-test-for-peace-corps.html | Harness Racing: The Big Test for Peace Corps | False | By Alex Yannis | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/sports-world-specials-colleges-sounds-of-controversy.html | SPORTS WORLD SPECIALS: COLLEGES; Sounds of Controversy | False | By Robert Mcg. Thomas Jr. | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/fischer-porter-co-reports-earnings-for-qtr-to-june-30.html | Fischer & Porter Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/style/donna-m-bertaccini-becomes-a-bride.html | Donna M. Bertaccini Becomes a Bride | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/style/lucy-c-sloman-planner-weds.html | Lucy C. Sloman, Planner, Weds | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/arts/youthful-cast-in-traviata-in-english.html | Youthful Cast in 'Traviata,' in English | False | By Will Crutchfield | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/market-place-equity-fund-sales-gain-momentum.html | Market Place; Equity Fund Sales Gain Momentum | False | By Floyd Norris | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/wynn-s-international-inc-reports-earnings-for-qtr-to-june-30.html | Wynn's International Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/international-report-hitachi-drops-motorola-suit.html | INTERNATIONAL REPORT; Hitachi Drops Motorola Suit | False | AP | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/national-pizza-co-reports-earnings-for-qtr-to-june-27.html | National Pizza Co reports earnings for Qtr to June 27 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/world/tv-making-obscure-brazilian-the-candidate-to-beat-at-39.html | TV Making Obscure Brazilian The Candidate to Beat at 39 | False | By James Brooke, Special To the New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/pilgrim-s-pride-corp-reports-earnings-for-qtr-to-july-1.html | Pilgrim's Pride Corp reports earnings for Qtr to July 1 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/us/beach-drivers-claim-a-victory-in-cape-cod-battle.html | Beach Drivers Claim a Victory in Cape Cod Battle | False | By Seth King, Special To the New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/nyregion/on-the-beach-better-than-1988-but.html | On the Beach: Better Than 1988, but. . | False | By Sarah Lyall | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/softsel-computer-products-inc-reports-earnings-for-qtr-to-june-30.html | Softsel Computer Products Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/nyregion/19-connecticut-residents-return-after-theft-and-slaying-in-kenya.html | 19 Connecticut Residents Return After Theft and Slaying in Kenya | False | By Dennis Hevesi | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/opinion/essay-helping-gorby-succeed.html | ESSAY; Helping Gorby Succeed | False | By William Safire | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/mets-slide-reaches-no-6.html | Mets' Slide Reaches No. 6 | False | By Joseph Durso, Special to The New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/nyregion/panel-starts-its-final-week-of-deliberations-on-charter.html | Panel Starts Its Final Week Of Deliberations on Charter | False | By Todd S. Purdum | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/style/c-j-kettler-wed-to-w-m-hitzig.html | C. J. Kettler Wed To W. M. Hitzig | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/jets-lose-hasty-at-cornerback.html | Jets Lose Hasty at Cornerback | False | By Gerald Eskenazi, Special to The New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/another-setback-for-bird.html | Another Setback for Bird | False | AP | 1989-08-09 | TX 2-609861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/style/nancy-e-zaeh-is-married.html | Nancy E. Zaeh is Married | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/total-petroleum-north-american-ltd-a-reports-earnings-for-qtr-to-june30.html | Total Petroleum (North American) Ltd(A) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/world/palestinians-gain-right-to-contest-house-demolitions.html | PALESTINIANS GAIN RIGHT TO CONTEST HOUSE DEMOLITIONS | False | By Joel Brinkley, Special To the New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/datron-systems-reports-earnings-for-qtr-to-june-30.html | Datron Systems reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/nyregion/one-dead-two-injured-in-west-side-shooting.html | One Dead, Two Injured In West Side Shooting | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/block-drug-co-reports-earnings-for-qtr-to-june-30.html | Block Drug Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/duramed-pharmaceuticals-reports-for-qtr-to-june-30.html | Duramed Pharmaceuticals reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/tax-watch-tuition-refunds-may-become-dear.html | Tax Watch; Tuition Refunds May Become Dear | False | By Jan M. Rosen | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/nanometrics-inc-reports-earnings-for-qtr-to-june-30.html | Nanometrics Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/us-steelmakers-face-pressures-to-improve.html | U.S. Steelmakers Face Pressures to Improve | False | By Jonathan P. Hicks | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/business-people-new-ball-president-slated-to-be-chief.html | BUSINESS PEOPLE; New Ball President Slated to Be Chief | False | By Daniel F. Cuff | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/ns-group-inc-reports-earnings-for-qtr-to-july-1.html | NS Group Inc reports earnings for Qtr to July 1 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/augat-inc-reports-earnings-for-qtr-to-june-30.html | Augat Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/goody-products-inc-reports-earnings-for-qtr-to-june-30.html | Goody Products Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/lopez-wins-by-one-stroke.html | Lopez Wins by One Stroke | False | By Alex Yannis, Special To the New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/m-i-schottenstein-homes-inc-reports-earnings-for-qtr-to-june-30.html | M-I Schottenstein Homes Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/results-plus-910989.html | Results Plus | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/liquidation-set-for-financier.html | Liquidation Set For Financier | False | AP | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/america-west-airlines-inc-reports-earnings-for-qtr-to-june-30.html | America West Airlines Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/us/aids-panel-to-organize-after-delay-of-7-months.html | AIDS Panel to Organize After Delay of 7 Months | False | By Bruce Lambert | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/tool-orders-rose-16-in-june.html | Tool Orders Rose 16% In June | False | By Jonathan P. Hicks | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/on-your-own-making-safety-a-fact-not-just-an-issue.html | ON YOUR OWN: Making Safety a Fact, Not Just an Issue | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/nyregion/worlds-collide-in-tompkins-sq-park.html | Worlds Collide in Tompkins Sq. Park | False | By John Kifner | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/nyregion/bridge-778789.html | Bridge | False | By Alan Truscott | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/the-media-business-despite-low-pay-publishing-holds-its-lure.html | THE MEDIA BUSINESS; Despite Low Pay, Publishing Holds its Lure | False | By Edwin McDowell | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/opinion/savings-and-loan-victory-in-sight.html | Savings and Loan Victory, in Sight | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/style/r-e-cunningham-wed-to-edith-locke.html | R. E. Cunningham Wed to Edith Locke | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/world/rome-journal-a-mosque-is-built-finally-in-the-city-of-st-peter.html | Rome Journal; A Mosque Is Built, Finally, in the City of St. Peter | False | By Clyde Haberman, Special To the New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/world/will-bloch-be-charged-fbi-faces-many-pitfalls.html | Will Bloch Be Charged? F.B.I. Faces Many Pitfalls | False | By Ralph Blumenthal | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/us/washington-talk-congress.html | Washington Talk; Congress | False | By Robin Toner, Special To the New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/us/washington-talk-a-sampler-of-programs-audits-and-losses.html | Washington Talk; A Sampler of Programs, Audits and Losses | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/betz-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | Betz Laboratories Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/evans-sutherland-computer-reports-earnings-for-qtr-to-june-30.html | Evans & Sutherland Computer reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/us/gilroy-journal-for-the-garlic-eater-follow-your-nose-west.html | Gilroy Journal; For the Garlic Eater: Follow Your Nose West | False | By Jane Gross, Special To the New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/economic-calendar.html | Economic Calendar | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/freeport-mcmoran-energy-partners-ltd-reports-earnings-for-qtr-to-june-30.html | Freeport-McMoran Energy Partners Ltd reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/silicon-graphics-inc-reports-earnings-for-qtr-to-june-30.html | Silicon Graphics Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/medalist-industries-reports-earnings-for-qtr-to-june-30.html | Medalist Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/eliminating-risk-of-rising-rates.html | Eliminating Risk of Rising Rates | False | By Michael Quint | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/united-industrial-corp-reports-earnings-for-qtr-to-june-30.html | United Industrial Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/the-media-business-for-europe-us-may-spell-tv.html | THE MEDIA BUSINESS; For Europe, U.S. May Spell TV | False | By Steven Greenhouse, Special To the New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/us/restarting-weapons-reactors-to-cost-4-times-the-estimate.html | Restarting Weapons Reactors to Cost 4 Times the Estimate | False | By Keith Schneider, Special To the New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/carlson-to-merge-with-friday-s.html | Carlson to Merge With Friday's | False | AP | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/haverty-furniture-cos-reports-earnings-for-qtr-to-june-30.html | Haverty Furniture Cos reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/us/descendant-traces-path-of-russian-apostle-of-alaska.html | Descendant Traces Path of Russian 'Apostle of Alaska' | False | By Peter Steinfels | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/the-media-business-sports-illustrated-and-writer-engage-in-a-200000-dispute.html | THE MEDIA BUSINESS; Sports Illustrated and Writer Engage in a $200,000 Dispute | False | By Alex S. Jones | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/us/leaking-lard-causes-a-scare.html | Leaking Lard Causes a Scare | False | AP | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/galveston-houston-co-reports-earnings-for-qtr-to-june-30.html | Galveston-Houston Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/key-production-co-reports-earnings-for-qtr-to-june-30.html | Key Production Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/anderson-adjusts-to-ugh-losing.html | Anderson Adjusts to (Ugh) Losing | False | By Joe Lapointe | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/the-media-business-advertising-marketing-drive-began-by-c-m-e.html | THE MEDIA BUSINESS: Advertising; Marketing Drive Begun By C-M-E | False | By Randall Rothenberg | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/nuclear-support-services-inc-reports-earnings-for-qtr-to-june-30.html | Nuclear Support Services Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/joslyn-corp-reports-earnings-for-qtr-to-june-30.html | Joslyn Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/rpc-energy-services-reports-earnings-for-qtr-to-june-30.html | RPC Energy Services reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/us/ethics-panel-head-rebuts-a-lobbyist.html | ETHICS PANEL HEAD REBUTS A LOBBYIST | False | AP | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/nyregion/slaying-brings-a-neighborhood-s-tensions-to-the-surface.html | Slaying Brings a Neighborhood's Tensions to the Surface | False | By Donatella Lorch | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/fibreboard-corp-reports-earnings-for-qtr-to-june-30.html | Fibreboard Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/on-your-own-versatile-altimeter.html | ON YOUR OWN: Versatile Altimeter | False | By Barbara Lloyd | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/sports-world-specials-boxing-from-stocks-to-bouts.html | SPORTS WORLD SPECIALS: BOXING; From Stocks to Bouts | False | By Arlene Schulman | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/international-report-mexico-sees-gains-in-debt-accord.html | INTERNATIONAL REPORT; Mexico Sees Gains in Debt Accord | False | By Larry Rohter, Special To the New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/zycad-corp-reports-earnings-for-qtr-to-june-30.html | Zycad Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/the-media-business-shift-at-sporting-news.html | THE MEDIA BUSINESS; Shift at Sporting News | False | AP | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/nyregion/for-dinkins-styles-range-from-calm-to-serious.html | For Dinkins, Styles Range From Calm To Serious | False | By Celestine Bohlen | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/ideal-basic-industries-reports-earnings-for-qtr-to-june-30.html | Ideal Basic Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/arts/review-pop-updated-girl-group-sound.html | Review/Pop; UPDATED GIRL-GROUP SOUND | False | By Peter Watrous | 1989-08-09 | TX 2-609861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/sports-of-the-times-questionable-kind-of-shrine.html | Sports of The Times; Questionable Kind of Shrine | False | By Ira Berkow | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/showboat-inc-reports-earnings-for-qtr-to-june-30.html | Showboat Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/the-media-business-advertising.html | THE MEDIA BUSINESS: Advertising; | False | By Randall Rothenberg | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/opinion/l-commission-preserves-standards-for-public-art-611589.html | Commission Preserves Standards for Public Art | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/nyregion/jury-convicts-3-mob-figures-in-racket-case.html | Jury Convicts 3 Mob Figures In Racket Case | False | By Glenn Fowler | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/nyregion/c-correction-821189.html | Correction | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/bic-corp-reports-earnings-for-qtr-to-july-2.html | Bic Corp reports earnings for Qtr to July 2 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/world/threat-to-kill-us-hostage.html | Threat to Kill U.S. Hostage | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/briefs-795389.html | BRIEFS | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/the-media-business-computer-magazine-giant-thrives-on-global-approach.html | THE MEDIA BUSINESS; Computer-Magazine Giant Thrives on Global Approach | False | By Albert Scardino, Special To the New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/world/2-more-chinese-are-executed.html | 2 More Chinese Are Executed | False | Special to The New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/obituaries/kurt-lange-physician-and-journal-editor-82.html | Kurt Lange, Physician And Journal Editor, 82 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/success-at-last-for-thompson.html | Success at Last for Thompson | False | AP | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/rose-case-a-field-for-lawyers.html | Rose Case: A Field for Lawyers | False | By Murray Chass | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/opinion/l-indexing-makes-tax-on-capital-gains-fair-611189.html | Indexing Makes Tax On Capital Gains Fair | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/opinion/l-don-t-expect-to-find-new-planets-to-plunder-space-station-uses-923689.html | Don't Expect to Find New Planets to Plunder; Space Station Uses | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/national-league-astros-scott-wins-his-17th.html | National League; Astros' Scott Wins His 17th | False | AP | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/opinion/topics-of-the-times-rolodex-rollover.html | Topics of The Times; Rolodex Rollover | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/nyregion/news-summary-911689.html | NEWS SUMMARY | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/opinion/what-am-i-anyway-a-zoo.html | What Am I Anyway, A Zoo? | False | By Roseanne Barr | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/nyregion/delay-and-shoreham.html | Delay and Shoreham | False | By Philip S. Gutis | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/obituaries/nancy-andrews-a-stage-actress-singer-and-comedian-dies-at-68.html | Nancy Andrews, a Stage Actress, Singer and Comedian, Dies at 68 | False | By Peter B. Flint | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/world/us-issues-a-warning.html | U.S. Issues a Warning | False | By Bernard Weinraub, Special To the New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/the-media-business-magazines-war-ends-for-time-warner-but-some-concerns-linger.html | THE MEDIA BUSINESS: Magazines; War Ends for Time Warner, But Some Concerns Linger | False | By Albert Scardino | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/us/court-finds-research-group-has-news-gathering-status.html | Court Finds Research Group Has News-Gathering Status | False | AP | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/books/books-of-the-times-adlai-stevenson-wrong-opponents-wrong-times.html | BOOKS OF THE TIMES; Adlai Stevenson: Wrong Opponents, Wrong Times | False | By Christopher Lehmann-Haupt | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/style/joyce-lieberman-weds-h-h-lopkin.html | Joyce Lieberman Weds H. H. Lopkin | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/movies/a-rabbit-s-tale-bugs-s-50-years-in-show-business.html | A Rabbit's Tale: Bugs's 50 Years in Show Business | False | By Glenn Collins | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/udc-universal-development-lp-reports-earnings-for-qtr-to-june-30.html | UDC-Universal Development L.P. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/howell-corp-reports-earnings-for-qtr-to-june-30.html | Howell Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/pilots-at-northwest-seek-arbitration-in-contract-dispute.html | Pilots at Northwest Seek Arbitration in Contract Dispute | False | By Keith Bradsher | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/sonat-inc-reports-earnings-for-qtr-to-june-30.html | Sonat Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/j-j-snack-foods-reports-earnings-for-qtr-to-june-24.html | J & J Snack Foods reports earnings for Qtr to June 24 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/world/chernobyl-danger-persists.html | Chernobyl Danger Persists | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/opinion/l-lawsuits-don-t-make-a-cleaner-environment-922589.html | Lawsuits Don't Make A Cleaner Environment | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/nyregion/quotation-of-the-day-916189.html | Quotation of the Day | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/sports-world-specials-baseball-what-s-in-a-paycheck.html | SPORTS WORLD SPECIALS; BASEBALL; What's in a Paycheck? | False | By Robert Mcg. Thomas Jr. | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/credit-markets-yields-expected-to-drop-further.html | CREDIT MARKETS; Yields Expected to Drop Further | False | By Kenneth N. Gilpin | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/us/washington-talk-risks-hud-rose-after-its-shift-responsibility-private-sector.html | Washington Talk; Risks to H.U.D. Rose After Its Shift Of Responsibility to Private Sector | False | By Jeff Gerth, Special To the New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/us/open-space-land-plan-critics-cite-some-holes.html | Open-Space Land Plan: Critics Cite Some Holes | False | By Dirk Johnson, Special To the New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/us/governors-are-divided-over-impact-of-abortion-issue.html | Governors Are Divided Over Impact of Abortion Issue | False | By E. J. Dionne Jr., Special To the New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/opinion/l-don-t-expect-to-find-new-planets-to-plunder-923389.html | Don't Expect to Find New Planets to Plunder | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/world/soviet-villages-voice-fears-on-chernobyl.html | Soviet Villages Voice Fears on Chernobyl | False | By Francis X. Clines, Special To the New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/us-seizes-9-savings-units.html | U.S. Seizes 9 Savings Units | False | AP | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/lomas-mortgage-corp-reports-earnings-for-qtr-to-june-30.html | Lomas Mortgage Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/nyregion/young-dancers-end-a-high-stepping-summer.html | Young Dancers End a High-Stepping Summer | False | By Michel Marriott | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/opinion/a-soviet-marshal-testifies.html | A Soviet Marshal Testifies | False | By Sergei F. Akhromeyev | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/arts/an-international-team-at-the-guggenheim-is-looking-outward.html | An International Team At the Guggenheim Is Looking Outward | False | By Grace Glueck | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/officials-bask-in-competition-s-success.html | Officials Bask in Competition's Success | False | By William C. Rhoden, Special To the New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/nyregion/a-suspect-in-inmate-s-killing.html | A Suspect in Inmate's Killing | False | AP | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/executives.html | EXECUTIVES | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/us/exxon-valdez-limps-into-port-in-san-diego.html | Exxon Valdez Limps Into Port in San Diego | False | By Seth Mydans, Special To the New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/us/7-east-coast-states-agree-to-cooperate-in-anti-drug-effort.html | 7 East Coast States Agree to Cooperate In Anti-Drug Effort | False | Special to The New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/world/poland-to-end-rations-and-food-price-freeze.html | Poland to End Rations And Food-Price Freeze | False | Special to The New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/movies/pinning-hopes-on-films-and-on-mingling-well.html | Pinning Hopes on Films And on Mingling Well | False | Special to The New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/sotomayor-has-8-foot-high-jump.html | Sotomayor Has 8-Foot High Jump | False | AP | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/arts/no-new-roseanne-for-fall-tv-season.html | No New 'Roseanne' For Fall TV Season | False | By Bill Carter, Special To the New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/business-people-syntex-s-head-of-operations-named-leader-of-company.html | BUSINESS PEOPLE; Syntex's Head of Operations Named Leader of Company | False | By Lawrence M. Fisher | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/on-your-own-outdoors-fishing-with-hemingway-as-a-guide.html | ON YOUR OWN; Outdoors: Fishing With Hemingway as a Guide | False | By Jerry Dennis | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/union-texas-petroleum-holdings-reports-earnings-for-qtr-to-june-30.html | Union Texas Petroleum Holdings reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/us/hud-officials-study-2-projects-backed-by-pierce.html | H.U.D. Officials Study 2 Projects Backed by Pierce | False | AP | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/apache-corp-reports-earnings-for-qtr-to-june-30.html | Apache Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/top-rider-killed-by-charging-bull.html | Top Rider Killed By Charging Bull | False | AP | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/arts/review-ballet-mixed-bill-of-3-works-by-london-festival.html | REVIEW/BALLET: Mixed Bill of 3 Works by London Festival | False | By Anna Kisselgoff | 1989-08-09 | TX 2-609861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/a-gains-tax-compromise-is-resisted.html | A Gains-Tax Compromise Is Resisted | False | By Susan F. Rasky, Special To the New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/arts/review-music-berkshire-choral-festival-in-its-eighth-year.html | REVIEW/MUSIC; Berkshire Choral Festival in Its Eighth Year | False | By Bernard Holland | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/tolleson-s-hit-wins-for-yanks.html | Tolleson's Hit Wins for Yanks | False | By Michael Martinez | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/sports/chavez-stops-rival-for-64th-straight.html | Chavez Stops Rival For 64th Straight | False | By Arlene Schulman, Special To the New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/monarch-machine-tool-reports-earnings-for-qtr-to-june-30.html | Monarch Machine Tool reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/comair-holdings-inc-reports-earnings-for-qtr-to-june-30.html | Comair Holdings Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/opinion/topics-of-the-times-masks-of-poverty.html | Topics Of The Times; Masks of Poverty | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/freeport-mcmoran-gold-co-reports-earnings-for-qtr-to-june-30.html | Freeport-McMoran Gold Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/economic-watch-western-credit-for-moscow-experts-are-split-on-impact.html | Economic Watch; Western Credit for Moscow? Experts Are Split on Impact | False | By Peter Passell | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/nyregion/inside-749389.html | INSIDE | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/the-international-report-how-the-mexican-debt-pact-was-achieved.html | THE INTERNATIONAL REPORT; How the Mexican Debt Pact Was Achieved | False | By Peter T. Kilborn, Special To the New York Times | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/business/turbo-resources-reports-earnings-for-qtr-to-june-30.html | Turbo Resources reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609861 | | |
| 1989-07-31 | 1989-07-31 | https://www.nytimes.com/1989/07/31/nyregion/campaign-matters-the-debate-over-debates-any-winners.html | Campaign Matters; The Debate Over Debates: Any Winners? | False | By Frank Lynn | 1989-08-09 | TX 2-609861 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/sports/red-sox-stanley-move-in-on-orioles.html | Red Sox, Stanley Move In On Orioles | False | AP | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/obituaries/zhou-yang-ex-culture-official-in-the-chinese-party-is-dead-at-81.html | Zhou Yang, Ex-Culture Official In the Chinese Party, Is Dead at 81 | False | AP | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/opinion/four-points-of-light-rescuing-young-lives-from-rough-streets.html | FOUR POINTS OF LIGHT; Rescuing Young Lives From Rough Streets | False | By C. R. Weaver | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/world/an-inferno-of-bombs-the-ordeal-of-beirut.html | 'An Inferno of Bombs': The Ordeal of Beirut | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/sports/judge-rules-that-rose-case-should-go-to-a-federal-court.html | Judge Rules That Rose Case Should Go to a Federal Court | False | By Murray Chass | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/science/as-beach-erosion-accelerates-remedies-are-costly-and-few.html | As Beach Erosion Accelerates, Remedies Are Costly and Few | False | By Cory Dean | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/opinion/l-vatican-poland-ties-continued-in-wartime-971889.html | Vatican-Poland Ties Continued in Wartime | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/integrated-genetics-inc-reports-earnings-for-qtr-to-june-30.html | Integrated Genetics Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/our-towns-two-stamfords-chirping-birds-or-gunfire.html | Our Towns; Two Stamfords: Chirping Birds Or Gunfire? | False | By Wayne King | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/opinion/l-house-must-fine-tune-immigration-bill-972089.html | House Must Fine-Tune Immigration Bill | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/a-struggling-wang-revamps-operations.html | A Struggling Wang Revamps Operations | False | By John Markoff | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/world/release-all-hostages-un-says.html | Release All Hostages, U.N. Says | False | By Paul Lewis, Special To the New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/helmsley-s-business-neglect-related.html | Helmsley's Business Neglect Related | False | By William Glaberson | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/science/science-watch-mysterious-particle.html | SCIENCE WATCH; Mysterious Particle | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/top-banks-join-drop-in-prime.html | Top Banks Join Drop In Prime | False | By Richard D. Hylton | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/science/peripherals-the-rest-of-the-toolbox.html | PERIPHERALS; The Rest of the Toolbox | False | By L. R. Shannon | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/sports/mets-trade-for-viola-after-7th-loss-in-a-row-aguilera-west-sent-to-twins.html | Mets Trade for Viola After 7th Loss in a Row; Aguilera, West Sent to Twins | False | By Joseph Durso, Special To the New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/maxus-energy-corp-reports-earnings-for-qtr-to-june-30.html | Maxus Energy Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/sports/sports-people-baseball-greenwell-is-disabled.html | SPORTS PEOPLE: BASEBALL; Greenwell Is Disabled | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/home-office-reference-lab-reports-earnings-for-qtr-to-june-30.html | Home Office Reference Lab reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/koch-endorsed-by-police-union-for-re-election.html | Koch Endorsed By Police Union For Re-election | False | By Arnold H. Lubasch | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/church-s-fried-chicken-inc-reports-earnings-for-12wks-to-june-11.html | Church's Fried Chicken Inc reports earnings for 12wks to June 11 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/science/q-a-955989.html | Q&A | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/science/sales-of-kidneys-prompt-new-laws-and-debate.html | Sales of Kidneys Prompt New Laws and Debate | False | By Terry Trucco, Special To the New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/chess-971089.html | Chess | False | By Robert Byrne | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/world/chile-general-tells-opposition-not-to-tamper-with-amnesty.html | Chile General Tells Opposition Not to Tamper With Amnesty | False | By Shirley Christian, Special To the New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/obituaries/frances-wright-92-harvard-astronomer.html | Frances Wright, 92, Harvard Astronomer | False | AP | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/cgc-inc-reports-earnings-for-qtr-to-june-30.html | CGC Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/chrysler-corp-reports-earnings-for-qtr-to-june-30.html | Chrysler Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/sports/sports-people-baseball-agents-are-wooed.html | SPORTS PEOPLE: BASEBALL; Agents Are Wooed | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/us/bennett-asks-tougher-drug-fight-declaring-crack-biggest-problem.html | Bennett Asks Tougher Drug Fight, Declaring Crack 'Biggest Problem' | False | By Richard L. Berke | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/american-family-corp-reports-earnings-for-qtr-to-june-30.html | American Family Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/science/new-breed-of-robots-have-the-human-touch.html | New Breed of Robots Have the Human Touch | False | By Daniel Goleman | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/market-place-excess-tendering-in-bid-for-nwa.html | Market Place; Excess Tendering In Bid for NWA | False | By Keith Bradsher | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/finance-new-issues-us-note-offering-is-set-by-thailand.html | FINANCE/NEW ISSUES; U.S. Note Offering Is Set by Thailand | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/profits-scoreboard-057489.html | Profits Scoreboard | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/stocks-up-strongly-as-dow-rises-25.42.html | Stocks Up Strongly as Dow Rises 25.42 | False | By Phillip H. Wiggins | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/company-news-10-day-shutdown-for-ford-plant.html | COMPANY NEWS; 10-Day Shutdown For Ford Plant | False | Special to The New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/careers-construction-opportunities-for-women.html | Careers; Construction Opportunities For Women | False | By Elizabeth M. Fowler | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/opinion/l-new-york-can-do-better-on-jobs-for-disabled-186789.html | New York Can Do Better on Jobs for Disabled | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/diamond-shamrock-offshore-partners-reports-earnings-for-qtr-to-june-30.html | Diamond Shamrock Offshore Partners reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/science/personal-computers-hooked-on-scanning.html | PERSONAL COMPUTERS; Hooked on Scanning | False | By Peter H. Lewis | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/texas-air-corp-reports-earnings-for-qtr-to-june-30.html | Texas Air Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/amre-inc-reports-earnings-for-qtr-to-april-30.html | Amre Inc reports earnings for Qtr to April 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/world/before-his-abduction-higgins-talked-of-risks.html | Before His Abduction, Higgins Talked of Risks | False | By Andrew Rosenthal, Special To the New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/van-dorn-co-reports-earnings-for-qtr-to-june-30.html | Van Dorn Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/science/doctor-s-world-hepatitis-b-spreads-physicians-reconsider-vaccination-strategy.html | THE DOCTOR'S WORLD; As Hepatitis B Spreads, Physicians Reconsider Vaccination Strategy | False | By Lawrence K. Altman, M.d. | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/sports/tracy-austin-s-summer-place.html | Tracy Austin's Summer Place | False | By Jack Cavanaugh, Special to The New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/us/article-166189-no-title.html | Article 166189 -- No Title | False | By Keith Schneider, Special to The New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/us/economic-boom-in-the-south-ebbs-as-advantages-diminish.html | Economic Boom in the South Ebbs as Advantages Diminish | False | By Peter Applebome, Special to The New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/style/four-couturiers-who-conquered-paris.html | Four Couturiers Who Conquered Paris | False | By Bernadine Morris | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/united-brands-con-reports-earnings-for-qtr-to-june-30.html | United Brands CoN reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/cross-trecker-corp-reports-earnings-for-qtr-to-june-30.html | Cross & Trecker Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/company-news-buffett-to-add-to-coke-stake.html | COMPANY NEWS; Buffett to Add To Coke Stake | False | Special to The New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/wellman-inc-reports-earnings-for-qtr-to-june-30.html | Wellman Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/crawford-co-reports-earnings-for-qtr-to-june-30.html | Crawford & Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/a-tale-of-survival-at-sea-a-2-week-ordeal-in-a-raft.html | A Tale of Survival at Sea: A 2-Week Ordeal in a Raft | False | By James Barron | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/world/tucuman-journal-in-argentina-today-not-steak-but-stark-hunger.html | Tucuman Journal; In Argentina Today, Not Steak, but Stark Hunger | False | By Shirley Christian, Special To the New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/world/just-after-deadline-israel-offered-to-trade-prisoners.html | Just After Deadline, Israel Offered to Trade Prisoners | False | By Joel Brinkley, Special to the New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/opinion/in-the-nation-the-big-gains-rip-off.html | IN THE NATION; The Big Gains Rip-Off | False | By Tom Wicker | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/european-prices-rise.html | European Prices Rise | False | AP | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/manischewitz-calls-off-deal.html | Manischewitz Calls Off Deal | False | Special to The New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/mayor-usry-returns-to-work.html | Mayor Usry Returns to Work | False | AP | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/futures-options-salomon-units-to-pay-fine-of-4-million-in-cocoa-case.html | FUTURES/OPTIONS; Salomon Units to Pay Fine Of $4 Million in Cocoa Case | False | By Gregory A. Robb, Special To the New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/convex-computer-corp-reports-earnings-for-qtr-to-june-30.html | Convex Computer Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/unr-industries-reports-earnings-for-qtr-to-june-30.html | UNR Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/world/mozambican-party-backs-rebel-talks.html | Mozambican Party Backs Rebel Talks | False | By Christopher S. Wren, Special To the New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/science/the-changing-landscape.html | The Changing Landscape | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/american-express-apology-is-8-million-not-4-million.html | American Express Apology Is $8 Million, Not $4 Million | False | By Kurt Eichenwald | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/us/washington-talk-once-again-cranston-takes-center-stage-on-bailout-issue.html | WASHINGTON TALK; Once Again, Cranston Takes Center Stage On Bailout Issue | False | By Nathaniel C. Nash, Special To the New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/koch-reference-is-chintziness.html | Koch Reference Is 'Chintziness' | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/xerox-canada-reports-earnings-for-qtr-to-june-30.html | Xerox Canada reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/six-guilty-of-stock-conspiracy.html | Six Guilty Of Stock Conspiracy | False | By Kurt Eichenwald | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/wang-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | Wang Laboratories Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/sports/sports-people-baseball-reuss-is-traded.html | SPORTS PEOPLE: BASEBALL; Reuss Is Traded | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/finance-new-issues-179089.html | FINANCE/NEW ISSUES; | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/green-ap-industries-o-reports-earnings-for-qtr-to-june-30.html | Green (A.P.) Industries (O) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/inmates-put-to-work-against-graffiti.html | Inmates Put to Work Against Graffiti | False | By David W. Dunlap | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/anthony-industries-inc-reports-earnings-for-qtr-to-june-30.html | Anthony Industries Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/el-big-bang-for-market-in-spain.html | 'El Big Bang' for Market in Spain | False | AP | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/sports/an-n-c-state-official-backs-book-s-charges.html | An N. C. State Official Backs Book's Charges | False | By Barry Jacobs, Special to the New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/news-summary-158689.html | NEWS SUMMARY | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/science/science-watch-ancient-site-reveals-skill-of-indians-with-crops.html | SCIENCE WATCH; Ancient Site Reveals Skill Of Indians With Crops | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/xerox-profit-increases-7.2.html | Xerox Profit Increases 7.2% | False | AP | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/obituaries/kenneth-r-may-65-ex-lutheran-bishop.html | Kenneth R. May, 65, Ex-Lutheran Bishop | False | AP | 1989-08-09 | TX 2-609850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/books/books-of-the-times-characters-who-lead-quiet-lives-of-desolation.html | Books of The Times; Characters Who Lead Quiet Lives of Desolation | False | By Michiko Kakutani | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/opinion/a-worthy-immigration-update.html | A Worthy Immigration Update | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/opinion/on-my-mind-the-death-squad.html | ON MY MIND; The Death Squad | False | By A. M. Rosenthal | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/world/amid-an-inferno-of-bombs-with-nowhere-safe-250000-flee-beirut-in-a-week.html | Amid an 'Inferno of Bombs,' With Nowhere Safe, 250,000 Flee Beirut-in-a-week | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/new-york-report-on-aids-assails-inadequate-financing.html | New York Report on AIDS Assails Inadequate Financing | False | By Bruce Lambert | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/style/patterns-176089.html | Patterns | False | By Woody Hochswender | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/comdial-corp-reports-earnings-for-qtr-to-june-30.html | Comdial Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/bmc-industries-inc-reports-earnings-for-qtr-to-june-30.html | BMC Industries Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/sports/bronx-nonbombers-succumb-to-toronto.html | Bronx Nonbombers Succumb to Toronto | False | By Michael Martinez | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/sports/sports-people-baseball-surgery-for-reds-ace.html | SPORTS PEOPLE: BASEBALL; Surgery for Reds' Ace | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/style/by-design-return-of-the-snood.html | By Design; Return of the Snood | False | By Carrie Donovan | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/national-gypsum-co-reports-earnings-for-qtr-to-june-30.html | National Gypsum Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/world/bush-statement-about-hostages.html | Bush Statement About Hostages | False | AP | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/opinion/topics-of-the-times-atlantic-city-retread.html | TOPICS OF THE TIMES; Atlantic City Retread | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/judge-approves-accord-settling-yonkers-budget.html | Judge Approves Accord Settling Yonkers Budget | False | By Lisa W. Foderaro | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/sports/sports-of-the-times-timely-forecast-for-saratoga.html | SPORTS OF THE TIMES; Timely Forecast For Saratoga | False | By Steven Crist | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/world/un-today.html | U.N. Today | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/science/researchers-say-methanol-may-not-fulfill-clean-air-hopes.html | Researchers Say Methanol May Not Fulfill Clean Air Hopes | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/us/washington-talk-transportation.html | WASHINGTON TALK; Transportation | False | By John H. Cushman Jr., Special To the New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/myers-le-group-n-reports-earnings-for-qtr-to-june-30.html | Myers (L.E.) Group (N) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/business-digest-158189.html | BUSINESS DIGEST | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/questar-corp-reports-earnings-for-qtr-to-june-30.html | Questar Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/3-men-hurt-in-harlem-in-collapse-of-building.html | 3 Men Hurt in Harlem In Collapse of Building | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/a-bidding-war-for-professors-who-know-wall-street-ways.html | A Bidding War for Professors Who Know Wall Street Ways | False | By Louis Uchitelle | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/co-steel-inc-reports-earnings-for-qtr-to-june-30.html | Co-Steel Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/sports/sports-people-cycling-lemond-to-compete.html | SPORTS PEOPLE: CYCLING; LeMond to Compete | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/bracelet-monitor-a-bail-rule-for-freed-ex-murder-convict.html | Bracelet Monitor a Bail Rule For Freed Ex-Murder Convict | False | AP | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/talking-business-with-deutch-century-pacific-investment-building-housing-tax.html | Talking Business; With Deutch of Century Pacific Investment; Building Housing And Tax Credits | False | By Phillip H. Wiggins | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/sports/mets-trade-for-viola-after-7th-loss-in-a-row-cardinals-beat-darling-3-2.html | Mets Trade for Viola After 7th Loss in a Row; Cardinals Beat Darling, 3-2 | False | By Joseph Durso, Special To the New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/company-briefs-151989.html | COMPANY BRIEFS | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/california-energy-reports-earnings-for-qtr-to-june-30.html | California Energy reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/enron-corp-reports-earnings-for-qtr-to-june-30.html | Enron Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/public-service-co-of-new-hampshire-reports-earnings-for-qtr-to-june-30.html | Public Service Co of New Hampshire reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/the-media-business-advertising-an-iconoclast-takes-a-look-at-the-future.html | THE MEDIA BUSINESS: Advertising; An Iconoclast Takes a Look At the Future | False | By Randall Rothenberg | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/sports/results-plus-067589.html | Results Plus | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Randall Rothenberg | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/bridge-019889.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/science/cold-fusion-research-enjoys-a-boom-in-utah.html | 'Cold Fusion' Research Enjoys a Boom in Utah | False | AP | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/munsingwear-inc-reports-earnings-for-qtr-to-july-8.html | Munsingwear Inc reports earnings for Qtr to July 8 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/environmentalists-fighting-airfield-development.html | Environmentalists Fighting Airfield Development | False | By Richard Severo, Special To the New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/sports/sports-people-basketball-bird-returns-to-court-after-a-back-injury.html | SPORTS PEOPLE: BASKETBALL; Bird Returns to Court After a Back Injury | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/worldcorp-reports-earnings-for-qtr-to-june-30.html | Worldcorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/arts/review-music-tanglewood-offers-a-contemporary-bazaar.html | Review/Music; Tanglewood Offers a Contemporary Bazaar | False | By Bernard Holland, Special To the New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/c-correction-053889.html | Correction | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/whirlpool-corp-reports-earnings-for-qtr-to-june-30.html | Whirlpool Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/western-digital-corp-reports-earnings-for-qtr-to-june-30.html | Western Digital Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/executive-changes-052789.html | EXECUTIVE CHANGES | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/3-arrested-in-tent-removals.html | 3 Arrested in Tent Removals | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/sports/deals.html | Deals | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/growth-seen-in-germany.html | Growth Seen In Germany | False | Special to The New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/delchamps-inc-reports-earnings-for-13wks-to-july-1.html | Delchamps Inc reports earnings for 13wks to July 1 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/world/vietnam-to-allow-prisoners-who-aided-the-us-to-leave.html | Vietnam to Allow Prisoners Who Aided the U.S. to Leave | False | AP | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/sports/browns-and-eagles-stretch-in-hyde-park.html | Browns and Eagles Stretch in Hyde Park | False | AP | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/duquesne-light-co-reports-earnings-for-12mo-june-30.html | Duquesne Light Co reports earnings for 12mo June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/obituaries/arnold-bank-physician-58.html | Arnold Bank, Physician, 58 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/savings-unit-has-big-loss.html | Savings Unit Has Big Loss | False | Special to The New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/national-standard-co-reports-earnings-for-qtr-to-june-30.html | National-Standard Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/chrysler-net-climbed-6.6-in-quarter.html | Chrysler Net Climbed 6.6% In Quarter | False | By Doron P. Levin, Special To the New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/nbi-inc-reports-earnings-for-qtr-to-june-30.html | NBI Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/world/us-weapon-sales-to-third-world-increase-by-66.html | U.S. WEAPON SALES TO THIRD WORLD INCREASE BY 66% | False | By Robert Pear, Special To the New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/finance-briefs-014189.html | FINANCE BRIEFS | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/world/bloch-goes-home-to-washington-and-has-a-chat-with-an-austrian.html | Bloch Goes Home to Washington And Has a Chat With an Austrian | False | By Michael Wines, Special To the New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/us/military-recruiting-hurt-by-tight-labor-market.html | Military Recruiting Hurt By Tight Labor Market | False | By Richard Halloran, Special To the New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/armstrong-world-industries-inc-reports-earnings-for-qtr-to-june-30.html | Armstrong World Industries Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/national-fuel-gas-co-reports-earnings-for-qtr-to-june-30.html | National Fuel Gas Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/inside-168589.html | INSIDE | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/us/budget-roundup-house-sets-its-own-spending-after-debate-cost-lawmakers-mail.html | Budget Roundup; House Sets Its Own Spending After Debate on the Cost of Lawmakers' Mail | False | By Robin Toner, Special To the New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/company-news-ftc-approves-pennwalt-takeover.html | COMPANY NEWS; F.T.C. Approves Pennwalt Takeover | False | AP | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/world/for-us-few-options-of-retaliation.html | For U.S., Few Options of Retaliation | False | By Stephen Engelberg, Special To the New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/peoples-energy-corp-reports-earnings-for-year-to-june-30.html | Peoples Energy Corp reports earnings for Year to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/police-removing-roadblocks-at-reservation.html | Police Removing Roadblocks at Reservation | False | AP | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/us/ex-hud-official-recants-testimony.html | Ex-H.U.D. Official Recants Testimony | False | By Susan F. Rasky, Special To the New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/obituaries/leon-leonidoff-95-the-producer-of-radio-city-shows-for-42-years.html | Leon Leonidoff, 95, the Producer Of Radio City Shows for 42 Years | False | By Richard F. Shepard | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/pacific-telecom-inc-reports-earnings-for-qtr-to-june-30.html | Pacific Telecom Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/imc-fertilizer-group-incn-reports-earnings-for-qtr-to-june-30.html | IMC Fertilizer Group IncN) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/us/casual-drug-use-is-sharply-down.html | CASUAL DRUG USE IS SHARPLY DOWN | False | AP | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/science/house-asks-bush-to-report-on-reactors-in-space.html | House Asks Bush to Report on Reactors in Space | False | By William J. Broad | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/movies/review-television-the-villain-is-old-age-harming-even-the-young.html | Review/Television; The Villain Is Old Age, Harming Even the Young | False | By Walter Goodman | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/itel-corp-reports-earnings-for-qtr-to-june-30.html | Itel Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/duke-power-co-reports-earnings-for-12mo-june-30.html | Duke Power Co reports earnings for 12mo June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/obituaries/edgar-kaufmann-jr-79-architecture-historian.html | Edgar Kaufmann Jr., 79, Architecture Historian | False | By Paul Goldberger | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/key-rates-179189.html | KEY RATES | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/merchants-group-reports-earnings-for-qtr-to-june-30.html | Merchants Group reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/allergan-inc-reports-earnings-for-qtr-to-june-30.html | Allergan Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/xerox-corp-reports-earnings-for-qtr-to-june-30.html | Xerox Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/quotation-of-the-day-175189.html | Quotation of the Day | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/world/general-chosen-as-polish-prime-minister.html | General Chosen as Polish Prime Minister | False | By John Tagliabue, Special To the New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/science/cutting-flood-insurance.html | Cutting Flood Insurance | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/computer-horizons-reports-earnings-for-qtr-to-june-30.html | Computer Horizons reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/opinion/why-mr-cheney-needs-a-game-plan.html | Why Mr. Cheney Needs a Game Plan | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/arts/westin-leaves-abc-to-join-king-world.html | Westin Leaves ABC to Join King World | False | By Bill Carter | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/courier-corp-reports-earnings-for-qtr-to-july-1.html | Courier Corp reports earnings for Qtr to July 1 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/canada-packers-reports-earnings-for-qtr-to-june-24.html | Canada Packers reports earnings for Qtr to June 24 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/foster-wheeler-corp-reports-earnings-for-qtr-to-june-30.html | Foster Wheeler Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/opinion/l-let-s-not-count-on-the-earth-to-heal-itself-186589.html | Let's Not Count on the Earth to Heal Itself | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/liz-claiborne-inc-reports-earnings-for-qtr-to-july-1.html | Liz Claiborne Inc reports earnings for Qtr to July 1 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/credit-markets-rally-in-treasury-issues-continues.html | CREDIT MARKETS; Rally in Treasury Issues Continues | False | By Kenneth N. Gilpin | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/finance-new-issues-an-81-million-bond-issue-for-shelby-county-tenn.html | FINANCE/NEW ISSUES; An $81 Million Bond Issue For Shelby County, Tenn. | False | | 1989-08-09 | TX 2-609850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS: Advertising; Account | False | By Randall Rothenberg | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/science/ozone-thin-air-disperses-scientists-say.html | Ozone-Thin Air Disperses, Scientists Say | False | By William K. Stevens | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-june-30.html | Dynamics Corp of America reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/opinion/l-what-s-spanish-about-hispanic-descent-971989.html | What's Spanish About Hispanic Descent? | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/theater/new-face-and-name-for-the-ritz-theater.html | New Face and Name For the Ritz Theater | False | By Mervyn Rothstein | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/obituaries/sister-thomas-cushing-hospital-director-85.html | Sister Thomas Cushing, Hospital Director, 85 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/theater/review-theater-on-london-stage-the-a-s-are-rather-flat.html | Review/Theater; On London Stage, the 'A's' Are Rather Flat | False | By Mel Gussow, Special To The New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/texas-utilities-co-reports-earnings-for-12mo-june-30.html | Texas Utilities Co reports earnings for 12mo June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/golden-valley-microwave-foods-reports-earnings-for-qtr-to-june-30.html | Golden Valley Microwave Foods reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/unocal-corp-reports-earnings-for-qtr-to-june-30.html | Unocal Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/world/most-networks-show-tape.html | Most Networks Show Tape | False | By Bill Carter | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/nui-corp-reports-earnings-for-qtr-to-june-30.html | NUI Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/noble-drilling-corp-reports-earnings-for-qtr-to-june-30.html | Noble Drilling Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/opinion/topics-of-the-times-gymnastic-girls-not-women.html | TOPICS OF THE TIMES; Gymnastic Girls, Not Women | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/prices-received-by-farmers-fell-0.7-from-june-to-july.html | Prices Received by Farmers Fell 0.7% From June to July | False | AP | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/us/10-are-missing-as-barge-is-sunk-off-louisiana-in-hurricane.html | 10 Are Missing as Barge Is Sunk Off Louisiana in Hurricane | False | Special to The New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/new-york-court-upholds-howard-beach-convictions.html | New York Court Upholds Howard Beach Convictions | False | By Leonard Buder | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/world/a-prominent-indian-abandons-gandhi-with-harsh-rebuke.html | A Prominent Indian Abandons Gandhi With Harsh Rebuke | False | By Sanjoy Hazarika, Special To The New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/opinion/l-we-have-a-flag-law-186689.html | We Have a Flag Law | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/bush-vetoes-measure-on-us-japan-fighter.html | Bush Vetoes Measure On U.S.-Japan Fighter | False | AP | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/sports/giants-major-move-is-pleasing-to-most.html | Giants' Major Move Is Pleasing (To Most) | False | By Frank Litsky, Special To The New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/trooper-and-9-others-held-in-drugs-in-jersey.html | Trooper and 9 Others Held in Drugs in Jersey | False | AP | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/world/with-2-premiers-tarnished-japanese-party-gets-down-to-squabbling.html | With 2 Premiers Tarnished, Japanese Party Gets Down to Squabbling | False | By Steven R. Weisman, Special To The New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/world/beijing-regime-to-fall-student-leader-asserts.html | Beijing Regime to Fall, Student Leader Asserts | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/world/group-beirut-says-it-hanged-us-colonel-2d-threat-issued-bush-convenes-security.html | GROUP IN BEIRUT SAYS IT HANGED U.S. COLONEL; 2D THREAT ISSUED; BUSH CONVENES SECURITY PANEL; Videotape Released | False | By Ihsan A. Hijazi, Special To The New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/sports/mistake-in-identity-pays-compliment-to-a-rookie.html | Mistake in Identity Pays Compliment to a Rookie | False | By Al Harvin, Special To the New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/electrosound-group-inc-reports-earnings-for-qtr-to-may-31.html | Electrosound Group Inc reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/opinion/four-points-of-light-students-are-trained-to-tackle-wall-street.html | FOUR POINTS OF LIGHT; Students Are Trained To Tackle Wall Street | False | By James D. Robinson 3d | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/arts/lawyers-tighten-neckties-to-kick-up-their-heels.html | Lawyers Tighten Neckties to Kick Up Their Heels | False | By Jennifer Dunning | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/duriron-co-reports-earnings-for-qtr-to-june-30.html | Duriron Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/arts/fodor-is-freed-without-bail-in-drug-case.html | Fodor Is Freed Without Bail in Drug Case | False | By Allan R. Gold, Special To The New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/texas-air-reports-heavy-losses.html | Texas Air Reports Heavy Losses | False | By Keith Bradsher | 1989-08-09 | TX 2-609850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/us/tighter-control-urged-on-disabled-veterans-pay.html | Tighter Control Urged on Disabled Veterans' Pay | False | AP | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/business-people-voluntary-hospitals-picks-chief-executive.html | BUSINESS PEOPLE; Voluntary Hospitals Picks Chief Executive | False | By Nina Andrews | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/science/cholesterol-reduction-may-avert-cancers.html | Cholesterol Reduction May Avert Cancers | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/standard-products-reports-earnings-for-qtr-to-july-2.html | Standard Products reports earnings for Qtr to July 2 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/opinion/four-points-of-light-for-the-homeless-a-room-and-a-job.html | FOUR POINTS OF LIGHT; For the Homeless, A Room and a Job | False | By Michael A. Leven | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/outsider-ravitch-runs-as-exactly-that.html | 'Outsider' Ravitch Runs as Exactly That | False | By M. A. Farber | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/nyregion/1991-election-for-council-is-proposed.html | 1991 Election For Council Is Proposed | False | By Todd S. Purdum | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/amoskeag-co-reports-earnings-for-qtr-to-june-30.html | Amoskeag Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/eastern-utilities-associates-reports-earnings-for-qtr-to-june-30.html | Eastern Utilities Associates reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/chrysler-financial-corp-reports-earnings-for-qtr-to-june-30.html | Chrysler Financial Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/us/kountze-journal-the-numbers-are-up-for-one-texas-town.html | Kountze Journal; The Numbers Are Up For One Texas Town | False | Special to The New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/us/north-s-right-to-a-military-pension-is-questioned.html | North's Right to a Military Pension Is Questioned | False | By David Johnston, Special To the New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/us-healthcare-inc-reports-earnings-for-qtr-to-june-30.html | U.S. Healthcare Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/us/in-88-6-states-executed-11-half-the-executions-of-87.html | In '88, 6 States Executed 11, Half the Executions of '87 | False | AP | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/autoclave-engineers-reports-earnings-for-qtr-to-may-31.html | Autoclave Engineers reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/obituaries/samuel-beckett-s-wife-is-dead-at-89-in-paris.html | Samuel Beckett's Wife Is Dead at 89 in Paris | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/opinion/four-points-of-light-affordable-insurance-revitalizes-neighborhoods.html | FOUR POINTS OF LIGHT; Affordable Insurance Revitalizes Neighborhoods | False | By Wayne Hedien | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/ogden-corp-reports-earnings-for-qtr-to-june-30.html | Ogden Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/kinder-care-inc-reports-earnings-for-qtr-to-june-30.html | Kinder-Care Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/us/immigrants-face-threat-to-amnesty.html | Immigrants Face Threat To Amnesty | False | By Seth Mydans, Special To The New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/coors-seeks-some-stroh-operations.html | Coors Seeks Some Stroh Operations | False | By Michael Freitag | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/company-news-cross-trecker-restructuring.html | COMPANY NEWS; Cross & Trecker Restructuring | False | Special to The New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/world/beijing-insists-khmer-rouge-share-in-rule.html | Beijing Insists Khmer Rouge Share in Rule | False | By Youssef M. Ibrahim, Special To The New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/nipsco-industries-reports-earnings-for-qtr-to-june-30.html | Nipsco Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/company-news-clarcor-fends-off-bid-from-banner.html | COMPANY NEWS; Clarcor Fends Off Bid from Banner | False | Special to The New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/opinion/blame-hezbollah.html | Blame Hezbollah | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/opinion/let-s-not-count-on-the-earth-to-heal-itself-wolf-in-the-greenhouse-972189.html | Let's Not Count on the Earth to Heal Itself; Wolf in the Greenhouse | False | | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/business/business-people-gump-s-specialty-stores-said-to-fill-top-position.html | BUSINESS PEOPLE; Gump's Specialty Stores Said to Fill Top Position | False | By Isadore Barmash | 1989-08-09 | TX 2-609850 | | |
| 1989-08-01 | 1989-08-01 | https://www.nytimes.com/1989/08/01/us/president-stresses-schools-and-drugs-in-his-courting-of-governors.html | President Stresses Schools and Drugs in His Courting of Governors | False | By E. J. Dionne Jr., Special To The New York Times | 1989-08-09 | TX 2-609850 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/opinion/l-voiceless-catholics-215289.html | Voiceless Catholics | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/galileo-electro-optics-reports-earnings-for-qtr-to-june-30.html | Galileo Electro-Optics reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/union-exploration-partners-ltd-reports-earnings-for-qtr-to-june-30.html | Union Exploration Partners Ltd reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/opinion/l-medicare-paid-for-more-than-just-a-pedicure-215789.html | Medicare Paid for More Than Just a Pedicure | False | | 1989-08-09 | TX 2-613077 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/hi-port-industries-reports-earnings-for-qtr-to-june-30 | Hi-Port Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/obituaries/rose-schulman-acting-teacher-79.html | Rose Schulman, Acting Teacher, 79 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/jt-moran-finc1-reports-earnings-for-year-to-march-31.html | J.T. Moran Finc1 reports earnings for Year to March 31 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/bureau-having-trouble-filling-jobs-for-census.html | Bureau Having Trouble Filling Jobs for Census | False | By Nick Ravo | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/kirschner-medical-corp-reports-earnings-for-qtr-to-june-30.html | Kirschner Medical Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/general-computer-corp-reports-earnings-for-qtr-to-may-31.html | General Computer Corp reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/commonwealth-energy-sysems-reports-earnings-for-12mo-june-30.html | Commonwealth Energy Sysems reports earnings for 12mo June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/american-biltrite-inc-reports-earnings-for-qtr-to-june-30.html | American Biltrite Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/world/bustling-tijuana-lives-down-hooch-and-honky-tonk-past.html | Bustling Tijuana Lives Down Hooch-and-Honky-Tonk Past | False | By Larry Rohter, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/mavtech-holdings-reports-earnings-for-qtr-to-june-30.html | Mavtech Holdings reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/world/sri-lanka-strife-guns-and-bitterness.html | Sri Lanka Strife: 'Guns and Bitterness' | False | By Steven Erlanger, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/about-new-york-s-c-r-a-b-b-l-e-14-point-word-for-obsession.html | About New York; S-c-r-a-b-b-l-e: 14-Point Word For Obsession | False | By Douglas Martin | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/us/education-citadel-s-lonely-battle-to-keep-women-out.html | EDUCATION; Citadel's Lonely Battle To Keep Women Out | False | By Richard Halloran, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/pennzoil-co-reports-earnings-for-qtr-to-june-30.html | Pennzoil Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/baltimore-gas-electric-co-reports-earnings-for-12mo-june-30.html | Baltimore Gas & Electric Co reports earnings for 12mo June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/garden/eating-well-virtuous-stand-ins-for-dietary-villains.html | EATING WELL; Virtuous Stand-Ins For Dietary Villains | False | By Marian Burros | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/the-media-business-advertising-omnicom-group-net-rose-14-in-quarter.html | THE MEDIA BUSINESS: ADVERTISING; Omnicom Group Net Rose 14% in Quarter | False | By Randall Rothenberg | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/hydraulic-co-reports-earnings-for-qtr-to-june-30.html | Hydraulic Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/imperial-corp-of-america-reports-earnings-for-qtr-to-june-30.html | Imperial Corp of America reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/diodes-inc-reports-earnings-for-qtr-to-april-30.html | Diodes Inc reports earnings for Qtr to April 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/cilcorp-inc-reports-earnings-for-12mo-june-30.html | Cilcorp Inc reports earnings for 12mo June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/c-corrections-494989.html | Corrections | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/voluntary-curb-on-tv-violence-urged-by-house.html | Voluntary Curb On TV Violence Urged by House | False | By Michael Oreskes, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/credit-markets-broad-based-rally-is-pared-back.html | CREDIT MARKETS; Broad-Based Rally Is Pared Back | False | By Kenneth N. Gilpin | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/healthdyne-inc-reports-earnings-for-qtr-to-june-30.html | Healthdyne Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/first-mississippi-corp-reports-earnings-for-qtr-to-june-30.html | First Mississippi Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/obituaries/george-vaughn-92-world-war-i-air-ace-and-school-founder.html | George Vaughn, 92, World War I Air Ace And School Founder | False | By Glenn Fowler | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/burlington-holdings-reports-earnings-for-qtr-to-july-1.html | Burlington Holdings reports earnings for Qtr to July 1 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/c-corrections-494989.html | Corrections | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/zapata-corp-reports-earnings-for-qtr-to-june-30.html | Zapata Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/gateway-federal-s-l-assn-reports-earnings-for-qtr-to-june-30.html | Gateway Federal S & L Assn reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/mission-west-properties-reports-earnings-for-qtr-to-may-31.html | Mission West Properties reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/business-digest-440089.html | BUSINESS DIGEST | False | | 1989-08-09 | TX 2-613077 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/us/more-beneficiaries-of-hud-program-identified.html | More Beneficiaries of H.U.D. Program Identified | False | By Philip Shenon, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/red-sox-win-pair-trail-orioles-by-one.html | Red Sox Win Pair, Trail Orioles by One | False | AP | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/in-italy-a-new-leader-faces-old-problems.html | In Italy, A New Leader Faces Old Problems | False | By Clyde Haberman, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/an-illness-forces-valley-victory-to-pass-up-the-hambletonian.html | An Illness Forces Valley Victory To Pass Up the Hambletonian | False | By Alex Yannis, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/in-a-day-of-wild-swings-dow-drops-19.54.html | In a Day of Wild Swings, Dow Drops 19.54 | False | By Phillip H. Wiggins | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/nl-industries-reports-earnings-for-qtr-to-june-30.html | NL Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/simetco-inc-reports-earnings-for-qtr-to-june-30.html | Simetco Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/katy-industries-reports-earnings-for-qtr-to-june-30.html | Katy Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/pennzoil-cites-solid-gains-but-net-is-off-sharply.html | Pennzoil Cites Solid Gains, but Net Is Off Sharply | False | By Thomas C. Hayes, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/liberty-corp-reports-earnings-for-qtr-to-june-30.html | Liberty Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/world/was-austere-envoy-a-spy-in-austria-it-s-unthinkable.html | Was Austere Envoy a Spy? In Austria, It's 'Unthinkable' | False | By Henry Kamm, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/finance-new-issues-3-part-fannie-mae-offering-is-priced-at-1.7-billion.html | FINANCE/NEW ISSUES; 3-Part Fannie Mae Offering Is Priced at $1.7 Billion | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/portec-inc-reports-earnings-for-qtr-to-june-30.html | Portec Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/opinion/crecuts-carhops-and-the-cold-war.html | Crecuts, Carhops and the Cold War | False | By Jock O'Connell | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/council-land-review-role-increased.html | Council Land-Review Role Increased | False | By Alan Finder | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/key-rates-491689.html | KEY RATES | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/alba-waldensian-inc-reports-earnings-for-qtr-to-june-30.html | Alba-Waldensian Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/greenspan-says-fed-is-continuing-to-ease-credit.html | Greenspan Says Fed Is Continuing to Ease Credit | False | By Nathaniel C. Nash, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/all-the-right-moves-for-jet-s-stallworth.html | All the Right Moves For Jet's Stallworth | False | By Al Harvin, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/world/as-food-price-rises-stun-poland-choice-as-premier-seems-blocked.html | As Food Price Rises Stun Poland, Choice as Premier Seems Blocked | False | By John Tagliabue, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/arts/review-television-human-interest-journalism-in-nbc-program.html | Review/Television; Human-Interest Journalism, in NBC Program | False | By Walter Goodman | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/jacor-communications-reports-earnings-for-qtr-to-june-30.html | Jacor Communications reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/kemper-corp-reports-earnings-for-qtr-to-june-30.html | Kemper Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/baroid-corp-reports-earnings-for-qtr-to-june-30.html | Baroid Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/world/shots-in-night-hint-at-beijing-guerrilla-war.html | Shots in Night Hint at Beijing Guerrilla War | False | By Nicholas D. Kristof, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/switch-by-savings-unit-is-backed.html | Switch by Savings Unit Is Backed | False | By Nathaniel C. Nash, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/company-news-big-engine-orders-for-ge-venture.html | COMPANY NEWS; Big Engine Orders For G.E. Venture | False | AP | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/yonkers-budget-is-certified.html | Yonkers Budget Is Certified | False | AP | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/construction-spending-at-8-month-low-in-june.html | Construction Spending At 8-Month Low in June | False | AP | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/obituaries/don-heffner-former-baseball-player-78.html | Don Heffner, Former Baseball Player, 78 | False | AP | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/home-federal-s-l-assn-of-rockies-reports-earnings-for-qtr-to-june-30.html | Home Federal S & L Assn of Rockies reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/market-place-tax-cut-outlook-and-the-july-rally.html | Market Place; Tax-Cut Outlook And the July Rally | False | By Floyd Norris | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/boston-edison-co-reports-earnings-for-qtr-to-june-30.html | Boston Edison Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/cuomo-delays-rules-for-gay-renters.html | Cuomo Delays Rules for Gay Renters | False | By Sam Howe Verhovek, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/computer-sciences-corp-reports-earnings-for-qtr-to-june-30.html | Computer Sciences Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/viola-gets-the-ball-for-a-start-tonight.html | Viola Gets the Ball For a Start Tonight | False | By Joseph Durso, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/world/shadowy-terror-group-has-strong-ties-to-iran.html | Shadowy Terror Group Has Strong Ties to Iran | False | By John Kifner | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/birmingham-steel-corp-reports-earnings-for-qtr-to-june-30.html | Birmingham Steel Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/real-estate-manhattan-s-lag-in-office-construction.html | Real Estate; Manhattan's Lag in Office Construction | False | By Shawn G. Kennedy | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/geac-computer-corp-reports-earnings-for-year-to-april-30.html | Geac Computer Corp reports earnings for Year to April 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/the-media-business-advertising-job-shuffle-at-industry-publications.html | THE MEDIA BUSINESS: ADVERTISING; Job Shuffle At Industry Publications | False | By Randall Rothenberg | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/revamped-mets-win-to-stop-the-streak-at-7.html | Revamped Mets Win To Stop the Streak at 7 | False | By Joseph Durso, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/howe-richardson-reports-earnings-for-qtr-to-june-30.html | Howe Richardson reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/sports-of-the-times-from-heroes-to-ancient-history.html | SPORTS OF THE TIMES; From Heroes To Ancient History | False | By George Vecsey | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/meditrust-reports-earnings-for-qtr-to-june-30.html | Meditrust reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/viacom-inc-reports-earnings-for-qtr-to-june-30.html | Viacom Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/smith-toils-nonstop-in-pursuit-of-a-coach.html | Smith Toils Nonstop In Pursuit of a Coach | False | By Joe Sexton | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/us/washington-talk-environment.html | WASHINGTON TALK; Environment | False | By Philip Shabecoff, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/adaptec-inc-reports-earnings-for-qtr-to-june-30.html | Adaptec Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/pitt-des-moines-inc-reports-earnings-for-qtr-to-june-30.html | Pitt-Des Moines Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/us/hud-is-criticized-on-mortgage-fund.html | H.U.D. IS CRITICIZED ON MORTGAGE FUND | False | By Jeff Gerth, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/us/man-sentenced-in-85-killing.html | Man Sentenced in '85 Killing | False | AP | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/world/macao-journal-tiny-piece-of-empire-cringing-in-giant-shadow.html | Macao Journal; Tiny Piece of Empire, Cringing in Giant Shadow | False | By Barbara Basler, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/world/food-aid-to-poland-linked-to-free-markets.html | Food Aid to Poland Linked to Free Markets | False | Special to The New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/buffton-corp-reports-earnings-for-qtr-to-june-30.html | Buffton Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/colonial-life-accident-insurance-co-reports-earnings-for-qtr-to-june-30.html | Colonial Life & Accident Insurnce Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/world/grim-vigil-then-reprieve-for-hostage-family.html | Grim Vigil, Then Reprieve for Hostage Family | False | AP | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/massmutual-corporate-inestors-reports-earnings-for-as-of-june-30.html | Massmutual Corporate Inestors reports earnings for As of June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/canada-malting-reports-earnings-for-qtr-to-june-30.html | Canada Malting reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/business-technology-pushing-the-limits-of-rechargeables.html | BUSINESS TECHNOLOGY; Pushing the Limits Of Rechargeables | False | By Matthew L. Wald | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/heart-federal-s-l-reports-earnings-for-qtr-to-june-30.html | Heart Federal S & L reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/masco-industries-reports-earnings-for-qtr-to-june-30.html | Masco Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/reliance-group-holdings-inc-reports-earnings-for-qtr-to-june-30.html | Reliance Group Holdings Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/m-a-r-c-inc-reports-earnings-for-qtr-to-june-30.html | M-A-R-C Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/shared-medical-systems-corp-reports-earnings-for-qtr-to-june-30.html | Shared Medical Systems Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/arts/nbc-news-chief-trying-to-smooth-rough-spots.html | NBC News Chief Trying to Smooth 'Rough Spots' | False | By Bill Carter | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/steel-downturn-seen.html | Steel Downturn Seen | False | AP | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/graham-corp-reports-earnings-for-qtr-to-june-30.html | Graham Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/dynatech-corp-reports-earnings-for-qtr-to-june-30.html | Dynatech Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/world/arab-mediators-halt-effort-to-end-lebanon-war.html | Arab Mediators Halt Effort to End Lebanon War | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/sis-corp-reports-earnings-for-qtr-to-june-30.html | SIS Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/bear-stearns-cos-reports-earnings-for-qtr-to-june-30.html | Bear Stearns Cos reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/obituaries/jules-b-singer-89-advertising-executive.html | Jules B. Singer, 89, Advertising Executive | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/communications-transmission-reports-earnings-for-qtr-to-may-31.html | Communications Transmission reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/air-express-international-corp-reports-earnings-for-qtr-to-june-30.html | Air Express International Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/dyansen-corp-reports-earnings-for-qtr-to-june-30.html | Dyansen Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/avondale-industries-inc-reports-earnings-for-qtr-to-june-30.html | Avondale Industries Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/weekend-air-fares-being-cut.html | Weekend Air Fares Being Cut | False | By Keith Bradsher | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/obituaries/oriana-atkinson-an-author-94.html | Oriana Atkinson, an Author, 94 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/dreyer-s-grand-ice-cream-inc-reports-earnings-for-qtr-to-july-1.html | Dreyer's Grand Ice Cream Inc reports earnings for Qtr to July 1 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/books/books-of-the-times-visions-of-iran-before-and-after-the-revolution.html | Books of The Times; Visions of Iran, Before and After the Revolution | False | By Eva Hoffman | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/opinion/the-lessons-of-mr-lucas.html | The Lessons of Mr. Lucas | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/bp-canada-reports-earnings-for-qtr-to-june-30.html | BP Canada reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/homestead-financial-reports-earnings-for-qtr-to-june-30.html | Homestead Financial reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/cintas-corp-reports-earnings-for-qtr-to-june-30.html | Cintas Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/terrell-is-ineffective-once-more-for-yanks.html | Terrell Is Ineffective Once More For Yanks | False | By Michael Martinez | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/time-warner-payout.html | Time Warner Payout | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/wean-inc-reports-earnings-for-qtr-to-june-30.html | Wean Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/obituaries/dr-kurt-lange-82-physician-and-teacher.html | Dr. Kurt Lange, 82, Physician and Teacher | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/opinion/l-manila-had-no-choice-in-attacking-rebel-camps-215389.html | Manila Had No Choice in Attacking Rebel Camps | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/computalog-gearhart-reports-earnings-for-qtr-to-june-30.html | Computalog Gearhart reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/consumer-rates-all-yields-fall-further.html | CONSUMER RATES; All Yields Fall Further | False | By Robert Hurtado | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/washington-energy-reports-earnings-for-year-to-june-30.html | Washington Energy reports earnings for Year to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/us/six-senators-views-on-lucas.html | Six Senators' Views on Lucas | False | Special to The New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/us/chemicals-on-rails-a-growing-peril.html | Chemicals on Rails: A Growing Peril | False | By John H. Cushman Jr., Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/consumers-water-co-reports-earnings-for-qtr-to-june-30.html | Consumers Water Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/philips-s-polygram-buying-island-records.html | Philips's Polygram Buying Island Records | False | By Geraldine Fabrikant | 1989-08-09 | TX 2-613077 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/job-protection-bid-likely-for-rose.html | Job-Protection Bid Likely for Rose | False | By Murray Chass | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/obituaries/john-ogdon-52-a-british-pianist-who-championed-the-new-dies.html | John Ogdon, 52, a British Pianist Who Championed the New, Dies | False | By Will Crutchfield | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/galoob-lewis-toys-inc-n-reports-earnings-for-qtr-to-june-30.html | Galoob (Lewis) Toys Inc(N) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/driver-harris-co-reports-earnings-for-qtr-to-june-30.html | Driver-Harris Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/genrad-inc-reports-earnings-for-qtr-to-june-30.html | Genrad Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/golden-poultry-co-reports-earnings-for-qtr-to-july-1.html | Golden Poultry Co reports earnings for Qtr to July 1 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/c-corrections-494889.html | Corrections | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/general-binding-corp-reports-earnings-for-qtr-to-june-30.html | General Binding Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/new-capital-gains-tax-plan-aimed-at-assets-bought-in-90.html | New Capital Gains Tax Plan Aimed at Assets Bought in '90 | False | By Susan F. Rasky, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/deerfield-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | Deerfield Federal Savings & Loan Assn reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/garden/60-minute-gourmet-491789.html | 60-Minute Gourmet | False | By Pierre Franey | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/world/american-gets-un-post.html | American Gets U.N. Post | False | AP | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/deals.html | Deals | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/instron-corp-reports-earnings-for-qtr-to-june-30.html | Instron Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/larizza-industries-reports-earnings-for-qtr-to-june-30.html | Larizza Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/top-helmsley-aide-knew-too-much.html | Top Helmsley Aide 'Knew Too Much' | False | By William Glaberson | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/anadarko-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | Anadarko Petroleum Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/nba-raises-salary-cap.html | N.B.A. Raises Salary Cap | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/us/senate-committee-bars-bush-s-choice-from-rights-post.html | SENATE COMMITTEE BARS BUSH'S CHOICE FROM RIGHTS POST | False | By Julie Johnson, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/ideal-metal-inc-reports-earnings-for-qtr-to-june-30.html | Ideal Metal Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/typesetting-gets-a-digital-facelift.html | Typesetting Gets a Digital Facelift | False | By Andrew Pollack, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/opinion/wanted-a-strong-lead-on-terrorism.html | Wanted: A Strong Lead on Terrorism | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/spx-corp-reports-earnings-for-qtr-to-june-30.html | SPX Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/world/for-us-and-israel-surface-strains.html | For U.S. and Israel, Surface Strains | False | By Robert Pear, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/company-news-cameron-iron-works-in-deal-with-cooper.html | COMPANY NEWS; Cameron Iron Works In Deal With Cooper | False | By Nina Andrews, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/after-a-fast-start-courter-s-bid-is-faltering.html | After a Fast Start, Courter's Bid Is Faltering | False | By Peter Kerr | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/arts/the-pop-life-291989.html | The Pop Life | False | By Stephen Holden | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/health-images-inc-reports-earnings-for-qtr-to-june-30.html | Health Images Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/action-auto-rental-inc-reports-earnings-for-qtr-to-june-30.html | Action Auto Rental Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/sports-people-golf-unusual-qualifier.html | SPORTS PEOPLE; GOLF; Unusual Qualifier | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/opinion/an-fbi-bloch-party.html | An F.B.I. Bloch Party | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/toronto-sun-publishing-reports-earnings-for-qtr-to-june-30.html | Toronto Sun Publishing reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/review-television-game-is-beat-the-clock-and-the-showman-wins.html | Review/Television; Game Is Beat the Clock, And the Showman Wins | False | By Walter Goodman | 1989-08-09 | TX 2-613077 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/sailing-survivor-in-good-spirits-and-recovering.html | Sailing Survivor 'In Good Spirits' And Recovering | False | By Joseph B. Treaster, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/world/us-asks-soviets-and-arabs-to-aid-in-saving-captives.html | U.S. ASKS SOVIETS AND ARABS TO AID IN SAVING CAPTIVES | False | By Maureen Dowd, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/world/un-team-will-be-sent-to-cambodia.html | U.N. Team Will Be Sent to Cambodia | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/transamerica-corp-reports-earnings-for-qtr-to-june-30.html | Transamerica Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/thiokol-corp-reports-earnings-for-qtr-to-june-30.html | Thiokol Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/obituaries/john-w-guilfoyle-67-a-retired-executive.html | John W. Guilfoyle, 67, a Retired Executive | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/us/education-civil-rights-pioneer-is-columbia-s-new-dean.html | EDUCATION; Civil Rights Pioneer Is Columbia's New Dean | False | By Joseph Berger | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/us/florida-primary-won-by-a-cuban-american.html | Florida Primary Won By a Cuban-American | False | AP | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/the-media-business-advertising-del-labs-account.html | THE MEDIA BUSINESS: ADVERTISING; Del Labs Account | False | By Randall Rothenberg | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/hi-shear-industries-reports-earnings-for-qtr-to-may-31.html | Hi-Shear Industries reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/arts/ringo-starr-back-on-the-road.html | Ringo Starr, Back on the Road | False | By Allan Kozinn | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/wilson-sent-to-jays-in-musselman-deal.html | Wilson Sent to Jays In Musselman Deal | False | By Joseph Durso, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/gilbert-associates-inc-reports-earnings-for-qtr-to-june-30.html | Gilbert Associates Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/sports-people-baseball-cuomo-on-rose.html | SPORTS PEOPLE: BASEBALL; Cuomo on Rose | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/summing-up-text-of-4-closing-remarks.html | Summing Up: Text of 4 Closing Remarks | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/health-care-reit-reports-earnings-for-qtr-to-june-30.html | Health Care R.E.I.T. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/kansas-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | Kansas Gas & Electric Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/business-people-ramada-fills-top-jobs-as-revamping-begins.html | BUSINESS PEOPLE; Ramada Fills Top Jobs As Revamping Begins | False | By Nina Andrews | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/k-tron-international-reports-earnings-for-qtr-to-june-30.html | K-Tron International reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/c-corrections-314189.html | Corrections | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/us/education-harvard-and-radcliffe-split-fund-drives.html | EDUCATION; Harvard and Radcliffe Split Fund Drives | False | Special to The New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/garden/points-west-garvey-vs-garvey-the-latest-chapter.html | POINTS WEST; Garvey vs. Garvey: The Latest Chapter | False | By Anne Taylor Fleming | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/garden/metropolitan-diary-492889.html | Metropolitan Diary | False | By Ron Alexander | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/hmss-inc-reports-earnings-for-qtr-to-june-30.html | H.M.S.S. Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/analysis-technology-reports-earnings-for-qtr-to-june-30.html | Analysis & Technology reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/obituaries/john-c-franklin-84-a-retired-executive.html | John C. Franklin, 84, a Retired Executive | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/the-media-business-advertising-linett-harrison-job.html | THE MEDIA BUSINESS: ADVERTISING; Linett & Harrison Job | False | By Randall Rothenberg | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/us/drug-plan-to-push-law-enforcement.html | DRUG PLAN TO PUSH LAW ENFORCEMENT | False | By Richard L. Berke | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/company-news-mai-amends-prime-offer.html | COMPANY NEWS; MAI Amends Prime Offer | False | Special to The New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/new-jersey-resources-reports-earnings-for-qtr-to-june-30.html | New Jersey Resources reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/opinion/l-spare-us-the-nfl-s-lottery-hypocrisy-215589.html | Spare Us the N.F.L.'s Lottery Hypocrisy | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/lauder-vows-tax-and-worker-trims.html | Lauder Vows Tax and Worker Trims | False | By Clifford D. May | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/opinion/what-did-the-israelis-think-would-happen.html | What Did the Israelis Think Would Happen? | False | By Richard H. Ullman | 1989-08-09 | TX 2-613077 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/executive-changes-284689.html | EXECUTIVE CHANGES | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/stv-engineers-inc-reports-earnings-for-qtr-to-june-30.html | STV Engineers Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/us/senate-gives-bush-a-missiles-victory.html | SENATE GIVES BUSH A MISSILES VICTORY | False | By Andrew Rosenthal, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/atwood-oceanics-reports-earnings-for-qtr-to-june-30.html | Atwood Oceanics reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/obituaries/james-b-ramsey-jr-consultant-66.html | James B. Ramsey Jr., Consultant, 66 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/geriatric-medical-centers-inc-reports-earnings-for-qtr-to-may-31.html | Geriatric & Medical Centers Inc reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/incstar-corp-reports-earnings-for-qtr-to-june-30.html | Incstar Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/finance-new-issues-497389.html | FINANCE/NEW ISSUES; | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/garden/de-gustibus-judging-a-meal-by-its-bread.html | DE GUSTIBUS; Judging a Meal by Its Bread | False | By Dena Kleiman | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/easco-hand-tools-reports-earnings-for-qtr-to-june-30.html | Easco Hand Tools reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/economic-watch-sleep-why-there-s-no-money-in-it.html | Economic Watch; Sleep? Why? There's No Money in It | False | By Peter Passell | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/us/education-acclaimed-instructor-uses-magic-to-motivate-other-teachers.html | EDUCATION; Acclaimed Instructor Uses Magic to Motivate Other Teachers | False | Special to The New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/results-plus-450689.html | Results Plus | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/brush-wellman-inc-reports-earnings-for-qtr-to-july-2.html | Brush Wellman Inc reports earnings for Qtr to July 2 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/sweet-season-arrives-for-month-at-saratoga.html | Sweet Season Arrives For Month at Saratoga | False | By Steven Crist, Special to the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/the-media-business-advertising-greenstone-acquisition.html | THE MEDIA BUSINESS; ADVERTISING; Greenstone Acquisition | False | By Randall Rothenberg | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/ferry-will-play-for-rome-team-instead-of-signing-with-clippers.html | Ferry Will Play for Rome Team Instead of Signing With Clippers | False | By Robert Mcg. Thomas Jr. | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/investors-group-inc-reports-earnings-for-qtr-to-june-30.html | Investors Group Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/us/political-memo-states-afraid-of-being-outshone-by-bush.html | Political Memo; States Afraid of Being Outshone by Bush | False | By E. J. Dionne Jr., Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/buffett-to-add-to-coke-stake.html | Buffett to Add To Coke Stake | False | Special to The New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/news-summary-440789.html | NEWS SUMMARY | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/obituaries/dr-robert-hotchkiss-a-retired-urologist-86.html | Dr. Robert Hotchkiss, A Retired Urologist, 86 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/company-briefs-434289.html | COMPANY BRIEFS | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/us/ex-editor-is-chosen-to-be-new-curator-of-nieman-program.html | Ex-Editor Is Chosen To Be New Curator Of Nieman Program | False | Special to The New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/arts/review-music-patinkin-from-singing-actor-to-acting-singer.html | Review/Music; Patinkin: From Singing Actor to Acting Singer | False | By Stephen Holden | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/company-news-lilly-unit-lawsuits-settled-by-abbott.html | COMPANY NEWS; Lilly Unit Lawsuits Settled by Abbott | False | AP | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/inspiration-resources-corp-reports-earnings-for-qtr-to-june-30.html | Inspiration Resources Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/company-news-businessland-sets-training-division.html | COMPANY NEWS; Businessland Sets Training Division | False | Special to The New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/sports-people-soccer-crowd-plan-opposed.html | SPORTS PEOPLE: SOCCER; Crowd Plan Opposed | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/profits-scoreboard-362189.html | PROFITS SCOREBOARD | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/berkley-wr-corp-o-reports-earnings-for-qtr-to-june-30.html | Berkley (W.R.) Corp(O) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/inside-454089.html | INSIDE | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/harris-harris-group-reports-earnings-for-qtr-to-june-30.html | Harris & Harris Group reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/movies/review-film-problems-in-toto-of-being-parents.html | Review/Film; Problems (In Toto) Of Being Parents | False | By Stephen Holden | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/obituaries/bettis-a-garside-94-relief-agencies-head.html | Bettis A. Garside, 94, Relief Agencies' Head | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/comshare-inc-reports-earnings-for-qtr-to-june-30.html | Comshare Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/jb-s-restaurants-inc-reports-earnings-for-16wk-to-july-3.html | JB's Restaurants Inc reports earnings for 16wk to July 3 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/finance-new-issues-ibm-credit-offers-notes-at-7-3-4.html | FINANCE/NEW ISSUES; IBM Credit Offers Notes at 7 3/4% | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/us/education-about-education.html | EDUCATION; ABOUT EDUCATION | False | By Fred M. Hechinger | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/jumping-jacks-shoes-inc-reports-earnings-for-qtr-to-april-30.html | Jumping-Jacks Shoes Inc reports earnings for Qtr to April 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/diasonics-inc-reports-earnings-for-qtr-to-june-30.html | Diasonics Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/us/sumter-journal-last-widow-keeping-the-confederacy-alive.html | Sumter Journal; Last Widow Keeping The Confederacy Alive | False | By Ronald Smothers, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/administration-threatens-fight-on-savings-rescue.html | Administration Threatens Fight on Savings Rescue | False | By Nathaniel C. Nash, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/public-service-co-of-nc-reports-earnings-for-year-to-june-30.html | Public Service Co of N.C. reports earnings for Year to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/world/group-in-lebanon-announces-delay-in-plan-to-kill-us-hostage.html | Group in Lebanon Announces Delay in Plan to Kill U.S. Hostage | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/banta-corp-reports-earnings-for-qtr-to-june-30.html | Banta Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/logicon-inc-reports-earnings-for-qtr-to-june-30.html | Logicon Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/ford-raises-prices-for-1990-models.html | Ford Raises Prices for 1990 Models | False | By Philip E. Ross, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/bridge-279489.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/dwg-corp-reports-earnings-for-qtr-to-april-30.html | DWG Corp reports earnings for Qtr to April 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/company-news-patent-is-awarded-to-genentech.html | COMPANY NEWS; Patent Is Awarded To Genentech | False | Special to The New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/economic-scene-murky-choices-on-methanol.html | Economic Scene; Murky Choices On Methanol | False | By Peter Passell | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/arts/review-music-philharmonic-in-the-park.html | Review/Music; Philharmonic in the Park | False | By Allan Kozinn | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/genzyme-corp-reports-earnings-for-qtr-to-june-30.html | Genzyme Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/kinetic-concepts-reports-earnings-for-qtr-to-june-30.html | Kinetic Concepts reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/alexander-alexander-services-inc-reports-earnings-for-qtr-to-june-30.html | Alexander & Alexander Services Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/us/hurricane-hits-texas-coast-but-does-no-major-damage.html | Hurricane Hits Texas Coast But Does No Major Damage | False | AP | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/world/strain-in-us-israeli-ties.html | Strain in U.S.-Israeli Ties | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/opinion/l-medicare-paid-for-more-than-just-a-pedicure-system-is-skewed-532689.html | Medicare Paid for More Than Just a Pedicure; System Is Skewed | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/cable-channel-to-alter-signal.html | Cable Channel To Alter Signal | False | AP | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/good-guys-inc-reports-earnings-for-qtr-to-june-30.html | Good Guys Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/morton-international-inc-reports-earnings-for-qtr-to-june-30.html | Morton International Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/garden/wine-talk-491589.html | Wine Talk | False | By Frank J. Prial | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/us/washington-talk-snapshot-plans-for-making-profit-as-well-as-money.html | WASHINGTON TALK: SNAPSHOT; Plans for Making Profit as Well as Money | False | Special to The New York Times | 1989-08-09 | TX 2-613077 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/canadian-drug-expert-denies-a-conflict-of-interest-in-testing.html | Canadian Drug Expert Denies A Conflict of Interest in Testing | False | By Michael Janofsky, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/sports-people-basketball-hawks-sign-volkov-to-3-year-contract.html | SPORTS PEOPLE: BASKETBALL; Hawks Sign Volkov To 3-Year Contract | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/kodak-profit-drops-84.6.html | Kodak Profit Drops 84.6% | False | AP | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/lincoln-national-corp-reports-earnings-for-qtr-to-june-30.html | Lincoln National Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/silicon-general-reports-earnings-for-qtr-to-july-1.html | Silicon General reports earnings for Qtr to July 1 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/company-news-bridgestone-move.html | COMPANY NEWS; Bridgestone Move | False | AP | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/jp-industries-reports-earnings-for-qtr-to-june-30.html | J.P. Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/business-people-president-and-chief-of-dana-adds-post.html | BUSINESS PEOPLE; President and Chief Of Dana Adds Post | False | By Jonathan P. Hicks | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/opinion/saving-a-few-sacrificing-many-at-great-cost.html | Saving a Few, Sacrificing Many - at Great Cost | False | By Richard D. Lamm | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/eastman-kodak-co-reports-earnings-for-qtr-to-june-11.html | Eastman Kodak Co reports earnings for Qtr to June 11 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/hong-kong-cable-license.html | Hong Kong Cable License | False | AP | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/direct-pharmaceutical-reports-earnings-for-qtr-to-june-30.html | Direct Pharmaceutical reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/obituaries/michael-harrington-socialist-and-author-is-dead.html | Michael Harrington, Socialist and Author, Is Dead | False | By Herbert Mitgang | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/us/education-lessons.html | EDUCATION; LESSONS | False | By Edward B. Fiske | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/emerson-electric-co-reports-earnings-for-qtr-to-june-30.html | Emerson Electric Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/new-jersey-ordered-to-expand-homeless-aid.html | New Jersey Ordered to Expand Homeless Aid | False | AP | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/chemdesign-reports-earnings-for-qtr-to-june-30.html | Chemdesign reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/garden/food-notes-492689.html | Food Notes | False | By Florence Fabricant | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-june-30.html | Bally Manufacturing Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/rivals-clash-with-koch-in-tv-debate.html | Rivals Clash With Koch In TV Debate | False | By Frank Lynn | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS: ADVERTISING; Account | False | By Randall Rothenberg | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/quotation-of-the-day-494589.html | Quotation of the Day | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/company-news-gillette-is-guilty-in-patent-case.html | COMPANY NEWS; Gillette Is Guilty In Patent Case | False | AP | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/us/amendment-needed-to-protect-the-flag-bork-tells-senators.html | Amendment Needed To Protect the Flag, Bork Tells Senators | False | By Robin Toner, Special To The New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/molson-cos-reports-earnings-for-qtr-to-june-30.html | Molson Cos reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/international-recovery-reports-earnings-for-qtr-to-june-30.html | International Recovery reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/garden/recipe-for-a-weekend-grill-chill-serve-cool.html | Recipe for a Weekend: Grill. Chill. Serve Cool. | False | By Molly O'Neill | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/tidewater-inc-reports-earnings-for-qtr-to-june-30.html | Tidewater Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/theater/oxford-names-stephen-sondheim-visiting-professor-of-drama.html | Oxford Names Stephen Sondheim Visiting Professor of Drama | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/company-news-simmons-increases-stake-in-lockheed.html | COMPANY NEWS; Simmons Increases Stake in Lockheed | False | Special to The New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/us/washington-talk-resettling-of-defectors-a-job-between-agencies.html | WASHINGTON TALK; Resettling of Defectors: A Job Between Agencies | False | By Stephen Engelberg, Special To The New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/home-federal-s-l-assn-of-upper-east-tenn-reports-earnings-for-qtr-to-june-30.html | Home Federal S & L Assn of Upper East Tenn reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/neorx-corp-reports-earnings-for-qtr-to-june-30.html | Neorx Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/garden/soviet-emigre-shares-skills.html | Soviet Emigre Shares Skills | False | By Howard G. Goldberg | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/omnicom-group-inc-reports-earnings-for-qtr-to-june-30.html | Omnicom Group Inc reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/cosmetics-companies-quietly-ending-animal-tests.html | Cosmetics Companies Quietly Ending Animal Tests | False | By Douglas C. McGill | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/opinion/l-nothing-in-the-least-bit-shifty-about-albany-s-budget-shifts-215489.html | Nothing in the Least Bit Shifty About Albany's Budget Shifts | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/garden/for-advice-the-media-as-mom.html | For Advice, the Media as Mom | False | By Lena Williams | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/aguilera-feels-relief-he-will-start-as-a-twin.html | Aguilera Feels Relief; He Will Start as a Twin | False | By Michael Martinez | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/briefs-366089.html | BRIEFS | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/us/education-japanese-are-buying-into-ailing-us-campuses.html | EDUCATION; Japanese Are Buying Into Ailing U.S. Campuses | False | By Deirdre Carmody | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/ensearch-exploration-partners-ltd-reports-earnings-for-qtr-to-june-30.html | Ensearch Exploration Partners Ltd reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/commodity-indictments-expected.html | Commodity Indictments Expected | False | By Eric N. Berg, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/us/at-t-barring-chemicals-depleting-the-earth-s-ozone.html | A.T.&T. Barring Chemicals Depleting the Earth's Ozone | False | By Philip Shabecoff, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/the-media-business-advertising-rosenfeld-sirowitz-buys-glick-lorwin.html | THE MEDIA BUSINESS: ADVERTISING; Rosenfeld, Sirowitz Buys Glick & Lorwin | False | By Randall Rothenberg | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/citadel-holding-corp-reports-earnings-for-qtr-to-june-30.html | Citadel Holding Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/obituaries/otto-heller-lace-manufacturer-76.html | Otto Heller, Lace Manufacturer, 76 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/sports/odds-against-rookie-from-navy.html | Odds Against Rookie From Navy | False | By Frank Litsky, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/us/waste-illegally-stored-at-weapons-plant.html | Waste Illegally Stored at Weapons Plant | False | By Matthew L. Wald | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/added-sign-of-slowing-economy.html | Added Sign Of Slowing Economy | False | By Michael Quint | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/arts/book-notes-282889.html | Book Notes | False | By Edwin McDowell | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/rac-mortgage-investment-corp-reports-earnings-for-qtr-to-june-30.html | RAC Mortgage Investment Corp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/nyregion/madison-ave-begins-its-own-assault-on-the-queen.html | Madison Ave. Begins Its Own Assault on 'The Queen' | False | By James Barron | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/eco-corp-reports-earnings-for-qtr-to-may-31.html | ECO Corp reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/world/israel-adamant-on-terms-to-free-abducted-sheik.html | Israel Adamant On Terms to Free Abducted Sheik | False | By Joel Brinkley, Special To the New York Times | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/opinion/a-new-lease-for-housing-tax-credits.html | A New Lease for Housing Tax Credits | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/opinion/foreign-affairs-focus-on-the-main-issues.html | FOREIGN AFFAIRS; Focus on The Main Issues | False | By Flora Lewis | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/american-water-works-co-reports-earnings-for-qtr-to-june-30.html | American Water Works Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/opinion/l-medicare-paid-for-more-than-just-a-pedicure-risky-business-532989.html | Medicare Paid for More Than Just a Pedicure; Risky Business | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/ply-gem-industries-reports-earnings-for-qtr-to-june-30.html | Ply Gem Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/information-science-reports-earnings-for-qtr-to-april-30.html | Information Science reports earnings for Qtr to April 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-02 | 1989-08-02 | https://www.nytimes.com/1989/08/02/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-june-30.html | Glenmore Distilleries Co reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-613077 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/quotation-of-the-day-775089.html | Quotation of the Day | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/first-financial-corp-reports-earnings-for-qtr-to-june-30.html | First Financial Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/national-bancshares-corp-of-texas-reports-earnings-for-qtr-to-june-30.html | National Bancshares Corp. of Texas reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/article-732689-no-title.html | Article 732689 -- No Title | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/atlantic-financial-federal-reports-earnings-for-qtr-to-june-30.html | Atlantic Financial Federal reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/first-natl-bank-corp-mich-reports-earnings-for-qtr-to-june-30.html | First Natl Bank Corp. (Mich.) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/theater/review-theater-tales-of-fantasy-in-people-who-could-fly.html | Review/Theater; Tales of Fantasy in 'People Who Could Fly' | False | By D. J. R. Bruckner | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/advanced-telecommunicaions-corp-reports-earnings-for-qtr-to-june-30.html | Advanced Telecommunicaions Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/us/menopause-hormone-linked-to-breast-cancer.html | Menopause Hormone Linked to Breast Cancer | False | By Gina Kolata | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/obituaries/john-hirsch-59-director-praised-for-supporting-canadian-talent.html | John Hirsch, 59, Director Praised For Supporting Canadian Talent | False | By C. Gerald Fraser | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/fleming-cos-reports-earnings-for-qtr-to-july-15.html | Fleming Cos. reports earnings for Qtr to July 15 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/safeguard-health-enterprises-reports-earnings-for-qtr-to-june-30.html | Safeguard Health Enterprises reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/aldus-corp-reports-earnings-for-qtr-to-june-30.html | Aldus Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/cna-financial-corp-reports-earnings-for-qtr-to-june-30.html | CNA Financial Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/world/soviet-agent-linked-to-bloch-is-reported-to-be-an-employee-of-the-un-in-paris.html | Soviet Agent Linked to Bloch Is Reported to Be an Employee of the U.N. in Paris | False | By Stephen Engelberg, Special to The New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/tucson-electric-reports-earnings-for-qtr-to-june-30.html | Tucson Electric reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/coronet-carpets-reports-earnings-for-qtr-to-june-30.html | Coronet Carpets reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/arts/reviews-music-love-songs-by-mica-paris.html | Reviews/Music; Love Songs by Mica Paris | False | By Jon Pareles | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/first-home-federal-s-l-reports-earnings-for-qtr-to-june-30.html | First Home Federal S & L reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/first-fedl-s-l-assn-of-larange-reports-earnings-for-qtr-to-june-30.html | First Fedl S & L Assn of Larange reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/6th-suspect-in-park-attack.html | 6th Suspect in Park Attack | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/digital-microwave-reports-earnings-for-qtr-to-june-30.html | Digital Microwave reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/article-696589-no-title.html | Article 696589 -- No Title | False | By Kurt Eichenwald | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/control-resource-industries-reports-earnings-for-qtr-to-june-30.html | Control Resource Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/arco-to-sell-siemens-its-solar-energy-unit.html | ARCO to Sell Siemens Its Solar Energy Unit | False | By Matthew L. Wald | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/obituaries/robart-w-sparks-95-retired-bank-executive.html | Robert W. Sparks, 95, Retired Bank Executive | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/us/photo-gives-hope-to-families-of-2.html | PHOTO GIVES HOPE TO FAMILIES OF 2 | False | AP | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/world/soviet-journals-snipe-at-gorbachev.html | Soviet Journals Snipe at Gorbachev | False | By Bill Keller, Special To the New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/builders-transport-reports-earnings-for-qtr-to-june-30.html | Builders Transport reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/franklin-resources-reports-earnings-for-qtr-to-june-30.html | Franklin Resources reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/rents-drive-off-diplomats-so-us-mission-is-raising-pay.html | Rents Drive Off Diplomats, So U.S. Mission Is Raising Pay | False | By Paul Lewis | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/us/hollywood-journal-new-message-to-homeless-get-out.html | Hollywood Journal; New Message to Homeless: Get Out | False | By Jeffrey Schmalz, Special to the New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/firstfed-financial-corp-reports-earnings-for-qtr-to-june-30.html | Firstfed Financial Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/briefs-634989.html | BRIEFS | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/us/house-rejects-exclusion-of-aliens-in-census.html | House Rejects Exclusion of Aliens in Census | False | By Felicity Barringer, Special To the New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/theater/review-theater-a-garcia-marquez-tale-opens-festival-latino.html | Review/Theater; A Garcia Marquez Tale Opens Festival Latino | False | By Stephen Holden | 1989-08-09 | TX 2-609863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/transcapital-financial-corp-reports-earnings-for-qtr-to-june-30.html | Transcapital Financial Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/us/troubles-at-top-of-the-justice.html | Troubles at Top of the Justice Dept. | False | By David Johnston, Special To The New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/us/new-trident-launched-in-underwater-test.html | New Trident Launched in Underwater Test | False | AP | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/market-place-a-savvy-outsider-ventures-inside.html | Market Place; A Savvy Outsider Ventures Inside | False | By Alison Leigh Cowan | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/arts/reviews-music-magmouat-hakmoun-from-morocco.html | Reviews/Music; Magmouat Hakmoun, From Morocco | False | By Peter Watrous | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/appeals-court-backs-family-in-right-to-die.html | Appeals Court Backs Family In Right to Die | False | By James Barron | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/copperweld-corp-reports-earnings-for-qtr-to-june-30.html | Copperweld Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/airtran-corp-reports-earnings-for-qtr-to-june-30.html | Airtran Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/zenith-national-insurance-corp-reports-earnings-for-qtr-to-june-30.html | Zenith National Insurance Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/trustbank-savings-reports-earnings-for-qtr-to-june-30.html | Trustbank Savings reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/hemlo-gold-mines-reports-earnings-for-qtr-to-june-30.html | Hemlo Gold Mines reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/key-rates-798089.html | KEY RATES | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/first-fedl-s-l-assn-of-east-hartford-reports-earnings-for-qtr-to-june-30.html | First Fedl S & L Assn of East Hartford reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/opinion/no-way-to-make-tax-policy.html | No Way to Make Tax Policy | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/us/suit-says-magnet-schools-bar-black-children.html | Suit Says Magnet Schools Bar Black Children | False | Special to The New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/emcon-associates-reports-earnings-for-qtr-to-june-30.html | Emcon Associates reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/china-s-private-businesses-face-inspection.html | China's Private Businesses Face Inspection | False | By Nicholas D. Kristof, Special To the New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/precision-castparts-corp-reports-earnings-for-qtr-to-june-30.html | Precision Castparts Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/arts/review-ballet-new-cast-in-londoners-fireworks-display.html | Review/Ballet; New Cast in Londoners' Fireworks Display | False | By Anna Kisselgoff | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/finance-new-issues-washington-public-power-to-re-enter-debt-market.html | FINANCE/NEW ISSUES; Washington Public Power To Re-enter Debt Market | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/obituaries/walter-davidson-86-a-cantor-in-brooklyn.html | Walter Davidson, 86, A Cantor in Brooklyn | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/arts/reviews-music-mostly-mozart-beethoven-and-haydn.html | Reviews/Music; Mostly Mozart, Beethoven And Haydn | False | By Will Crutchfield | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/continental-general-corp-reports-earnings-for-qtr-to-june-30.html | Continental General Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/the-media-business-advertising-coke-spots-highlight-latin-culture-in-us.html | THE MEDIA BUSINESS: Advertising; Coke Spots Highlight Latin Culture in U.S. | False | By Michael Freitag | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/utilicorp-reports-earnings-for-12mo-June-30.html | Utilicorp reports earnings for 12mo June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/opinion/l-turnpike-curse-made-even-scoffers-pause-539689.html | Turnpike Curse Made Even Scoffers Pause | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/inglis-ltd-reports-earnings-for-qtr-to-june-30.html | Inglis Ltd. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/compuchem-corp-reports-earnings-for-qtr-to-june-30.html | Compuchem Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/executone-information-systems-reports-earnings-for-qtr-to-june-30.html | Executone Information SysFtems reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/sec-settles-insider-trading-case-for-25-million.html | S.E.C. Settles Insider-Trading Case for $25 Million | False | By Stephen Labaton | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/broadway-financial-reports-earnings-for-qtr-to-june-30.html | Broadway Financial reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/a-dutch-garden-grows-in-california.html | A Dutch Garden Grows in California | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/dallas-corp-reports-earnings-for-qtr-to-june-30.html | Dallas Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/opinion/economics-meets-politics-in-poland.html | Economics Meets Politics in Poland | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/arts/review-dance-musician-in-a-maple-for-a-troupe-on-a-hill.html | Review/Dance; Musician in a Maple for a Troupe on a Hill | False | By Jennifer Dunning | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/washington-trust-bancorp-reports-earnings-for-qtr-to-june-30.html | Washington Trust Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/wiland-services-inc-reports-earnings-for-qtr-to-june-30.html | Wiland Services Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/suncoast-savings-reports-earnings-for-qtr-to-june-30.html | Suncoast Savings reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/consumer-rates-most-yields-off-sharply.html | CONSUMER RATES; Most Yields Off Sharply | False | By Robert Hurtado | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/the-media-business-advertising-calvillo-back-at-an-agency.html | THE MEDIA BUSINESS: Advertising; Calvillo Back At an Agency | False | By Michael Freitag | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/obituaries/genevieve-r-hanfield-broker-57.html | Genevieve R. Hanfield, Broker, 57 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/fur-vault-inc-reports-earnings-for-qtr-to-june-3.html | Fur Vault Inc. reports earnings for Qtr to June 3 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/jacobs-offers-to-buy-avon-for-2.2-billion.html | Jacobs Offers to Buy Avon for $2.2 Billion | False | By Michael Freitag | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/derlan-industries-reports-earnings-for-qtr-to-june-30.html | Derlan Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/books/books-of-the-times-oh-to-still-the-floods-and-quench-the-fires.html | Books of The Times; Oh, to Still the Floods and Quench the Fires | False | By Christopher Lehmann-Haupt | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/obituaries/dorothy-bigelow-melville-philanthropist-95.html | Dorothy Bigelow Melville, Philanthropist, 95 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/deals.html | DEALS | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/goldin-tries-sprinting-to-recognition.html | Goldin Tries Sprinting to Recognition | False | By Suzanne Daley | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/us/house-defeats-a-move-to-bar-district-money-for-abortions.html | House Defeats a Move to Bar District Money for Abortions | False | By Robin Toner, Special To the New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/off-but-not-running-computers-stumble-at-saratoga-opener.html | Off but Not Running Computers Stumble at Saratoga Opener | False | By Steven Crist, Special To the New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/bio-rad-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | Bio-Rad Laboratories Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/central-banking-system-reports-earnings-for-qtr-to-june-30.html | Central Banking System reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/transact-international-reports-earnings-for-year-to-april-30.html | Transact International reports earnings for Year to April 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/datamarine-international-reports-earnings-for-qtr-to-july-1.html | Datamarine International reports earnings for Qtr to July 1 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/the-media-business-advertising-stroh-s-shift-is-it-bold-or-desperate.html | THE MEDIA BUSINESS: Advertising; Stroh's Shift: Is It Bold or Desperate? | False | By Michael Freitag | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/c-correction-631889.html | Correction | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/dofasco-inc-reports-earnings-for-qtr-to-june-30.html | Dofasco Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/a-message-to-motorists-car-phones-can-call-911.html | A Message to Motorists: Car Phones Can Call 911 | False | By Lisa W. Foderaro, Special To the New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/oglebay-norton-co-reports-earnings-for-qtr-to-june-30.html | Oglebay Norton Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/banknorth-group-reports-earnings-for-qtr-to-june-30.html | BankNorth Group reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/currents-expressions-of-whimsy-in-the-humble-umbrella.html | CURRENTS; Expressions of Whimsy In the Humble Umbrella | False | By Carol Vogel | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/idex-corp-reports-earnings-for-qtr-to-june-30.html | Idex Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/the-media-business-advertising-national-public-radio-plans-animated-spots.html | THE MEDIA BUSINESS: Advertising; National Public Radio Plans Animated Spots | False | By Michael Freitag | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/us/drug-chief-calls-for-a-vast-prison-plan.html | Drug Chief Calls for a Vast Prison Plan | False | By Richard L. Berke | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/obituaries/hyman-hirsch-institute-founder-84-dies.html | Hyman Hirsch, Institute Founder, 84, Dies | False | | 1989-08-09 | TX 2-609863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/stocks-post-late-gains-dow-rises-16.32.html | Stocks Post Late Gains; Dow Rises 16.32 | False | By Phillip H. Wiggins | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/ad-agency-drops-helmsley-saying-she-imposed-a-fee-cut.html | Ad Agency Drops Helmsley, Saying She Imposed a Fee Cut | False | By James Barron | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/company-news-microsoft-offering-apple-office-cd.html | COMPANY NEWS; Microsoft Offering Apple Office CD | False | Special to The New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/fight-on-landmarks-flings-panel-session-into-a-bit-of-chaos.html | Fight on Landmarks Flings Panel Session Into a Bit of 'Chaos' | False | By Alan Finder | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/rostenkowski-optimistic-on-his-capital-gains-plan.html | Rostenkowski Optimistic On His Capital Gains Plan | False | By Susan F. Rasky, Special To The New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/video-arrest-system-allows-bus-terminal-to-add-patrols.html | Video-Arrest System Allows Bus Terminal to Add Patrols | False | By Ronald Sullivan | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/dixie-yarns-inc-reports-earnings-for-qtr-to-june-30.html | Dixie Yarns Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/world/us-says-cia-believes-it-is-probable-higgins-was-killed-before-monday.html | U.S. Says C.I.A. Believes It Is Probable Higgins Was Killed Before Monday | False | By Bernard Weinraub, Special To The New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/furr-s-bishop-s-cafeterias-lp-reports-earnings-for-qtr-to-june-30.html | Furr's-Bishop's Cafeterias L.P. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/detection-systems-inc-reports-earnings-for-qtr-to-june-30.html | Detection Systems Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/international-totalizator-sysems-inc-reports-earnings-for-qtr-to-june-30.html | International Totalizator Sysems Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/ametek-inc-reports-earnings-for-qtr-to-june-30.html | Ametek Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/world/kremlin-accepts-early-inspection-on-chemical-arms.html | KREMLIN ACCEPTS EARLY INSPECTION ON CHEMICAL ARMS | False | By Michael R. Gordon, Special To the New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/amax-and-falconbridge-set-merger.html | Amax and Falconbridge Set Merger | False | By Jonathan P. Hicks | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/world/limit-on-suits-set-aside-in-downing-of-korean-jet.html | Limit on Suits Set Aside in Downing of Korean Jet | False | By Richard Witkin | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/nur-lp-reports-earnings-for-qtr-to-june-30.html | NUR L.P. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/keltic-inc-reports-earnings-for-qtr-to-june-30.html | Keltic Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/imco-recycling-inc-reports-earnings-for-qtr-to-june-30.html | Imco Recycling Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/credit-markets-bond-prices-mixed-at-close.html | CREDIT MARKETS; Bond Prices Mixed at Close | False | By Kenneth N. Gilpin | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/sports-people-basketball-radja-joins-the-celtics-with-mixed-feelings.html | SPORTS PEOPLE: BASKETBALL; Radja Joins the Celtics, With Mixed Feelings | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/finance-new-issues-canadian-issue-yields-8.181.html | FINANCE/NEW ISSUES; Canadian Issue Yields 8.181% | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/fortune-financial-group-inc-reports-earnings-for-qtr-to-june-30.html | Fortune Financial Group Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/us/pilots-angered-by-airing-of-tape-of-banter-before-fatal-crash.html | Pilots Angered by Airing of Tape of Banter Before Fatal Crash | False | By John H. Cushman Jr., Special To the New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/first-fedl-s-l-fort-myers-reports-earnings-for-qtr-to-june-30.html | First Fedl S & L (Fort Myers) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/world/a-front-runner-emerges-in-japan.html | A FRONT-RUNNER EMERGES IN JAPAN | False | By Steven R. Weisman, Special To the New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/movies/killing-fields-to-be-shown-in-cambodia-for-first-time.html | 'Killing Fields' to Be Shown In Cambodia for First Time | False | AP | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/arts/the-modern-acquires-a-van-gogh.html | The Modern Acquires a van Gogh | False | By Rita Reif | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/mylex-corp-reports-earnings-for-qtr-to-june-30.html | Mylex Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/tucker-drilling-reports-earnings-for-qtr-to-june-30.html | Tucker Drilling reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/the-media-business-advertising-omni-magazine-trying-to-achieve-new-image.html | THE MEDIA BUSINESS: Advertising; Omni Magazine Trying To Achieve New Image | False | By Michael Freitag | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/bankeast-corp-reports-earnings-for-qtr-to-june-30.html | BankEast Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/roadway-motor-plazas-reports-earnings-for-qtr-to-april-30.html | Roadway Motor Plazas reports earnings for Qtr to April 30 | False | | 1989-08-09 | TX 2-609863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/now-on-video-guides-to-help-new-parents.html | Now on Video: Guides to Help New Parents | False | By Carol Lawson | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/national-sea-products-reports-earnings-for-qtr-to-june-30.html | National Sea Products reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/eastchester-fincl-reports-earnings-for-qtr-to-june-30.html | Eastchester Fincl ) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/central-louisiana-electric-reports-earnings-for-qtr-to-june-30.html | Central Louisiana Electric reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/ault-inc-reports-earnings-for-year-to-may-31.html | Ault Inc. reports earnings for Year to May 31 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/cdi-corp-reports-earnings-for-qtr-to-june-30.html | CDI Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/factories-new-orders-increased-by-0.4-in-june.html | Factories' New Orders Increased by 0.4% in June | False | AP | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/ffp-partners-lp-reports-earnings-for-qtr-to-june-30.html | FFP Partners L.P. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/nation-is-facing-a-big-slowdown-in-clean-power.html | Nation Is Facing A Big Slowdown In 'Clean' Power | False | By Matthew L. Wald | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/us/aids-benefit-in-methadone-use-is-questioned.html | AIDS Benefit in Methadone Use Is Questioned | False | AP | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/equitable-resources-inc-reports-earnings-for-12mo-june-30.html | Equitable Resources Inc. reports earnings for 12mo June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/railroad-savings-loan-asfsociation-reports-earnings-for-qtr-to-june-30.html | Railroad Savings & Loan AsFsociation reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/electronic-data-technologies-reports-earnings-for-qtr-to-june-30.html | Electronic Data Technologies reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/valhi-inc-reports-earnings-for-qtr-to-june-30.html | Valhi Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/nesb-corp-reports-earnings-for-qtr-to-june-30.html | NESB Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/restoring-an-eames-lounge-to-glory.html | Restoring an Eames Lounge to Glory | False | By Michael Varese | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/flowmole-corp-reports-earnings-for-qtr-to-june-30.html | Flowmole Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/first-western-fincl-corp-reports-earnings-for-qtr-to-june-30.html | First Western Fincl Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/northwestern-public-service-reports-earnings-for-year-to-june-30.html | Northwestern Public Service reports earnings for Year to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/sports-people-baseball-new-league-discussed.html | SPORTS PEOPLE: BASEBALL; New League Discussed | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/riverside-group-inc-reports-earnings-for-qtr-to-june-30.html | Riverside Group Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/usf-g-corp-reports-earnings-for-qtr-to-june-30.html | USF&G Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/geonex-corp-reports-earnings-for-qtr-to-june-30.html | Geonex Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/margo-nursery-reports-earnings-for-qtr-to-june-30.html | Margo Nursery reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/officer-glances-at-jury-box-hey-i-know-who-you-are.html | Officer Glances at Jury Box: 'Hey, I Know Who You Are' | False | By David E. Pitt | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/first-fedl-s-l-salt-lake-reports-earnings-for-qtr-to-june-30.html | First Fedl S & L-Salt Lake reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/heritage-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Heritage Bancorp Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/erc-environmental-energy-services-co-reports-earnings-for-qtr-to-june-30.html | ERC Environmental & Energy Services Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/obituaries/irwin-joffe-47-official-of-clothing-companies.html | Irwin Joffe, 47, Official Of Clothing Companies | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/campaign-matters-am-i-the-mayor-today-or-am-i-campaigning.html | Campaign Matters; Am I the Mayor Today, or Am I Campaigning? | False | By Richard Levine | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/opinion/l-labor-unions-not-custom-curbed-corporate-greed-bush-and-walesa-540289.html | Labor Unions, Not Custom, Curbed Corporate Greed; Bush and Walesa | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/opinion/never-say-never-talk.html | Never Say 'Never Talk' | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/aryt-optronics-industries-reports-earnings-for-year-to-march-31.html | Aryt Optronics Industries reports earnings for Year to March 31 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/gti-corp-reports-earnings-for-qtr-to-june-30.html | GTI Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/farwest-financial-corp-reports-earnings-for-qtr-to-june-30.html | Farwest Financial Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/2-parts-whimsy-1-part-cholesterol-edible-architecture.html | 2 Parts Whimsy, 1 Part Cholesterol: Edible Architecture | False | By Patricia Leigh Brown | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/obituaries/john-tiedemann-55-abc-vice-president.html | John Tiedemann, 55, ABC Vice President | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/empire-of-america-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | Empire of America Federal Savings Bank reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/kustom-electronics-reports-earnings-for-qtr-to-june-30.html | Kustom Electronics reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/unicorp-american-corp-reports-earnings-for-qtr-to-june-30.html | Unicorp American Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/rjr-holdings-corp-reports-earnings-for-qtr-to-june-30.html | RJR Holdings Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/patrick-industries-reports-earnings-for-qtr-to-june-30.html | Patrick Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/finance-new-issues-illinois-offering-of-100-million.html | FINANCE/NEW ISSUES; Illinois Offering Of $100 Million | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/opinion/l-if-rape-victims-want-to-go-public-let-them-804589.html | If Rape Victims Want to Go Public, Let Them | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/first-fedl-savings-bank-of-elizabethtown-reports-earnings-for-qtr-to-june-30.html | First Fedl Savings Bank of Elizabethtown reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/williams-cos-reports-earnings-for-qtr-to-june-30.html | Williams Cos. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/lomas-financial-corp-reports-earnings-for-year-to-june-30.html | Lomas Financial Corp. reports earnings for Year to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/css-industries-reports-earnings-for-qtr-to-june-30.html | CSS Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/p-f-industries-reports-earnings-for-qtr-to-june-30.html | P&F Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/cincinnati-microwave-reports-earnings-for-qtr-to-june-30.html | Cincinnati Microwave reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/peoples-bancorp-of-worcesfter-reports-earnings-for-qtr-to-june-30.html | Peoples Bancorp of WorcesFter reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/rookie-tight-end-fits-giant-mold-as-blocker.html | Rookie Tight End Fits Giant Mold as Blocker | False | By Frank Litsky, Special To the New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/finnigan-corp-reports-earnings-for-qtr-to-june-30.html | Finnigan Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/cameron-iron-works-inc-reports-earnings-for-qtr-to-june-30.html | Cameron Iron Works Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/crystal-brands-reports-earnings-for-qtr-to-june-30.html | Crystal Brands reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/panel-finishes-plan-to-revise-new-york-city-s-government.html | Panel Finishes Plan to Revise New York City's Government | False | By Todd S. Purdum | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/us/panel-is-told-of-lax-monitoring-of-pension-plans.html | Panel Is Told of Lax Monitoring of Pension Plans | False | By Jeff Gerth, Special To the New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/world/us-official-presses-for-an-extension-for-contras.html | U.S. Official Presses for an Extension for Contras | False | By Robert Pear, Special To the New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/fiserv-inc-reports-earnings-for-qtr-to-june-30.html | Fiserv Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/higby-s-j-inc-reports-earnings-for-qtr-to-june-30.html | Higby's (J.) Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/turner-broadcasting-system-inc-reports-earnings-for-qtr-to-june-30.html | Turner Broadcasting System Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/us/washington-talk-house-investigators-push-for-same-powers-crime-fighters.html | WASHINGTON TALK; In-House Investigators Push for Same Powers As the Crime-Fighters | False | By David Johnston, Special To the New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/currents-stern-plans-furniture-production.html | CURRENTS; Stern Plans Furniture Production | False | By Carol Vogel | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/contel-cellular-reports-earnings-for-qtr-to-june-30.html | Contel Cellular reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/helmsley-aides-and-auditor-agreed-on-reporting-income.html | Helmsley Aides and Auditor Agreed on Reporting Income | False | By William Glaberson | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/where-to-find-it-idyllic-waters-for-your-own-yard.html | WHERE TO FIND IT; Idyllic Waters for Your Own Yard | False | By Daryln Brewer | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/e-z-em-inc-reports-earnings-for-qtr-to-june-3.html | E-Z-EM Inc. reports earnings for Qtr to June 3 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/lomas-to-end-its-dividends.html | Lomas to End Its Dividends | False | Special to The New York Times | 1989-08-09 | TX 2-609863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/court-date-set-for-lawyer.html | Court Date Set for Lawyer | False | AP | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/gainsco-inc-reports-earnings-for-qtr-to-june-30.html | Gainsco Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/reds-injury-list-is-growing-and-growing.html | Reds' Injury List Is Growing and Growing | False | AP | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/bfs-bankorp-inc-reports-earnings-for-qtr-to-june-30.html | BFS Bankorp Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/travelers-corp-reports-earnings-for-qtr-to-june-30.html | Travelers Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/us/bush-and-senate-leaders-support-sweeping-protection-for-disabled.html | Bush and Senate Leaders Support Sweeping Protection for Disabled | False | By Nathaniel C. Nash, Special To the New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/symbion-inc-reports-earnings-for-qtr-to-june-30.html | Symbion Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/yankees-settle-for-one-after-missing-a-sweep.html | Yankees Settle for One After Missing a Sweep | False | By Joe Sexton | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/first-ny-business-bank-corp-reports-earnings-for-qtr-to-june-30.html | First N.Y. Business Bank Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/arts/music/nigerias-fela-makes-political-opinion-sing.html | Nigeria's Fela Makes Political Opinion Sing | False | By John Pareles | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/arts/review-pop-nigeria-s-fela-makes-political-opinion-sing.html | Review/Pop; Nigeria's Fela Makes Political Opinion Sing | False | By Jon Pareles | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/tecogen-inc-reports-earnings-for-qtr-to-july-1.html | Tecogen Inc. reports earnings for Qtr to July 1 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/q-a-784389.html | Q&A | False | By Bernard Gladstone | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/brascan-ltd-reports-earnings-for-qtr-to-june-30.html | Brascan Ltd. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/management-co-entertainment-reports-earnings-for-qtr-to-march-31.html | Management Co. Entertainment reports earnings for Qtr to March 31 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/opinion/l-what-s-wrong-with-punishing-dropouts-539789.html | What's Wrong With Punishing Dropouts | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/outdoors-how-to-build-a-boat-instantly.html | OUTDOORS; How to Build a Boat, Instantly | False | By Nelson Bryant | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/charter-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | Charter Federal Savings Bank reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/world/pope-to-aid-effort-to-obtain-body-of-american-hostage.html | Pope to Aid Effort to Obtain Body of American Hostage | False | Special to The New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/a-log-cabin-need-not-be-humble.html | A Log Cabin Need Not Be Humble | False | By Daralice D. Boles | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/vicon-industries-reports-earnings-for-qtr-to-june-30.html | Vicon Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/healthcare-services-group-reports-earnings-for-qtr-to-june-30.html | Healthcare Services Group reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/cimflex-teknowledge-reports-earnings-for-qtr-to-june-30.html | Cimflex Teknowledge reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/fulton-financial-corp-reports-earnings-for-qtr-to-june-30.html | Fulton Financial Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/currents-scrimshaw-with-no-threat-to-whales.html | CURRENTS; Scrimshaw, With No Threat to Whales | False | By Carol Vogel | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/poloron-products-reports-earnings-for-qtr-to-june-30.html | Poloron Products reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/traders-say-level-of-corruption-is-minute.html | Traders Say Level of Corruption Is 'Minute' | False | Special to The New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/autotrol-corp-reports-earnings-for-qtr-to-june-30.html | Autotrol Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/us-studies-boeing-bills.html | U.S. Studies Boeing Bills | False | AP | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/firstbank-of-illinois-reports-earnings-for-qtr-to-june-30.html | Firstbank of Illinois reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/great-west-lifeco-reports-earnings-for-qtr-to-june-30.html | Great-West Lifeco reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/kaufel-group-ltd-reports-earnings-for-qtr-to-may-31.html | Kaufel Group Ltd. reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/bank-of-east-tennessee-reports-earnings-for-qtr-to-june-30.html | Bank of East Tennessee reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/burnham-pacific-properties-inc-reports-earnings-for-qtr-to-june-30.html | Burnham Pacific Properties Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/eastland-financial-corp-reports-earnings-for-qtr-to-june-30.html | Eastland Financial Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/healthsouth-rehabilitation-reports-earnings-for-qtr-to-june-30.html | Healthsouth Rehabilitation reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/jds-investments-reports-earnings-for-qtr-to-may-31.html | J.D.S. Investments reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/sports-of-the-times-pasta-and-lire-lure-danny-ferry.html | SPORTS OF THE TIMES; Pasta and Lire Lure Danny Ferry | False | By Ira Berkow | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/business-people-healthcare-investment-names-new-president.html | BUSINESS PEOPLE; Healthcare Investment Names New President | False | By Philip E. Ross | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/doskocil-cos-reports-earnings-for-qtr-to-june-30.html | Doskocil Cos. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/comfed-bancorp-reports-earnings-for-qtr-to-june-30.html | Comfed Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/first-fedl-s-l-assn-of-wooster-reports-earnings-for-qtr-to-june-30.html | First Fedl S & L Assn of Wooster reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/decom-systems-inc-reports-earnings-for-qtr-to-july-1.html | Decom Systems Inc. reports earnings for Qtr to July 1 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/cardinal-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | Cardinal Federal Savings Bank reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/allen-group-inc-reports-earnings-for-qtr-to-june-30.html | Allen Group Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/calprop-corp-reports-earnings-for-qtr-to-june-30.html | Calprop Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/us/health-medical-technology-laser-treatment-coming-age-for-removal-kidney-stones.html | HEALTH; Medical Technology; Laser Treatment Coming of Age For the Removal of Kidney Stones | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/wainwright-bank-trust-reports-earnings-for-qtr-to-june-30.html | Wainwright Bank & Trust reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/ask-computer-systems-inc-reports-earnings-for-qtr-to-june-30.html | Ask Computer Systems Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/cytogen-corp-reports-earnings-for-qtr-to-june-30.html | Cytogen Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/first-american-savings-bank-reports-earnings-for-qtr-to-june-30.html | First American Savings Bank reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/opinion/l-letter-on-oil-spills-industry-never-promised-a-rose-garden-646389.html | Letter: On Oil Spills; Industry Never Promised a Rose Garden | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/ponce-federal-bank-reports-earnings-for-qtr-to-june-30.html | Ponce Federal Bank reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/company-news-varian-planning-a-realignment.html | COMPANY NEWS; Varian Planning A Realignment | False | Special to The New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/banctec-inc-reports-earnings-for-qtr-to-july-2.html | Banctec Inc. reports earnings for Qtr to July 2 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/fairfield-communities-inc-reports-earnings-for-qtr-to-june-30.html | Fairfield Communities Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/filenet-corp-reports-earnings-for-qtr-to-june-30.html | Filenet Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/parents-child.html | PARENTS & CHILD | False | By Lawrence Kutner | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/hako-minuteman-reports-earnings-for-qtr-to-june-30.html | Hako Minuteman reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/46-commodities-traders-indicted-after-a-2-year-fbi-investigation.html | 46 Commodities Traders Indicted After a 2-Year F.B.I. Investigation | False | By Eric N. Berg, Special to The New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/world/risky-military-cards-officers-see-some-options-but-no-good-bets-using-forces.html | Risky Military Cards; Officers See Some Options but No Good Bets In Using Forces to Retaliate on Hostages | False | By Bernard E. Trainor, Special To The New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/currents-where-craftsmen-advertise.html | CURRENTS; Where Craftsmen Advertise | False | By Carol Vogel | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Michael Freitag | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/world/polish-party-leads-general-to-victory.html | Polish Party Leads General to Victory | False | By John Tagliabue, Special To The New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/company-news-disney-to-expand-new-florida-park.html | COMPANY NEWS; Disney to Expand New Florida Park | False | AP | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/world/israelis-report-sheik-told-them-marine-was-still-alive-last-week.html | Israelis Report Sheik Told Them Marine Was Still Alive Last Week | False | By Joel Brinkley, Special to The New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/coast-savings-financial-inc-reports-earnings-for-qtr-to-june-30.html | Coast Savings Financial Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/arts/reviews-music-some-fancy-flute-work.html | Reviews/Music; Some Fancy Flute Work | False | By Jon Pareles | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/frequency-electronics-reports-earnings-for-qtr-to-april-30.html | Frequency Electronics reports earnings for Qtr to April 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/people-s-savings-bank-brockton-reports-earnings-for-qtr-to-june-30.html | People's Savings Bank (Brockton) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/interface-systems-reports-earnings-for-qtr-to-june-30.html | Interface Systems reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/harris-seeks-job-as-a-jet-quarterback.html | Harris Seeks Job as a Jet Quarterback | False | By Gerald Eskenazi, Special To the New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/sour-music-turns-sweet-as-viola-wins-debut.html | Sour Music Turns Sweet as Viola Wins Debut | False | By Joseph Durso, Special To the New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/arts/karl-malden-is-elected.html | Karl Malden Is Elected | False | AP | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/ameribanc-investors-group-reports-earnings-for-qtr-to-june-30.html | Ameribanc Investors Group reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/astrotech-international-reports-earnings-for-qtr-to-june-30.html | Astrotech International reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/notebook-left-handad-shortage-in-american-league.html | NOTEBOOK; Left-Handed Shortage In American League | False | By Murray Chass | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/atlantic-southeast-airlines-inc-reports-earnings-for-qtr-to-june-30.html | Atlantic Southeast Airlines Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/next-task-explaining-and-persuading.html | Next Task: Explaining and Persuading | False | By Alan Finder | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/commodity-traders-and-brokers-indicted.html | Commodity Traders and Brokers Indicted | False | Special to The New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/world/blacks-fight-race-laws-at-south-africa-hospitals.html | Blacks Fight Race Laws at South Africa Hospitals | False | By Christopher S. Wren, Special To the New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/world/kazan-journal-tatars-chafe-at-what-the-terrible-ivan-started.html | Kazan Journal; Tatars Chafe at What the Terrible Ivan Started | False | By Francis X. Clines, Special To the New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/general-trustco-of-canada-inc-reports-earnings-for-qtr-to-june-30.html | General Trustco of Canada Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/first-constitution-financial-corp-reports-earnings-for-qtr-to-june-30.html | First Constitution Financial Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/mayoral-race-debate-rates-above-baseball.html | Mayoral Race Debate Rates Above Baseball | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/finance-new-issues-fed-approval-to-first-union.html | FINANCE/NEW ISSUES; Fed Approval To First Union | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/computer-data-systems-reports-earnings-for-qtr-to-june-30.html | Computer Data Systems reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/venezuela-debt-talks.html | Venezuela Debt Talks | False | AP | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/company-news-orbital-to-use-gm-plant.html | COMPANY NEWS; Orbital to Use G.M. Plant | False | Special to The New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/westcorp-inc-reports-earnings-for-qtr-to-june-30.html | Westcorp Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/behind-the-overturning-of-a-76-murder-verdict.html | Behind the Overturning Of a '76 Murder Verdict | False | By Joseph F. Sullivan | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/sports-people-baseball-reuschel-sidelined.html | SPORTS PEOPLE: BASEBALL; Reuschel Sidelined | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/k-n-energy-inc-reports-earnings-for-qtr-to-june-30.html | K N Energy Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/briefs-761189.html | BRIEFS | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/orioles-beat-red-sox-to-end-slide.html | Orioles Beat Red Sox to End Slide | False | AP | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/world/3d-finisher-gains-in-bolivia-runoff-deal.html | 3d Finisher Gains in Bolivia Runoff Deal | False | By Shirley Christian, Special To the New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/sports-people-baseball-mcreynolds-protest.html | SPORTS PEOPLE: BASEBALL; McReynolds Protest | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/expert-says-drug-use-has-been-effectively-deterred-by-testing.html | Expert Says Drug Use Has Been Effectively Deterred by Testing | False | By Michael Janofsky, Special To the New York Times | 1989-08-09 | TX 2-609863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/us/ex-lawmaker-wins-primary.html | Ex-Lawmaker Wins Primary | False | Special to The New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/inside-763989.html | INSIDE | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/mcgrath-rentcorp-reports-earnings-for-qtr-to-june-30.html | McGrath Rentcorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/currents-designer-fabrics-for-less.html | CURRENTS; Designer Fabrics For Less | False | By Carol Vogel | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/obituaries/eugene-vanderpool-an-archeologist-83.html | Eugene Vanderpool, An Archeologist, 83 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/adac-laboratories-reports-earnings-for-qtr-to-july-2.html | Adac Laboratories reports earnings for Qtr to July 2 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/altus-bank-reports-earnings-for-qtr-to-june-30.html | Altus Bank reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/banctexas-group-inc-reports-earnings-for-qtr-to-june-30.html | BancTexas Group Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/revamped-search-team-convenes.html | Revamped Search Team Convenes | False | AP | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/circuit-systems-reports-earnings-for-year-to-april-30.html | Circuit Systems reports earnings for Year to April 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/opinion/did-we-have-to-drop-the-bomb.html | Did We Have to Drop the Bomb? | False | By Gar Alperovitz | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/bridge-608089.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/company-news-beverly-to-sell-45-nursing-homes.html | COMPANY NEWS; Beverly to Sell 45 Nursing Homes | False | Special to The New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/for-better-living-reports-earnings-for-qtr-to-june-30.html | For Better Living reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/us/senate-panel-describes-data-on-nuclear-risks.html | Senate Panel Describes Data on Nuclear Risks | False | By Keith Schneider, Special To the New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/calendar-games-and-gardens.html | Calendar: Games and Gardens | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/cal-fed-income-partners-lp-reports-earnings-for-qtr-to-june-30.html | Cal Fed Income Partners L.P. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/first-state-financial-svcs-reports-earnings-for-qtr-to-june-30.html | First State Financial Svcs reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/florida-rock-industries-reports-earnings-for-qtr-to-june-30.html | Florida Rock Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/sterling-software-inc-reports-earnings-for-qtr-to-june-30.html | Sterling Software Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/us/washington-talk-commerce.html | WASHINGTON TALK; Commerce | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/opinion/l-labor-unions-not-custom-curbed-corporate-greed-802189.html | Labor Unions, Not Custom, Curbed Corporate Greed | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/business-people-fnn-news-executive-is-given-a-promotion.html | BUSINESS PEOPLE; FNN News Executive Is Given a Promotion | False | By Michael Lev | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/texaco-says-irs-seeks-1.78-billion-in-back-taxes.html | Texaco Says I.R.S. Seeks $1.78 Billion in Back Taxes | False | By Matthew L. Wald | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/mcilvaine-explains-remodeling-of-mets.html | McIlvaine Explains Remodeling of Mets | False | By Joseph Durso, Special To the New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/opinion/l-why-not-invite-a-furry-neighbor-to-dine-539989.html | Why Not Invite a Furry Neighbor to Dine? | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/daniel-industries-reports-earnings-for-qtr-to-june-30.html | Daniel Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/porta-systems-corp-reports-earnings-for-qtr-to-june-30.html | Porta Systems Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/ck-federal-savings-reports-earnings-for-qtr-to-june-30.html | CK Federal Savings reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/opinion/l-senate-s-uranium-bill-only-deepens-deficit-539889.html | Senate's Uranium Bill Only Deepens Deficit | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/jean-coutu-group-reports-earnings-for-year-to-may-31.html | Jean Coutu Group reports earnings for Year to May 31 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/computer-network-techfnology-reports-earnings-for-qtr-to-june-30.html | Computer Network TechFnology reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/talking-deals-market-in-swaps-expected-to-boom.html | Talking Deals; Market in Swaps Expected to Boom | False | By Jonathan Fuerbringer | 1989-08-09 | TX 2-609863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/first-central-financial-reports-earnings-for-qtr-to-june-30.html | First Central Financial reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/dravo-corp-reports-earnings-for-qtr-to-june-30.html | Dravo Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/diversified-energies-inc-reports-earnings-for-qtr-to-june-30.html | Diversified Energies Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS: Advertising; Account | False | By Michael Freitag | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/udc-inc-reports-earnings-for-qtr-to-june-30.html | UDC Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/mid-am-inc-reports-earnings-for-qtr-to-june-30.html | Mid Am Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/us/the-new-york-times-cbs-news-poll-abortion-a-wide-range-of-views.html | THE NEW YORK TIMES/CBS NEWS POLL: Abortion: A Wide Range of Views | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/air-canada-reports-earnings-for-qtr-to-june-30.html | Air Canada reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/constitution-bancorp-of-new-england-inc-reports-earnings-for-qtr-to-june-30.html | Constitution Bancorp of New England Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/gte-wins-100-million-libel-case.html | GTE Wins $100 Million Libel Case | False | By Calvin Sims | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/teen-agers-held-in-robberies-that-killed-one-and-hurt-five.html | Teen-Agers Held in Robberies That Killed One and Hurt Five | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/efi-electronics-reports-earnings-for-qtr-to-june-30.html | EFI Electronics reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/opinion/south-africa-s-tide-shifts.html | South Africa's Tide Shifts | False | By Robert I. Rotberg | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/opinion/essay-no-august-doldrums.html | ESSAY; No August Doldrums | False | By William Safire | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/alliance-financial-reports-earnings-for-qtr-to-june-30.html | Alliance Financial reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/88-farm-costs-up-7.5.html | '88 Farm Costs Up 7.5% | False | AP | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/the-media-business-advertising-door-store-account.html | THE MEDIA BUSINESS: Advertising; Door Store Account | False | By Michael Freitag | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/business-digest-749289.html | BUSINESS DIGEST | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/standard-federal-bank-troy-mich-n-reports-earnings-for-qtr-to-june-30.html | Standard Federal Bank (Troy, Mich.) (N) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/us/poll-finds-ambivalence-on-abortion-persists-in-us.html | Poll Finds Ambivalence on Abortion Persists in U.S. | False | By E. J. Dionne Jr. | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/american-science-engineering-reports-earnings-for-qtr-to-june-28.html | American Science & EngineerFing reports earnings for Qtr to June 28 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/view-master-ideal-reports-earnings-for-qtr-to-june-30.html | View-Master Ideal reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/sports-people-boxing-tyson-sued-in-88-brawl.html | SPORTS PEOPLE: BOXING; Tyson Sued in '88 Brawl | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/sports-people-gymnastics-soviet-team-expels-2.html | SPORTS PEOPLE: GYMNASTICS; Soviet Team Expels 2 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/foster-lb-co-o-reports-earnings-for-qtr-to-june-30.html | Foster (L.B.) Co.(O) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/first-eastern-corp-reports-earnings-for-qtr-to-june-30.html | First Eastern Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/us/more-hud-fees-disclosed.html | More H.U.D. Fees Disclosed | False | AP | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/cadmus-communications-corp-reports-earnings-for-qtr-to-june-30.html | Cadmus Communications Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/kerr-glass-mfg-corp-reports-earnings-for-qtr-to-june-30.html | Kerr Glass Mfg Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/kcs-group-reports-earnings-for-qtr-to-june-30.html | KCS Group reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/new-home-sales-rise-5.5-as-mortgage-rates-decline.html | New-Home Sales Rise 5.5% As Mortgage Rates Decline | False | AP | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/tuesday-morning-inc-reports-earnings-for-qtr-to-june-30.html | Tuesday Morning Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/jannock-ltd-reports-earnings-for-qtr-to-june-30.html | Jannock Ltd. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1989-08-09 | TX 2-609863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/olsten-corp-reports-earnings-for-qtr-to-july-2.html | Olsten Corp. reports earnings for Qtr to July 2 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/callon-consolidated-partners-reports-earnings-for-qtr-to-june-30.html | Callon Consolidated Partners reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/obituaries/edward-benedict-78-led-flavor-company.html | Edward Benedict, 78; Led Flavor Company | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/arts/review-opera-new-traviata-in-santa-fe.html | Review/Opera; New 'Traviata' in Santa Fe | False | By Donal Henahan, Special To the New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/bell-savings-holdings-reports-earnings-for-qtr-to-june-30.html | Bell Savings Holdings reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/accused-of-accepting-food-a-police-commander-retires.html | Accused of Accepting Food, A Police Commander Retires | False | By James C. McKinley Jr. | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/theater/it-s-not-cricket-but-the-score-is-ayckbourn-37-shakespeare-36.html | It's Not Cricket, but the Score Is: Ayckbourn, 37; Shakespeare, 36 | False | By Benedict Nightingale | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/centuri-inc-reports-earnings-for-qtr-to-june-30.html | Centuri Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/design-notebook-books-on-architecture-amplify-the-view-from-the-hammock.html | DESIGN NOTEBOOK; Books on Architecture Amplify The View From the Hammock | False | By Jane Holtz Kay | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/us/voyager-2-is-nearing-neptune.html | Voyager 2 Is Nearing Neptune | False | By John Noble Wilford, Special To the New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/nyregion/news-summary-748689.html | NEWS SUMMARY | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/sports/argentine-fields-2-trotters.html | Argentine Fields 2 Trotters | False | By Alex Yannis, Special To the New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/garden/a-gardener-s-world-a-legacy-for-the-ages-shade-trees.html | A GARDENER'S WORLD; A Legacy For the Ages: Shade Trees | False | By Allen Lacy | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/us/senators-at-odds-with-house-pass-pentagon-budget.html | SENATORS, AT ODDS WITH HOUSE, PASS PENTAGON BUDGET | False | By Andrew Rosenthal, Special To the New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/obituaries/sam-shapolsky-builder-77.html | Sam Shapolsky, Builder, 77 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/helmerich-payne-inc-reports-earnings-for-qtr-to-june-30.html | Helmerich & Payne Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/astronics-corp-reports-earnings-for-qtr-to-july-1.html | Astronics Corp. reports earnings for Qtr to July 1 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/finance-new-issues-morgan-guaranty.html | FINANCE/NEW ISSUES; Morgan Guaranty | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/athlone-industries-inc-reports-earnings-for-qtr-to-june-30.html | Athlone Industries Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/obituaries/kn-sherwood-58-owned-store-in-harlem.html | K.N. Sherwood, 58; Owned Store in Harlem | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/bowmar-instrument-reports-earnings-for-qtr-to-june-30.html | Bowmar Instrument reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/us-trust-corp-reports-earnings-for-qtr-to-june-30.html | U.S. Trust Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/franklin-savings-bank-reports-earnings-for-qtr-to-june-30.html | Franklin Savings Bank reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/cae-industries-reports-earnings-for-qtr-to-june-30.html | Cae Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/obituaries/jan-goren-zuckerman-academic-67.html | Jan Goren Zuckerman, Academic, 67 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/company-news-nissan-sedan-priced-at-38000.html | COMPANY NEWS; Nissan Sedan Priced at $38,000 | False | AP | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/family-bancorp-reports-earnings-for-qtr-to-june-30.html | Family Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/de-laurentiis-sued-for-fraud.html | De Laurentiis Sued for Fraud | False | Special to The New York Times | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/lexington-savings-bank-reports-earnings-for-qtr-to-june-30.html | Lexington Savings Bank reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/executive-changes-597189.html | EXECUTIVE CHANGES | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-03 | 1989-08-03 | https://www.nytimes.com/1989/08/03/business/lsi-logic-corp-of-canada-reports-earnings-for-qtr-to-july-2.html | LSI Logic Corp. of Canada reports earnings for Qtr to July 2 | False | | 1989-08-09 | TX 2-609863 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/briefs-919289.html | BRIEFS | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/linear-technology-corp-reports-earnings-for-qtr-to-july-2.html | Linear Technology Corp. reports earnings for Qtr to July 2 | False | | 1989-08-09 | TX 2-610235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/cambrex-corp-reports-earnings-for-qtr-to-june-30.html | Cambrex Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/first-fedl-s-l-assn-sc-o-reports-earnings-for-qtr-to-june-30.html | First Fedl S & L Assn (S.C.) (O) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/cigna-corp-reports-earnings-for-qtr-to-june-30.html | Cigna Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/company-news-takeover-of-nwa-said-completed.html | COMPANY NEWS; Takeover of NWA Said Completed | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/dorchester-hugoton-ltd-reports-earnings-for-qtr-to-june-30.html | Dorchester Hugoton Ltd. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/american-integrity-reports-earnings-for-qtr-to-june-30.html | American Integrity reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/movies/a-celebration-on-film-of-la-vida-latina.html | A Celebration on Film of la Vida Latina | False | By Glenn Collins | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/reviews-art-on-long-island-vienna-video-and-visions-of-nature.html | Reviews/Art; On Long Island: Vienna, Video and Visions of Nature | False | By Roberta Smith | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/ravitch-tv-ads-begin-on-theme-of-experience.html | Ravitch TV Ads Begin on Theme Of Experience | False | By Don Terry | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/airing-of-cockpit-voice-tapes-assailed-by-us-safety-panel.html | Airing of Cockpit Voice Tapes Assailed by U.S. Safety Panel | False | AP | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/cosmopolitan-artworks-along-suburban-byways.html | Cosmopolitan Artworks Along Suburban Byways | False | By John Russell | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/biomira-inc-reports-earnings-for-qtr-to-june-30.html | Biomira Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/cedar-fair-lp-reports-earnings-for-12mo-june-25.html | Cedar Fair L.P. reports earnings for 12mo June 25 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/national-western-life-insurance-reports-earnings-for-qtr-to-june-30.html | National Western Life InsurFance reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/interstate-general-lp-reports-earnings-for-qtr-to-june-30.html | Interstate General L.P. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/restaurants-864489.html | Restaurants | False | By Bryan Miller | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/cuisinarts-bankruptcy.html | Cuisinarts Bankruptcy | False | AP | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/computer-identics-reports-earnings-for-qtr-to-june-30.html | Computer Identics reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/sounds-around-town-120089.html | SOUNDS AROUND TOWN | False | By John Pareles | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/dsc-communications-corp-reports-earnings-for-qtr-to-june-30.html | DSC Communications Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/obituaries/ketchup-hit-the-back-of-my-head.html | 'Ketchup Hit the Back of My Head' | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/leading-indicators-dip-again.html | Leading Indicators Dip Again | False | AP | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/us/the-law-roundup-of-statistics-about-crime.html | THE LAW; Roundup of Statistics About Crime | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/household-international-inc-reports-earnings-for-qtr-to-june-30.html | Household International Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/c-corrections-102089.html | Corrections | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/arkansas-freightways-reports-earnings-for-qtr-to-june-30.html | Arkansas Freightways reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/opec-output-still-high.html | OPEC Output Still High | False | AP | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/us/noise-is-noise-a-city-says-and-quiets-ice-cream-trucks.html | Noise Is Noise, a City Says, And Quiets Ice Cream Trucks | False | AP | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/auctions.html | Auctions | False | By Rita Reif | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/sports-people-pro-basketball-knicks-re-sign-tucker.html | SPORTS PEOPLE: PRO BASKETBALL; Knicks Re-sign Tucker | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/masco-corp-reports-earnings-for-qtr-to-june-30.html | Masco Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/electro-scientific-industries-reports-earnings-for-qtr-to-may-31.html | Electro Scientific Industries reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/company-briefs-057689.html | COMPANY BRIEFS | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/schwitzer-inc-reports-earnings-for-qtr-to-june-30.html | Schwitzer Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/bliss-laughlin-industries-reports-earnings-for-qtr-to-june-30.html | Bliss & Laughlin Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/us/controls-on-big-jets-to-be-studied.html | Controls on Big Jets to Be Studied | False | By John H. Cushman Jr., Special To the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-june-30.html | Consolidated Natural Gas Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/raymond-corp-reports-earnings-for-qtr-to-june-30.html | Raymond Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/fpi-ltd-reports-earnings-for-qtr-to-june-30.html | FPI Ltd. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/baker-michael-corp-a-reports-earnings-for-qtr-to-june-30.html | Baker (Michael) Corp.(A) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/key-rates-105489.html | KEY RATES | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/empire-district-co-reports-earnings-for-qtr-to-june-30.html | Empire District Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/tridex-corp-reports-earnings-for-qtr-to-july-1.html | Tridex Corp. reports earnings for Qtr to July 1 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/chicago-rivet-machine-reports-earnings-for-qtr-to-june-30.html | Chicago Rivet & Machine reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/euro-nevada-mining-corp-reports-earnings-for-qtr-to-june-30.html | Euro-Nevada Mining Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/sounds-around-town-834989.html | SOUNDS AROUND TOWN | False | By John S. Wilson | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/international-semi-tech-mifcroelectronics-reports-earnings-for-qtr-april-30.html | International Semi-Tech MiFcroelectronics Inc. reports earnings for Qtr to April 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/news-summary-046189.html | News Summary | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/british-airways-reports-earnings-for-qtr-to-june-30.html | British Airways reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/opinion/the-candidates-and-the-kids.html | The Candidates and the Kids | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/moore-handley-inc-reports-earnings-for-qtr-to-june-30.html | Moore-Handley Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/opinion/for-an-ill-widow-83-suicide-is-welcome.html | For an Ill Widow, 83, Suicide Is Welcome | False | By Lilian Stevens | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/donegal-group-inc-reports-earnings-for-qtr-to-june-30.html | Donegal Group Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/reece-corp-reports-earnings-for-qtr-to-june-30.html | Reece Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/movies/review-film-stallone-behind-bars-in-lock-up.html | Review/Film; Stallone Behind Bars In 'Lock Up' | False | By Stephen Holden | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/new-jersey-towns-sued-over-residency-rules.html | New Jersey Towns Sued Over Residency Rules | False | By Nick Ravo | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/pioneer-financial-services-inc-reports-earnings-for-qtr-to-june-30.html | Pioneer Financial Services Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/crestbrook-forest-industries-ltd-reports-earnings-for-qtr-to-june-30.html | Crestbrook Forest Industries Ltd. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/stock-prices-rise-slightly-dow-up-4.17.html | Stock Prices Rise Slightly; Dow Up 4.17 | False | By Phillip H. Wiggins | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/obituaries/mary-d-romano-social-worker-46.html | Mary D. Romano, Social Worker, 46 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/a-book-unit-at-time-warner-may-be-sold.html | A Book Unit at Time Warner May Be Sold | False | By Geraldine Fabrikant | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/american-international-group-inc-reports-earnings-for-qtr-to-june-30.html | American International Group Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/us/senate-committee-says-animosity-lad-to-investigation-by-us-nuclear-agency.html | Senate Committee Says Animosity Led To Investigation by U.S. Nuclear Agency | False | By Matthew L. Wald | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/immucor-inc-reports-earnings-for-qtr-to-may-31.html | Immucor Inc. reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/the-media-business-advertising-jordan-mcgrath-adds-to-its-p-g-account.html | THE MEDIA BUSINESS: ADVERTISING; Jordan, McGrath Adds To Its P.&G. Account | False | By Randall Rothenberg | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/datum-inc-reports-earnings-for-qtr-to-june-30.html | Datum Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/us/strong-evidence-discovered-that-azt-holds-off-aids.html | Strong Evidence Discovered That AZT Holds Off AIDS | False | By Gina Kolata | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/opinion/l-nicaragua-s-economic-woes-made-in-usa-837389.html | Nicaragua's Economic Woes Made in U.S.A. | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/notebook-safely-kept-passes-an-easy-test.html | NOTEBOOK; Safely Kept Passes an Easy Test | False | By Steven Crist, Special To the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/data-i-o-corp-reports-earnings-for-qtr-to-june-30.html | Data I-O Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/octel-communications-reports-earnings-for-qtr-to-june-30.html | Octel Communications reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/sec-accuses-2-of-trying-to-defraud-100-brokerages.html | S.E.C. Accuses 2 of Trying To Defraud 100 Brokerages | False | By Michael Freitag | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/bridge-898989.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/c-corrections-101889.html | Corrections | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/develcon-electronics-reports-earnings-for-qtr-to-may-31.html | Develcon Electronics reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/finance-new-issues-merrill-lynch.html | FINANCE/NEW ISSUES; Merrill Lynch | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/obituaries/walter-w-belson-87-a-trucking-publicist.html | Walter W. Belson, 87, A Trucking Publicist | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/clayton-homes-inc-reports-earnings-for-qtr-to-june-30.html | Clayton Homes Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/movies/review-film-a-dance-of-sex-and-love-through-a-lens-darkly.html | Review/Film; A Dance of Sex and Love, Through a Lens Darkly | False | By Caryn James | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/c-corrections-101789.html | Corrections | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/cosmetic-fragrance-conepts-reports-earnings-for-qtr-to-june-30.html | Cosmetic & Fragrance Conepts reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/opinion/on-my-mind-the-next-terrorist-crisis.html | ON MY MIND; The Next Terrorist Crisis | False | By A. M. Rosenthal | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/sports-people-college-football-paterno-cites-problems.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Paterno Cites Problems | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/applied-biosystems-reports-earnings-for-qtr-to-june-30.html | Applied Biosystems reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/donohue-inc-reports-earnings-for-qtr-to-june-30.html | Donohue Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/cannon-express-reports-earnings-for-qtr-to-june-30.html | Cannon Express reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/sports-people-baseball-rose-s-lawyers-plan-to-appeal-decision.html | SPORTS PEOPLE:BASEBALL; Rose's Lawyers Plan To Appeal Decision | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/pen-branch-reopens-in-czechoslovakia.html | PEN Branch Reopens In Czechoslovakia | False | AP | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/pse-inc-reports-earnings-for-qtr-to-june-30.html | PSE Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/company-news-renegotiations-on-prime-offer.html | COMPANY NEWS; Renegotiations On Prime Offer | False | AP | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/business-people-us-official-promotes-utilities-bond-cause.html | BUSINESS PEOPLE; U.S. Official Promotes Utilities' Bond Cause | False | By Harriet King | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/mets-try-but-just-don-t-get-job-done.html | Mets Try But Just Don't Get Job Done | False | By Joseph Durso, Special To the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/world/abc-news-delays-airing-plea-by-hostage.html | ABC News Delays Airing Plea by Hostage | False | By Bill Carter | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/applied-bioscience-internaitional-reports-earnings-for-qtr-to-june-30.html | Applied Bioscience InternaTional reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/us-vehicle-sales-up-0.7-in-july.html | U.S. Vehicle Sales Up 0.7% in July | False | By Philip E. Ross, Special To the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/style/ms-billings-wed-to-michael-sacca.html | Ms. Billings Wed To Michael Sacca | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/lauder-tries-to-fill-style-gaps-with-debate-on-competence.html | Lauder Tries to Fill Style Gaps With Debate on Competence | False | By Clifford D. May | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/connecticut-energy-corp-reports-earnings-for-qtr-to-june-30.html | Connecticut Energy Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/idb-communications-grp-reports-earnings-for-qtr-to-june-30.html | IDB Communications Grp reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/us/drug-gangs-and-drug-wars-move-into-the-rural-states-us-warns.html | Drug Gangs and Drug Wars Move Into the Rural States, U.S. Warns | False | By Julie Johnson, Special To the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/ohm-corp-reports-earnings-for-qtr-to-june-30.html | OHM Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/groupe-tcg-quebec-reports-earnings-for-qtr-to-june-30.html | Groupe T.C.G. (Quebec) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/executive-changes-041089.html | EXECUTIVE CHANGES | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/coastal-corp-reports-earnings-for-qtr-to-june-30.html | Coastal Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/company-news-stake-is-raised-in-software-maker.html | COMPANY NEWS; Stake Is Raised In Software Maker | False | Special to The New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/us/washington-talk-congress.html | WASHINGTON TALK; Congress | False | By Michael Oreskes, Special To the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/books/books-of-the-times-cuban-immigrants-in-the-50-s-of-desi-and-lucy.html | Books of The Times; Cuban Immigrants in the 50's of Desi and Lucy | False | By Michiko Kakutani | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/world/rights-group-deplores-level-of-abuse-in-ethiopia.html | Rights Group Deplores Level of Abuse in Ethiopia | False | By Jane Perlez, Special To the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/johnston-industries-reports-earnings-for-qtr-to-june-30.html | Johnston Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/us/harvard-and-japanese-in-skin-research-deal.html | Harvard and Japanese In Skin Research Deal | False | By Steven R. Weisman, Special To the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/corrections-101989.html | Corrections | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/movies/liaisons-at-the-quad.html | 'Liaisons' at the Quad | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/suddenly-no-room-at-the-top.html | Suddenly, No Room at the Top | False | By David Falkner, Special To the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/opinion/a-drug-policy-at-last.html | A Drug Policy, at Last | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/corrections-936089.html | Corrections | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/acme-united-reports-earnings-for-qtr-to-june-30.html | Acme United reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/wendy-s-international-inc-reports-earnings-for-qtr-to-july-2.html | Wendy's International Inc. reports earnings for Qtr to July 2 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/us/bar-panel-urges-congress-to-drop-effort-to-outlaw-flag-desecration.html | Bar Panel Urges Congress to Drop Effort to Outlaw Flag Desecration | False | AP | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/conseco-inc-reports-earnings-for-qtr-to-june-30.html | Conseco Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/opinion/l-to-reach-consensus-on-fair-trade-in-steel-837089.html | To Reach Consensus On Fair Trade in Steel | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/informix-corp-reports-earnings-for-qtr-to-june-30.html | Informix Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/cognitronics-reports-earnings-for-qtr-to-june-30.html | Cognitronics reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/pricor-inc-reports-earnings-for-qtr-to-june-30.html | Pricor Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/alliant-computer-reports-earnings-for-qtr-to-june-30.html | Alliant Computer reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/panel-action-on-futures.html | Panel Action On Futures | False | AP | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/dh-technology-inc-reports-earnings-for-qtr-to-june-30.html | DH Technology Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/tv-weekend-those-women-in-love-sisters-in-the-rainbow.html | TV WEEKEND; Those 'Women in Love' Sisters, in 'The Rainbow' | False | By Walter Goodman | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/republic-automotive-parts-reports-earnings-for-qtr-to-june-30.html | Republic Automotive Parts reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/arnold-industries-inc-reports-earnings-for-qtr-to-june-30.html | Arnold Industries Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/southwest-water-co-reports-earnings-for-qtr-to-june-30.html | Southwest Water Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/audit-criticizes-new-jersey-pool-in-car-insurance.html | Audit Criticizes New Jersey Pool In Car Insurance | False | AP | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/loews-corp-reports-earnings-for-qtr-to-june-30.html | Loews Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/grubb-ellis-realty-income-reports-earnings-for-qtr-to-june-30.html | Grubb & Ellis Realty Income reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/kirby-exploration-co-reports-earnings-for-qtr-to-june-30.html | Kirby Exploration Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/infotron-systems-corp-reports-earnings-for-qtr-to-june-30.html | Infotron Systems Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/3-superintendents-lead-in-search-for-chancellor.html | 3 Superintendents Lead In Search for Chancellor | False | By Neil A. Lewis | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/opinion/l-look-at-source-of-charges-against-irs-837289.html | Look at Source of Charges Against I.R.S. | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/american-precision-industries-reports-earnings-for-qtr-to-june-30.html | American Precision Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/quotation-of-the-day-1011389.html | Quotation of the Day | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/falconbridge-gold-corp-reports-earnings-for-qtr-to-june-30.html | Falconbridge Gold Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/the-media-business-advertising-49-sosa-stake-for-dmb-b.html | THE MEDIA BUSINESS: ADVERTISING; 49% Sosa Stake For D.M.B.&B. | False | By Randall Rothenberg | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/obituaries/robert-phelps-writer-who-edited-colette-and-cocteau-dies-at-66.html | Robert Phelps, Writer Who Edited Colette and Cocteau, Dies at 66 | False | By Eric Pace | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/mountain-medical-equipment-reports-earnings-for-qtr-to-june-30.html | Mountain Medical Equipment reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/executive-at-american-express-quits.html | Executive At American Express Quits | False | By Kurt Eichenwald | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/deals.html | Deals | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/milgray-electronics-reports-earnings-for-qtr-to-june-30.html | Milgray Electronics reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/scripps-to-buy-cable-systems.html | Scripps to Buy Cable Systems | False | AP | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/jostens-inc-reports-earnings-for-qtr-to-june-30.html | Jostens Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/company-news-apple-computer-gets-postal-pact.html | COMPANY NEWS; Apple Computer Gets Postal Pact | False | Special to The New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/american-heritage-life-infvestment-reports-earnings-for-qtr-to-june-30.html | American Heritage Life InFvestment reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/us/hurricane-veers-off-from-caribbean-isles.html | Hurricane Veers Off From Caribbean Isles | False | AP | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/reviews-art-in-new-jersey-a-prussian-and-some-passions.html | Reviews/Art; In New Jersey: A Prussian and Some Passions | False | By Michael Brenson | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/inter-city-gas-reports-earnings-for-qtr-to-june-30.html | Inter-City Gas reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/kerkhoff-industries-reports-earnings-for-year-to-may-31.html | Kerkhoff Industries reports earnings for Year to May 31 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/geodynamics-corp-reports-earnings-for-qtr-to-june-2.html | Geodynamics Corp. reports earnings for Qtr to June 2 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/opinion/l-those-who-would-be-mayor-must-recognize-needs-of-disabled-891589.html | Those Who Would Be Mayor Must Recognize Needs of Disabled | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/productivity-rose-0.2-in-quarter.html | Productivity Rose 0.2% In Quarter | False | AP | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/obituaries/michael-o-r-nash-photo-editor-69.html | Michael OR. Nash, Photo Editor, 69 | False | AP | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/sports-of-the-times-my-helmet-boots-whip-and-colors.html | SPORTS OF THE TIMES; 'My Helmet, Boots, Whip And Colors' | False | By George Vecsey | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/rli-corp-reports-earnings-for-qtr-to-june-30.html | RLI Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/famous-restaurants-reports-earnings-for-qtr-to-july-16.html | Famous Restaurants reports earnings for Qtr to July 16 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/del-taco-restaurants-reports-earnings-for-qtr-to-june-30.html | Del Taco Restaurants reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/us/justice-agency-tightening-policy-on-telling-press-of-investigations.html | Justice Agency Tightening Policy On Telling Press of Investigations | False | AP | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/us-given-deadline-to-protect-sea-turtles.html | U.S. Given Deadline to Protect Sea Turtles | False | AP | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/amvestors-financial-reports-earnings-for-qtr-to-june-30.html | Amvestors Financial reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/latest-bid-is-rejected-by-plessey.html | Latest Bid Is Rejected By Plessey | False | By Steve Lohr, Special To The New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/nvr-lp-reports-earnings-for-qtr-to-june-30.html | NVR L.P. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/the-media-business-advertising-chairman-of-c-m-e-resigns-post.html | THE MEDIA BUSINESS: ADVERTISING; Chairman Of C-M-E Resigns Post | False | By Randall Rothenberg | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/universal-security-instruments-reports-earnings-for-qtr-to-june-30.html | Universal Security Instruments reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/obituaries/julius-j-adams-88-ex-newspaper-editor.html | Julius J. Adams, 88, Ex-Newspaper Editor | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/emerald-homes-lp-reports-earnings-for-qtr-to-june-30.html | Emerald Homes L.P. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/fahnestock-viner-holdings-inc-reports-earnings-for-qtr-to-june-30.html | Fahnestock Viner Holdings Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/opinion/make-the-terrorists-pay.html | Make the Terrorists Pay | False | By Barry Rubin | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/ast-research-inc-reports-earnings-for-qtr-to-june-30.html | AST Research Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/met-coil-systems-reports-earnings-for-qtr-to-may-31.html | Met-Coil Systems reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/world/plane-crash-on-aegean-isle-kills-all-34-greeks-on-board.html | Plane Crash on Aegean Isle Kills All 34 Greeks on Board | False | AP | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/acxiom-corp-reports-earnings-for-qtr-to-june-30.html | Acxiom Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/finance-new-issues-freddie-mac-s-debentures-are-priced-to-yield-8.469.html | FINANCE/NEW ISSUES; Freddie Mac's Debentures Are Priced to Yield 8.469% | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/memphis-state-placed-on-probation.html | Memphis State Placed on Probation | False | AP | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/obituaries/w-p-farnsworth-87-air-force-s-auditor.html | W. P. Farnsworth, 87, Air Force's Auditor | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/florida-employers-insurance-reports-earnings-for-qtr-to-june-30.html | Florida Employers Insurance reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/dining-guide-east-20-s-and-30-s.html | Dining Guide: East 20's And 30's | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/cem-corp-reports-earnings-for-qtr-to-june-30.html | Cem Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/bolar-pharmaceutical-reports-earnings-for-qtr-to-june-30.html | Bolar Pharmaceutical reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/world/2-areas-unwilling-to-join-homeland-are-sealed-off-rights-groups-say.html | 2 Areas Unwilling to Join 'Homeland' Are Sealed Off, Rights Groups Say | False | By Christopher S. Wren, Special To The New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/unum-corp-reports-earnings-for-qtr-to-june-30.html | Unum Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/pic-n-save-corp-reports-earnings-for-qtr-to-july-2.html | Pic 'N' Save Corp. reports earnings for Qtr to July 2 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/suny-approves-5-pay-raises-for-its-29-campus-presidents.html | SUNY Approves 5% Pay Raises For Its 29 Campus Presidents | False | By Sam Howe Verhovek, Special To the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/pam-transportation-servfices-inc-reports-earnings-for-qtr-to-june-30.html | P.A.M. Transportation ServFices Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/gwc-corp-reports-earnings-for-qtr-to-june-30.html | GWC Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/opinion/l-the-suburbs-go-urban-112289.html | The Suburbs Go Urban | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/international-minerals-chemical-corp-reports-earnings-for-qtr-to-june-30.html | International Minerals & Chemical Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/moore-medical-corp-reports-earnings-for-qtr-to-june-30.html | Moore Medical Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/police-diary-stakeout-in-times-sq.html | Police Diary: Stakeout in Times Sq. | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/salesman-tells-of-kickbacks-for-helmsley.html | Salesman Tells Of Kickbacks For Helmsley | False | By William Glaberson | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/the-documentaries.html | The Documentaries | False | | 1989-08-09 | TX 2-610235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/le-peep-restaurants-reports-earnings-for-qtr-to-june-17.html | Le Peep Restaurants reports earnings for Qtr to June 17 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/cetus-in-fight-with-du-pont.html | Cetus in Fight With Du Pont | False | Special to The New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/reviews-art-in-connecticut-contemporary-classics-at-aldrich.html | Reviews/Art; In Connecticut, Contemporary Classics at Aldrich | False | By John Russell | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/us/california-attorney-general-calls-for-a-statewide-vote-on-pollution.html | California Attorney General Calls For a Statewide Vote on Pollution | False | By Seth Mydans, Special To the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/big-retailers-gained-in-july-durables-remain-in-slump.html | Big Retailers Gained in July; Durables Remain in Slump | False | By Isadore Barmash | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/fairfax-fincl-holdings-ltd-reports-earnings-for-qtr-to-june-30.html | Fairfax Fincl Holdings Ltd. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/ferrer-to-fight-charter-plan-at-the-justice-department.html | Ferrer to Fight Charter Plan At the Justice Department | False | By Alan Finder | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/expos-strand-dozen-fall-to-pirates-in-12th.html | Expos Strand Dozen, Fall to Pirates in 12th | False | AP | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/penn-virginia-reports-earnings-for-qtr-to-june-30.html | Penn Virginia reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/the-media-business-advertising-mennen-and-mccann.html | THE MEDIA BUSINESS: ADVERTISING; Mennen and McCann | False | By Randall Rothenberg | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/comstock-resources-inc-reports-earnings-for-qtr-to-june-30.html | Comstock Resources Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/giuliani-changes-his-stance-to-accept-right-to-abortion.html | Giuliani Changes His Stance To Accept Right to Abortion | False | By Frank Lynn | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/pantasote-inc-reports-earnings-for-qtr-to-june-30.html | Pantasote Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/us/files-show-pierce-was-busy-with-social-details.html | Files Show Pierce Was Busy With Social Details | False | By Leslie Maitland, Special to the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/profits-scoreboard-931689.html | PROFITS SCOREBOARD | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/interim-systems-corp-reports-earnings-for-qtr-to-june-30.html | Interim Systems Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/economic-scene-the-wage-jump-that-never-came.html | Economic Scene; The Wage Jump That Never Came | False | By Louis Uchitelle | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/congress-and-administration-set-a-compromise-on-savings-rescue.html | Congress and Administration Set A Compromise on Savings Rescue | False | By Nathaniel C. Nash, Special to the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/bolar-drug-inquiry-set-by-fda.html | Bolar Drug Inquiry Set By F.D.A. | False | By Edmund L. Andrews, Special To the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/ipl-systems-reports-earnings-for-qtr-to-june-30.html | IPL Systems reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/critical-industries-reports-earnings-for-qtr-to-june-30.html | Critical Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/movies/review-film-silliness-and-science-that-equal-one-einstein.html | Review/Film; Silliness And Science That Equal One Einstein | False | By Caryn James | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/general-re-corp-reports-earnings-for-qtr-to-june-30.html | General Re Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/obituaries/benita-s-feurey-reporter-49.html | Benita S. Feurey, Reporter, 49 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/cary-delivers-again-aguilera-loses-debut.html | Cary Delivers Again; Aguilera Loses Debut | False | By Joe Sexton | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/review-opera-massenet-s-infrequently-performed-cherubin.html | Review/Opera; Massenet's Infrequently Performed 'Cherubin' | False | By Donal Henahan, Special to the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/diagnostic-products-reports-earnings-for-qtr-to-june-30.html | Diagnostic Products reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/rangers-consider-possible-roles-for-patrick-and-pleau.html | Rangers Consider Possible Roles for Patrick and Pleau | False | By Joe Sexton | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/medical-panel-is-developing-tougher-drug-test-for-athletes.html | Medical Panel Is Developing Tougher Drug Test for Athletes | False | By Michael Janofsky, Special to the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/adobe-resources-reports-earnings-for-qtr-to-june-30.html | Adobe Resources reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/us/washington-talk-q-mollie-orshansky-hand-that-shaped-america-s-poverty-line.html | Washington Talk; Q.&A.: Mollie Orshansky; The Hand That Shaped America's Poverty Line As the Realistic Index | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/essef-corp-reports-earnings-for-qtr-to-june-30.html | Essef Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/business-digest-051189.html | BUSINESS DIGEST | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/innovex-inc-reports-earnings-for-qtr-to-june-30.html | Innovex Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/gibson-greetings-inc-reports-earnings-for-qtr-to-june-30.html | Gibson Greetings Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/hanover-insurance-reports-earnings-for-qtr-to-june-30.html | Hanover Insurance reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/grumman-corp-reports-earnings-for-qtr-to-june-30.html | Grumman Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/bovar-inc-reports-earnings-for-qtr-to-june-30.html | Bovar Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/for-police-surveillance-team-action-punctuates-the-tedium.html | For Police Surveillance Team, Action Punctuates the Tedium | False | By Ralph Blumenthal | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/pratt-lambert-inc-reports-earnings-for-qtr-to-june-30.html | Pratt & Lambert Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/theater/review-theater-stories-of-a-puerto-rican-circus-at-festival-latino.html | Review/Theater; Stories of a Puerto Rican Circus at Festival Latino | False | By Richard F. Shepard | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/us/files-show-pierce-helped-friends-and-the-gop.html | Files Show Pierce Helped Friends and the G.O.P. | False | By Philip Shenon with Leslie Maitland, Special To The New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/company-news-american-eagle.html | COMPANY NEWS; American Eagle | False | AP | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/chattem-inc-reports-earnings-for-qtr-to-may-31.html | Chattem Inc. reports earnings for Qtr to May 31 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/cooperation-expected-from-indicted-traders.html | Cooperation Expected From Indicted Traders | False | By Eric N. Berg, Special to The New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/gunmen-open-fire-on-brooklyn-street-2-killed-3-wounded.html | Gunmen Open Fire On Brooklyn Street; 2 Killed; 3 Wounded | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/reviews-art-poiriers-and-vuillard-in-upstate-new-york-and-westchester.html | Reviews/Art; Poiriers and Vuillard, in Upstate New York and Westchester | False | By Michael Kimmelman | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/weirton-steel-corp-reports-earnings-for-qtr-to-june-30.html | Weirton Steel Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/el-chico-corp-reports-earnings-for-qtr-to-may-29.html | El Chico Corp. reports earnings for Qtr to May 29 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/showbiz-pizza-time-reports-earnings-for-qtr-to-june-30.html | Showbiz Pizza Time reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/mediagenic-reports-earnings-for-qtr-to-july-1.html | Mediagenic reports earnings for Qtr to July 1 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/vons-cos-reports-earnings-for-qtr-to-june-30.html | Vons Cos. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/our-towns-peace-and-quiet-and-gravel-pits-in-scenic-valley.html | Our Towns; Peace and Quiet And Gravel Pits In Scenic Valley | False | By Wayne King | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/green-defends-his-coaches-and-says-he-won-t-quit.html | Green Defends His Coaches And Says He Won't Quit | False | By Joe Sexton | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/world/chinese-opposition-group-plans-secret-parley-in-west-next-month.html | Chinese Opposition Group Plans Secret Parley in West Next Month | False | By Howard W. French | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/green-forest-lumber-reports-earnings-for-qtr-to-june-30.html | Green Forest Lumber reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/football-giants-sign-reasons-to-one-year-contract.html | FOOTBALL; Giants Sign Reasons To One-Year Contract | False | Special to The New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/finance-new-issues-penn-central-offers-200-million-issue.html | FINANCE/NEW ISSUES; Penn Central Offers $200 Million Issue | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/review-television-abc-news-offers-potpourri-in-primetime-live-debut.html | Review/Television; ABC News Offers Potpourri In 'Primetime Live' Debut | False | By Walter Goodman | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/buffets-inc-reports-earnings-for-qtr-to-july-12.html | Buffets Inc. reports earnings for Qtr to July 12 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/results-plus-909389.html | Results Plus | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/fletcher-challenge-canada-ltd-reports-earnings-for-qtr-to-june-30.html | Fletcher Challenge Canada Ltd. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/world/group-suspends-decision-to-kill-a-us-captive.html | Group Suspends Decision to Kill A U.S. Captive | False | By Ihsan A. Hijazi, Special to The New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/hecla-mining-reports-earnings-for-qtr-to-june-30.html | Hecla Mining reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/market-place-who-could-gain-in-clean-air-act.html | Market Place; Who Could Gain In Clean Air Act | False | By Richard D. Hylton | 1989-08-09 | TX 2-610235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/frp-properties-inc-reports-earnings-for-qtr-to-june-30.html | FRP Properties Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/gulf-canada-resources-reports-earnings-for-qtr-to-june-30.html | Gulf Canada Resources reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/eastern-pilots-seek-nationwide-job-action.html | Eastern Pilots Seek Nationwide Job Action | False | By Keith Bradsher | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/geraghty-miller-reports-earnings-for-qtr-to-june-30.html | Geraghty & Miller reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/style/mrs-fernandez-weds-a-lawyer.html | Mrs. Fernandez Weds a Lawyer | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/bull-bear-group-reports-earnings-for-qtr-to-june-30.html | Bull & Bear Group reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/judge-tells-defense-lawyers-to-talk-about-fee-payments.html | Judge Tells Defense Lawyers To Talk About Fee Payments | False | By Ronald Sullivan | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/biospherics-inc-reports-earnings-for-qtr-to-june-30.html | Biospherics Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/esi-industries-inc-reports-earnings-for-qtr-to-june-30.html | ESI Industries Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/index-technology-reports-earnings-for-qtr-to-june-30.html | Index Technology reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/records-shattered-as-reds-rise-in-bottomless-bottom-of-first.html | Records Shattered as Reds Rise In Bottomless Bottom of First | False | AP | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/world/sandinistas-suspend-army-draft-until-after-election.html | Sandinistas Suspend Army Draft Until After Election | False | By Mark A. Uhlig, Special To the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/us/budget-roundup-house-passes-outlay-bill-for-capital-easing-abortion-curbs.html | Budget Roundup; House Passes Outlay Bill for Capital, Easing Abortion Curbs | False | By Robin Toner, Special To the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/hartford-insurance-group-reports-earnings-for-qtr-to-june-30.html | Hartford Insurance Group reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/thermedics-inc-reports-earnings-for-qtr-to-june-30.html | Thermedics Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/barton-industries-reports-earnings-for-qtr-to-june-30.html | Barton Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/the-feature-films.html | The Feature Films | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/the-media-business-advertising-tyco-and-bozell.html | THE MEDIA BUSINESS: ADVERTISING; Tyco and Bozell | False | By Randall Rothenberg | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/goodyear-canada-reports-earnings-for-qtr-to-june-30.html | Goodyear Canada reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/us/voyager-heading-toward-neptune-sights-3-undiscovered-moons.html | Voyager, Heading Toward Neptune, Sights 3 Undiscovered Moons | False | By John Noble Wilford | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/delmed-reports-earnings-for-qtr-to-june-30.html | Delmed reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/credit-markets-treasury-notes-and-bonds-ease.html | CREDIT MARKETS; Treasury Notes and Bonds Ease | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/world/us-readied-strike-on-lebanon-bases-hostage-is-spared.html | U.S. READIED STRIKE ON LEBANON BASES; HOSTAGE IS SPARED | False | By Bernard Weinraub, Special To the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/leiner-p-nutritional-prodfucts-corp-a-reports-earnings-for-qtr-to-june-30.html | Leiner (P.) Nutritional ProdFucts Corp.(A) reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/davox-corp-reports-earnings-for-qtr-to-june-30.html | Davox Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/davis-distributing-reports-earnings-for-qtr-to-june-24.html | Davis Distributing reports earnings for Qtr to June 24 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/saratoga-s-second-day-goes-better.html | Saratoga's Second Day Goes Better | False | By Steven Crist, Special To the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/company-news-newmont-cancels-plans-for-peabody.html | COMPANY NEWS; Newmont Cancels Plans for Peabody | False | AP | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/opinion/the-editorial-notebook-let-viewers-judge-days-of-rage.html | The Editorial Notebook; Let Viewers Judge 'Days of Rage' | False | By Keith Meyer | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/about-real-estate-condos-offer-view-from-bay-ridge.html | About Real Estate; Condos Offer View From Bay Ridge | False | By Diana Shaman | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/xl-datacomp-inc-reports-earnings-for-qtr-to-june-30.html | XL-Datacomp Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/business-people-for-infoworld-publisher-challenge-is-weekly.html | BUSINESS PEOPLE; For Infoworld Publisher Challenge Is Weekly | False | | 1989-08-09 | TX 2-610235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/opinion/in-the-nation-sleazy-but-legal.html | IN THE NATION; Sleazy but Legal | False | By Tom Wicker | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/centercore-inc-reports-earnings-for-qtr-to-june-30.html | Centercore Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/st-lawrence-cement-reports-earnings-for-qtr-to-june-30.html | St. Lawrence Cement reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/moore-products-reports-earnings-for-qtr-to-june-30.html | Moore Products reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/review-pop-johnny-ray-still-cry-ing.html | Review/Pop; Johnny Ray, Still 'Cry'-ing | False | By Stephen Holden | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/playboy-sets-pay-per-view-tv-service.html | Playboy Sets Pay-Per-View TV Service | False | By Michael Lev, Special To the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/world/arafat-to-continue-diplomatic-effort-in-mideast.html | Arafat to Continue Diplomatic Effort in Mideast | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/intellicall-inc-reports-earnings-for-qtr-to-june-30.html | Intellicall Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/world/white-house-reaffirms-anti-terrorist-policy-while-taking-steps-to-work-around-it.html | White House Reaffirms Anti-Terrorist Policy While Taking Steps to Work Around It | False | By Robert Pear, Special To the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/judge-orders-art-dealer-to-return-rare-mosaics-to-church-of-cyprus.html | Judge Orders Art Dealer to Return Rare Mosaics to Church of Cyprus | False | By William H. Honan | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/smith-corona-corp-reports-earnings-for-qtr-to-june-30.html | Smith Corona Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/pcs-inc-reports-earnings-for-qtr-to-june-30.html | PCS Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/us/researchers-find-new-drug-slows-parkinson-s-pace.html | RESEARCHERS FIND NEW DRUG SLOWS PARKINSON'S PACE | False | By Gina Kolata | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/sports-people-tennis-austin-is-hospitalized.html | SPORTS PEOPLE; TENNIS; Austin Is Hospitalized | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/world/madrid-journal-church-loses-its-thunder-to-the-good-life-s-roar.html | Madrid Journal; Church Loses Its Thunder to the Good Life's Roar | False | By Alan Riding, Special To the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/pop-jazz-lincoln-center-jazzes-it-up-classically.html | POP/JAZZ; Lincoln Center Jazzes It Up Classically | False | By Peter Watrous | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/farm-home-financial-corp-reports-earnings-for-qtr-to-june-30.html | Farm & Home Financial Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/tales-of-exile.html | 'Tales of Exile' | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/interhome-energy-inc-reports-earnings-for-qtr-to-june-30.html | Interhome Energy Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/franco-nevada-mining-corp-reports-earnings-for-qtr-to-june-30.html | Franco-Nevada Mining Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/halliburton-co-reports-earnings-for-qtr-to-june-30.html | Halliburton Co. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/comptek-research-inc-reports-earnings-for-qtr-to-june-30.html | Comptek Research Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/independent-auditor-criticizes-lincoln-savings-and-loan.html | Independent Auditor Criticizes Lincoln Savings and Loan | False | By Richard W. Stevenson, Special To the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/thermo-process-systems-reports-earnings-for-qtr-to-july-1.html | Thermo Process Systems reports earnings for Qtr to July 1 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/company-news-investor-starts-tender-for-di-giorgio-shares.html | COMPANY NEWS; Investor Starts Tender For Di Giorgio Shares | False | By Gregory A. Robb, Special To the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/giant-group-ltd-reports-earnings-for-qtr-to-june-30.html | Giant Group Ltd. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/world/us-official-meets-with-palestinians.html | U.S. Official Meets With Palestinians | False | Special to The New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/world/seeing-a-dependent-and-declining-us-more-japanese-adopt-a-nationalistic-spirit.html | Seeing a Dependent and Declining U.S., More Japanese Adopt a Nationalistic Spirit | False | By David E. Sanger, Special To the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/pacificare-health-systems-reports-earnings-for-qtr-to-june-30.html | Pacificare Health Systems reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/universal-corp-reports-earnings-for-qtr-to-june-30.html | Universal Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/the-media-business-advertising-keye-donna-decision.html | THE MEDIA BUSINESS: ADVERTISING; Keye/Donna Decision | False | By Randall Rothenberg | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/sports/sports-people-college-basketball-st-john-s-in-the-garden.html | SPORTS PEOPLE: COLLEGE BASKETBALL; St. John's in the Garden | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/opinion/l-nicaragua-s-economic-woes-made-in-usa-blame-marxism-114689.html | Nicaragua's Economic Woes Made in U.S.A.; Blame Marxism | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/union-valley-corp-reports-earnings-for-qtr-to-june-30.html | Union Valley Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/us/the-law-cuomo-weighs-plan-to-pay-lawyers-suing-state.html | THE LAW; Cuomo Weighs Plan to Pay Lawyers Suing State | False | By Sam Howe Verhovek, Special To the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/oneita-industries-reports-earnings-for-qtr-to-june-30.html | Oneita Industries reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/centocor-inc.html | Centocor Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/us/law-echoes-struggle-for-rule-law-china-reverberate-columbia-campus.html | THE LAW; Echoes of struggle for rule of law in China reverberate on Columbia campus. | False | By David Margolick | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/weatherford-international-reports-earnings-for-qtr-to-june-30.html | Weatherford International reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/us/2d-black-priest-joins-capital-congregation.html | 2d Black Priest Joins Capital Congregation | False | AP | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/seagull-energy-reports-earnings-for-qtr-to-june-30.html | Seagull Energy reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/american-power-conversion-corp-reports-earnings-for-qtr-to-june-30.html | American Power Conversion Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/on-the-trail-of-art.html | On the Trail of Art | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/inside-817089.html | INSIDE | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/erc-international-inc-reports-earnings-for-qtr-to-june-30.html | ERC International Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/psicor-inc-reports-earnings-for-qtr-to-june-30.html | Psicor Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/kinder-care-learning-centers-inc-reports-earnings-for-qtr-to-june-30.html | Kinder-Care Learning Centers Inc. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/central-vermont-public-service-reports-earnings-for-qtr-to-june-30.html | Central Vermont Public Service reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/western-union-corp-reports-earnings-for-qtr-to-june-30.html | Western Union Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/magazine-investor-buying-50-stake-in-ms-and-sassy.html | Magazine Investor Buying 50% Stake in Ms. and Sassy | False | By Albert Scardino | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/mcn-corp-reports-earnings-for-qtr-to-june-30.html | MCN Corp. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/champion-parts-reports-earnings-for-qtr-to-june-30.html | Champion Parts reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/nyregion/police-gun-s-blast-kills-officer-on-a-drug-raid.html | Police Gun's Blast Kills Officer on a Drug Raid | False | By Joseph F. Sullivan, Special To the New York Times | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/business/cassidy-s-ltd-reports-earnings-for-qtr-to-june-30.html | Cassidy's Ltd. reports earnings for Qtr to June 30 | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/arts/review-dance-a-melange-of-offerings-for-serious-fun.html | Review/Dance; A Melange of Offerings for Serious Fun | False | By Anna Kisselgoff | 1989-08-09 | TX 2-610235 | | |
| 1989-08-04 | 1989-08-04 | https://www.nytimes.com/1989/08/04/us/concord-journal-smoke-rising-from-historic-battle.html | Concord Journal; Smoke Rising From Historic Battle | False | | 1989-08-09 | TX 2-610235 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/opinion/unions-after-smyrna.html | Unions, After Smyrna | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/arts/paul-tortelier-a-cellist-of-political-commitment.html | Paul Tortelier, a Cellist Of Political Commitment | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/opinion/victory-for-reason-on-howard-beach.html | Victory for Reason on Howard Beach | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/balfour-maclaine-corp-reports-earnings-for-qtr-to-june-30.html | Balfour Maclaine Corp. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/general-datacomm-industries-reports-earnings-for-qtr-to-june-30.html | General Datacomm Industries reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/us/appeals-court-turns-down-suit-against-author.html | Appeals Court Turns Down Suit Against Author | False | By Albert Scardino | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/sports/results-plus-332089.html | RESULTS PLUS | False | | 1989-08-14 | TX 2-613568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/opinion/khmer-rouge-not-the-murderers-they-were.html | Khmer Rouge: Not the Murderers They Were | False | By Douglas Pike | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/pittway-corp-reports-earnings-for-qtr-to-june-30 | Pittway Corp. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/capital-holding-corp-reports-earnings-for-qtr-to-june-30.html | Capital Holding Corp. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/officers-implicated-in-report-on-death-of-a-retarded-man.html | Officers Implicated In Report on Death Of a Retarded Man | False | By James C. McKinley Jr. | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/arts/review-dance-native-traditions-at-jacob-s-pillow.html | Review/Dance; Native Traditions at Jacob's Pillow | False | By Jennifer Dunning, Special To the New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/style/consumer-s-world-washing-chlorine-away.html | CONSUMER'S WORLD; WASHING CHLORINE AWAY | False | By Deborah Blumenthal | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/tandon-corp-reports-earnings-for-qtr-to-june-30.html | Tandon Corp. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/new-york-hud-chief-reassigned.html | New York H.U.D. Chief Reassigned | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/world/israel-is-pleased-hostage-is-spared.html | ISRAEL IS PLEASED HOSTAGE IS SPARED | False | By Joel Brinkley, Special To the New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/army-corps-grants-one-year-approval-for-prison-on-barge.html | Army Corps Grants One-Year Approval For Prison on Barge | False | By David W. Dunlap | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/sports/football-dorsett-s-knee-surgery-puts-career-on-the-line.html | FOOTBALL; Dorsett's Knee Surgery Puts Career on the Line | False | AP | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/united-inns-reports-earnings-for-qtr-to-june-30.html | United Inns reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/bow-valley-industries-reports-earnings-for-qtr-to-june-30.html | Bow Valley Industries reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/sports/transactions-256989.html | Transactions | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/leisure-technology-reports-earnings-for-qtr-to-june-30.html | Leisure Technology reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/obituaries/allan-h-reuben-lawyer-58.html | Allan H. Reuben, Lawyer, 58 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/goldin-proposes-plan-to-combat-juvenile-crime.html | Goldin Proposes Plan to Combat Juvenile Crime | False | By Clifford D. May | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/iowa-southern-inc-reports-earnings-for-qtr-to-june-30.html | Iowa Southern Inc. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/us/congress-agrees-time-to-go.html | Congress Agrees: Time to Go | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/new-york-jobless-rate-dips-but-jersey-figure-is-constant.html | New York Jobless Rate Dips, But Jersey Figure Is Constant | False | By Nadine Brozan | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/us/number-of-jobs-rises-as-jobless-rate-holds-steady.html | Number of Jobs Rises as Jobless Rate Holds Steady | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/key-rates-370489.html | KEY RATES | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/sports/sports-people-football-half-a-goal-for-bahr.html | SPORTS PEOPLE: FOOTBALL; Half a Goal for Bahr | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/ssmc-inc-reports-earnings-for-qtr-to-june-30.html | SSMC Inc. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/kla-instruments-corp-reports-earnings-for-qtr-to-june-30.html | KLA Instruments Corp. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/opinion/l-money-isn-t-the-lure-for-antarctic-trekker-136889.html | Money Isn't the Lure For Antarctic Trekker | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/house-and-senate-pass-plan-to-rescue-savings-and-loans.html | House and Senate Pass Plan To Rescue Savings and Loans | False | By Nathaniel C. Nash, Special To the New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/sports/baseball-test-shows-gooden-has-not-fully-healed.html | BASEBALL; Test Shows Gooden Has Not Fully Healed | False | By Malcolm Moran | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/style/consumer-s-world-in-war-on-smog-latest-target-is-paint.html | CONSUMER'S WORLD; In War on Smog, Latest Target Is Paint | False | By Matthew L. Wald | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/arts/review-music-at-tanglewood-a-gruber-premiere.html | Review/Music; At Tanglewood, a Gruber Premiere | False | By John Rockwell, Special To the New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/kentucky-central-life-insurnce-co-reports-earnings-for-qtr-to-june-30.html | Kentucky Central Life Insurnce Co. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/emco-ltd-reports-earnings-for-qtr-to-june-30.html | Emco Ltd. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/obituaries/frank-gulden-jr-mustard-executive-82.html | Frank Gulden Jr., Mustard Executive, 82 | False | | 1989-08-14 | TX 2-613568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/international-banknote-co-reports-earnings-for-qtr-to-june-30.html | International Banknote Co. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/deltona-corp-reports-earnings-for-qtr-to-june-30.html | Deltona Corp. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/sports/sports-people-hockey-islanders-sign-henning-as-assistant-to-arbour.html | SPORTS PEOPLE: HOCKEY; Islanders Sign Henning As Assistant to Arbour | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/us/u-of-michigan-dean-chosen-to-head-us-panel-on-aids.html | U. of Michigan Dean Chosen To Head U.S. Panel on AIDS | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/lumex-inc-reports-earnings-for-qtr-to-june-30.html | Lumex Inc. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/pulaski-furniture-reports-earnings-for-qtr-to-july-9.html | Pulaski Furniture reports earnings for Qtr to July 9 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/c-correction-284289.html | Correction | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/sports/horse-racing-summer-squall-wins-no-4-by-1-1-2.html | HORSE RACING; Summer Squall Wins No. 4 by 1 1/2 | False | By Steven Crist, Special To the New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/hospital-receives-mortgage.html | Hospital Receives Mortgage | False | AP | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/about-new-york-process-server-makes-a-living-with-duplicity.html | About New York; Process Server Makes a Living With Duplicity | False | By Douglas Martin | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/news-summary-338089.html | NEWS SUMMARY | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/air-midwest-inc-reports-earnings-for-qtr-to-june-30.html | Air Midwest Inc. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/hpsc-inc-reports-earnings-for-qtr-to-june-30.html | HPSC Inc. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/arrow-electronics-reports-earnings-for-qtr-to-june-30.html | Arrow Electronics reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/sports/a-perfect-night-for-stieb-is-ruined-by-kelly.html | A Perfect Night for Stieb Is Ruined by Kelly | False | By Michael Martinez, Special To the New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/opinion/what-shocked-me-most-about-the-flag-decision.html | What Shocked Me Most About the Flag Decision | False | By William M. Kunstler | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/world/police-blamed-in-deaths-of-british-soccer-fans.html | Police Blamed in Deaths of British Soccer Fans | False | By Sheila Rule, Special To the New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/obituaries/w-l-mellon-humanitarian-is-dead-at-79.html | W. L. Mellon, Humanitarian, Is Dead at 79 | False | By Glenn Fowler | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/style/hollace-wilson-weds-a-student.html | Hollace Wilson Weds a Student | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/the-talk-of-the-hamptons-summer-people-s-worries-deer-ticks-and-box-turtles.html | THE TALK OF THE HAMPTONS; Summer People's Worries: Deer Ticks and Box Turtles | False | By Sarah Lyall | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/us/2-mechanics-are-suspended-after-blocks-are-found-in-jet | 2 Mechanics Are Suspended After Blocks Are Found in Jet | False | AP | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/obituaries/arthur-rutzen-79-ran-5-fbi-offices.html | Arthur Rutzen, 79; Ran 5 F.B.I. Offices | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/morgan-and-smurfit-study-new-venture.html | Morgan and Smurfit Study New Venture | False | By Richard D. Hylton | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/opinion/l-amnesty-law-cut-illegal-border-crossings-136989.html | Amnesty Law Cut Illegal Border Crossings | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/us/reporter-s-notebook-congress-rushes-to-adjourn-get-out-of-the-way.html | Reporter's Notebook; Congress Rushes to Adjourn: Get Out of the Way | False | By Robin Toner, Special To the New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/obituaries/richard-macgill-78-former-bank-executive.html | Richard Macgill, 78, Former Bank Executive | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/us/answers-to-quiz.html | Answers to Quiz | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/bank-seeks-charter-switch.html | Bank Seeks Charter Switch | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/obituaries/raphael-scobey-entertainment-lawyer-72.html | Raphael Scobey, Entertainment Lawyer, 72 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/courter-plan-on-insurance-has-gop-backing-off.html | Courter Plan On Insurance Has G.O.P. Backing Off | False | By Peter Kerr, Special To the New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/books/books-of-the-times-genius-and-eccentricity-of-the-wright-brothers.html | BOOKS OF THE TIMES; Genius and Eccentricity Of the Wright Brothers | False | By Herbert Mitgang | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/us/house-cuts-funds-for-the-military.html | HOUSE CUTS FUNDS FOR THE MILITARY | False | By Susan F. Rasky, Special To the New York Times | 1989-08-14 | TX 2-613568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/world/excerpts-from-remarks-by-iranian-and-bush.html | Excerpts From Remarks by Iranian and Bush | False | Special to The New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/sports/sports-people-basketball-portland-draftee-signs.html | SPORTS PEOPLE: BASKETBALL; Portland Draftee Signs | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/style/consumer-s-world-the-videotape-becomes-a-sales-representative.html | CONSUMER'S WORLD; The Videotape Becomes A Sales Representative | False | By Leonard Sloane | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/atlanta-gas-light-co-reports-earnings-for-qtr-to-june-30.html | Atlanta Gas Light Co. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/canadian-tire-reports-earnings-for-qtr-to-june-30.html | Canadian Tire reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/company-news-whitney-cuts-prime-computer-bid.html | COMPANY NEWS; Whitney Cuts Prime Computer Bid | False | AP | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/world/us-ethiopia-talks-to-begin.html | U.S.-Ethiopia Talks to Begin | False | Special to The New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/us/panel-investigates-senator-s-book-deal-and-travel-payments.html | Panel Investigates Senator's Book Deal and Travel Payments | False | By Michael Oreskes, Special to The New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/arts/review-opera-old-china-s-simple-intricacies.html | Review/Opera; Old China's Simple Intricacies | False | By Donal Henahan, Special to The New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/a-quiet-bank-in-detroit-is-charming-wall-street.html | A Quiet Bank in Detroit Is Charming Wall Street | False | By Eric N. Berg, Special to The New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/battle-mountain-gold-co-reports-earnings-for-qtr-to-june-30.html | Battle Mountain Gold Co. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/bridge-199389.html | Bridge | False | By Alan Truscott, Special to The New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/mesa-lp-reports-earnings-for-qtr-to-june-30.html | Mesa L.P. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/opinion/l-legal-blitz-of-coliseum-project-perverts-system-382289.html | Legal Blitz of Coliseum Project Perverts System | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/your-money-rules-clarified-on-safe-harbors.html | Your Money; Rules Clarified On 'Safe Harbors' | False | By Jan M. Rosen | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/railroad-insider-case-settled.html | Railroad Insider Case Settled | False | Special to The New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/inside-321189.html | INSIDE | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/arabs-feel-anger-flare-in-new-york.html | Arabs Feel Anger Flare In New York | False | By Felicia R. Lee | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/sports/hit-parade-by-mets-drowns-out-the-expos.html | Hit Parade by Mets Drowns Out the Expos | False | By Malcolm Moran | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/nevada-power-co-reports-earnings-for-year-to-june-30.html | Nevada Power Co. reports earnings for Year to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/obituaries/egon-orowan-87-engineering-professor.html | Egon Orowan, 87, Engineering Professor | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/obituaries/george-mason-jr-65-real-estate-executive.html | George Mason Jr., 65, Real-Estate Executive | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/currency-markets-dollar-jumps-selling-by-fed-is-reported.html | CURRENCY MARKETS; Dollar Jumps; Selling by Fed Is Reported | False | By Jonathan Fuerbringer | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/us/senate-99-0-passes-bill-on-oil-spills.html | Senate, 99-0, Passes Bill on Oil Spills | False | By John H. Cushman Jr., Special To the New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/zeus-components-inc-reports-earnings-for-qtr-to-june-30.html | Zeus Components Inc. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/relational-technology-inc-reports-earnings-for-qtr-to-june-30.html | Relational Technology Inc. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/compnay-news-suitor-in-3-offers-for-dataproducts.html | COMPNAY NEWS; Suitor in 3 Offers For Dataproducts | False | Special to The New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/us/study-finds-segregation-in-cities-worse-than-scientists-imagined.html | Study Finds Segregation in Cities Worse Than Scientists Imagined | False | By Isabel Wilkerson, Special to The New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/world/air-force-officer-suspected-as-spy-at-base-in-berlin.html | AIR FORCE OFFICER SUSPECTED AS SPY AT BASE IN BERLIN | False | By Andrew Rosenthal, Special To the New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/world/nicaraguans-reach-pact-on-contras.html | Nicaraguans Reach Pact on Contras | False | AP | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/ex-aide-to-koch-indicted-by-jury-in-perjury-case.html | Ex-Aide to Koch Indicted by Jury In Perjury Case | False | By Robert D. McFadden | 1989-08-14 | TX 2-613568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/woman-dies-in-fire-at-hartford-ywca.html | Woman Dies in Fire at Hartford Y.W.C.A. | False | AP | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/intrex-financial-services-inc-reports-earnings-for-qtr-to-june-30.html | Intrex Financial Services Inc. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/motel-6-lp-reports-earnings-for-qtr-to-june-30.html | Motel 6 L.P. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/business-digest-satruday-august-5-1989.html | BUSINESS DIGEST: SATRUDAY, AUGUST 5, 1989 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/ionics-inc-reports-earnings-for-qtr-to-june-30.html | Ionics Inc. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/fremont-general-corp-reports-earnings-for-qtr-to-june-30.html | Fremont General Corp. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/opinion/l-express-bus-riders-can-t-afford-increase-136789.html | Express Bus Riders Can't Afford Increase | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/arts/review-ballet-london-festival-takes-on-a-royal-danish-work.html | Review/Ballet; London Festival Takes On a Royal Danish Work | False | By Anna Kisselgoff | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/company-briefs-241489.html | COMPANY BRIEFS | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/sports/sports-people-basketball-drew-joins-lakers.html | SPORTS PEOPLE: BASKETBALL; Drew Joins Lakers | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/6-guards-dismissed-over-expense-padding.html | 6 Guards Dismissed Over Expense Padding | False | AP | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/obituaries/antonia-brico-87-a-conductor-fought-barriers-to-women-in-30-s.html | Antonia Brico, 87, a Conductor; Fought Barriers to Women in 30's | False | By Allan Kozinn | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/us/soviet-pilots-star-at-oshkosh-show.html | Soviet Pilots Star at Oshkosh Show | False | By Eric Weiner, Special To the New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/compnay-news-sun-philips-pact.html | COMPNAY NEWS; Sun-Philips Pact | False | Special to The New York Times | | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/healthco-international-inc-reports-earnings-for-qtr-to-june-30.html | Healthco International Inc. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/world/iran-s-president-offers-us-help-in-hostage-crisis.html | IRAN'S PRESIDENT OFFERS U.S. HELP IN HOSTAGE CRISIS | False | By Bernard Weinraub, Special To the New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/sports/sports-people-tennis-injured-austin-replaced.html | SPORTS PEOPLE: TENNIS; Injured Austin Replaced | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/quaker-chemical-corp-reports-earnings-for-qtr-to-june-30.html | Quaker Chemical Corp. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/metro-mobile-cts-inc-reports-earnings-for-qtr-to-june-30.html | Metro Mobile Cts Inc. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/opinion/leona-and-the-little-people.html | Leona and the Little People | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/obituaries/james-t-kearney-38-led-arts-at-purchase.html | James T. Kearney, 38: Led Arts at Purchase | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/sports/baseball-law-helps-cubs-edge-pirates-in-the-9th.html | BASEBALL; Law Helps Cubs Edge Pirates In the 9th | False | AP | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/style/consumer-s-world-guidepost-if-frozen-food-thaws.html | CONSUMER'S WORLD: Guidepost; If Frozen Food Thaws | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/orion-capital-corp-reports-earnings-for-qtr-to-june-30.html | Orion Capital Corp. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/allied-group-inc-reports-earnings-for-qtr-to-june-30.html | Allied Group Inc. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/quotations-of-the-day-371989.html | Quotations of the Day | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/world/iranian-leader-s-limits-are-a-problem-for-bush.html | Iranian Leader's Limits Are a Problem for Bush | False | By Robert Pear, Special To the New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/opinion/l-money-isn-t-the-lure-for-antarctic-trekker-381889.html | Money Isn't the Lure For Antarctic Trekker | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/report-on-talent-bank-holds-koch-responsible.html | Report on Talent Bank Holds Koch Responsible | False | By Josh Barbanel | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/world/in-beijing-humdrum-masks-the-scars-of-june.html | In Beijing, Humdrum Masks the Scars of June | False | By Nicholas D. Kristof, Special To the New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/us/on-time-flights-slip-in-june-us-reports.html | On-Time Flights Slip In June, U.S. Reports | False | AP | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/harassing-calls-show-decline-when-phones-identify-callers.html | Harassing Calls Show Decline When Phones Identify Callers | False | By Calvin Sims | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/world/india-sri-lanka-talks-end-in-deadlock.html | India-Sri Lanka Talks End in Deadlock | False | By Sanjoy Hazarika, Special To the New York Times | 1989-08-14 | TX 2-613568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/us/aides-to-pierce-hid-much-data-papers-indicate.html | Aides to Pierce Hid Much Data, Papers Indicate | False | By Michael Wines, Special To the New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/sports/baseball-green-answers-his-critic-again.html | BASEBALL; Green Answers His Critic Again | False | By Michael Martinez, Special To the New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/opinion/models-for-eastern-europe.html | Models for Eastern Europe? | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/compnay-news-changes-at-salant.html | COMPNAY NEWS; Changes at Salant | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/pension-experts-aren-t-worried.html | Pension Experts Aren't Worried | False | By Anise C. Wallace | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/sports/jets-offense-awaits-chance-to-throw-weight-around.html | Jets' Offense Awaits Chance To Throw Weight Around | False | By Gerald Eskenazi, Special To the New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/opinion/l-glasnost-throws-light-on-soviet-union-s-birth-pains-gorbachev-wants-in-188689.html | Glasnost Throws Light on Soviet Union's Birth Pains; Gorbachev Wants In | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/standard-commercial-corp-reports-earnings-for-qtr-to-june30.html | Standard Commercial Corp. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/opinion/could-truman-pay-his-bills.html | Could Truman Pay His Bills? | False | By Martin Stone | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/garan-inc-reports-earnings-for-qtr-to-june-30.html | Garan Inc. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/flowers-industries-reports-earnings-for-qtr-to-july-1.html | Flowers Industries reports earnings for Qtr to July 1 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/inter-tel-inc-reports-earnings-for-qtr-to-june-30.html | Inter-Tel Inc. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/world/soviets-confront-drug-growers-in-the-central-asian-heartland.html | Soviets Confront Drug Growers in the Central Asian Heartland | False | By Esther B. Fein, Special To the New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/bond-prices-tumble-on-jobs-data.html | Bond Prices Tumble on Jobs Data | False | By H. J. Maidenberg | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/opinion/silence-on-n-y-s-economy.html | Silence On N. Y.'s Economy | False | By Lewis E. Lehrman: Lewis E. Lehrman, the Republican Gubernatorial Candidate In 1982, Is A Managing Director of Morgan Stanley & Company. | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/15-months-under-fire-at-city-hall-agency.html | 15 Months Under Fire at City Hall Agency | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/patents-a-new-and-disputed-push-to-ease-design-protection.html | Patents; A New and Disputed Push To Ease Design Protection | False | By Edmund L Andrews, Special To the New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/sports/sports-people-boxing-trainer-sues-barkley.html | SPORTS PEOPLE: BOXING; Trainer Sues Barkley | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/us/rise-and-fall-of-key-player-at-hud.html | Rise and Fall of Key Player at H.U.D. | False | By M. A. Farber, Special To the New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/atlantic-energy-inc-reports-earnings-for-12mo-june30.html | Atlantic Energy Inc. reports earnings for 12mo June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/sports/sports-of-the-times-the-yankees-and-that-hollow-look.html | SPORTS OF THE TIMES; The Yankees And That Hollow Look | False | By Ira Berkow | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/style/diane-m-murray-marries-a-teacher.html | Diane M. Murray Marries a Teacher | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/tyler-corp-reports-earnings-for-qtr-to-june-30.html | Tyler Corp. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/dow-off-8.16-rise-for-week-is-18.21.html | DOW OFF 8.16; RISE FOR WEEK IS 18.21 | False | By Phillip H. Wiggins | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/sports/horse-racing-filly-s-distant-admirer-getting-a-first-glimpse.html | HORSE RACING; Filly's Distant Admirer Getting a First Glimpse | False | By Alex Yannis, Special To the New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/nyregion/in-enclave-mayor-s-race-hinges-on-crime.html | In Enclave, Mayor's Race Hinges on Crime | False | By David W. Dunlap | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/arts/cyprus-asks-judge-to-order-prompt-return-of-mosaics.html | Cyprus Asks Judge to Order Prompt Return of Mosaics | False | AP | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/archives/consumers-world-coping-with-buying-tableware.html | CONSUMER'S WORLD: Coping With Buying Tableware | True | By Ruth J. Katz | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/arts/pop-vs-patrimony-in-italy.html | Pop vs. Patrimony in Italy | False | By Clyde Haberman, Special To the New York Times | 1989-08-14 | TX 2-613568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/business/expeditors-international-of-wash-inc-reports-earnings-for-qtr-to-june-30.html | Expeditors International of Wash. Inc. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/opinion/l-author-misidentified-382089.html | Author Misidentified | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/opinion/l-glasnost-throws-light-on-soviet-union-s-birth-pains-381489.html | Glasnost Throws Light on Soviet Union's Birth Pains | False | | 1989-08-14 | TX 2-613568 | | |
| 1989-08-05 | 1989-08-05 | https://www.nytimes.com/1989/08/05/world/tokyo-journal-akihito-s-tone-a-bit-less-imperial.html | TOKYO JOURNAL; Akihito's Tone: A Bit Less Imperial | False | By Steven R. Weisman, Special To the New York Times | 1989-08-14 | TX 2-613568 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/l-2-years-to-go-for-shoemaker-547689.html | 2 Years to Go For Shoemaker | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/connecticut-opinion-a-tax-by-any-other-name.html | CONNECTICUT OPINION; A Tax By Any Other Name | False | By Frederick W. Goodrich Jr | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/dining-out-elegant-setting-in-a-purdys-farmhouse.html | DINING OUT; Elegant Setting in a Purdys Farmhouse | False | By M. H. Reed | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/opinion/the-moment-to-free-all-hostages.html | The Moment to Free All Hostages | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/shopper-s-world-earthy-pottery-from-portugal.html | SHOPPER'S WORLD; Earthy Pottery From Portugal | False | By Marvine Howe | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/towns-progressing-on-landfill-deadline.html | Towns Progressing on Landfill Deadline | False | By Christy Casamassima | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/world/yugoslavs-astir-over-serbian-s-rise.html | Yugoslavs Astir Over Serbian's Rise | False | By Henry Kamm, Special To the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/l-the-advantages-of-workers-leave-451089.html | The Advantages Of Workers' Leave | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/pro-football-jets-win-informal-affair.html | PRO FOOTBALL; Jets Win Informal Affair | False | By Frank Litsky, Special To the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/teenagers-get-a-taste-of-what-graduate-school-ought-to-be.html | Teen-Agers Get a Taste of 'What Graduate School Ought to Be' | False | By Elizabeth Anderson | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/a-volunteer-fireman-91-still-passes-muster.html | A Volunteer Fireman, 91, Still Passes Muster | False | By J. Herbert Silverman | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/miss-torcellini-reporter-weds.html | Miss Torcellini, Reporter, Weds | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/us/maine-parish-quits-episcopal-church.html | MAINE PARISH QUITS EPISCOPAL CHURCH | False | Special to The New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/business/l-mighty-miti-392789.html | Mighty MITI | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/magazine/l-the-joys-of-victimhood-810189.html | THE JOYS OF VICTIMHOOD | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/l-question-of-the-week-was-the-samuel-trade-good-for-mets-419489.html | Question Of the Week; Was The Samuel Trade Good For Mets? | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/us/two-arkansas-families-trade-shots-in-pie-fight.html | Two Arkansas Families Trade Shots in Pie Fight | False | By Anne Farris, Special To the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/movies/film-the-abyss-a-foray-into-deep-waters.html | FILM; 'The Abyss': A Foray Into Deep Waters | False | By Aljean Harmetz | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/blackboard-for-children-of-alcoholics-a-program-that-helps.html | BLACKBOARD; For children Of Alcoholics, A Program That Helps | False | By Jules Older | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/fare-of-the-country-rhode-island-s-foursome-of-wineries.html | FARE OF THE COUNTRY; Rhode Island's Foursome of Wineries | False | By Pamela J. Petro | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/business/business-forum-the-stock-market-rally-why-the-small-investor-stays-out.html | BUSINESS FORUM: THE STOCK MARKET RALLY; Why the Small Investor Stays Out | False | By Avner Arbel | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/she-saw-the-future-and-it-failed.html | SHE SAW THE FUTURE AND IT FAILED | False | By Shelley Fisher Fishkin | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/business/l-kaiser-kudos-393289.html | Kaiser Kudos | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/in-the-region-westchester-and-connecticut-strides-made-in.html | IN THE REGION: Westchester and Connecticut; Strides Made in Restoring an 1872 'Castle' | False | By Joseph P. Griffith | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/joan-babcock-weds-louis-m-jacobs.html | Joan Babcock Weds Louis M. Jacobs | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/opinion/l-what-s-government-doing-in-the-arts-anyway-they-ll-have-to-go-153289.html | What's Government Doing in the Arts Anyway?; They'll Have to Go | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/art-22-artists-participate-in-bruce-s-biennial.html | ART; 22 Artists Participate In Bruce's 'Biennial' | False | By Vivien Raynor | 1989-08-14 | TX 2-613600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/reginald-pinder-weds-tanya-thomas.html | Reginald Pinder Weds Tanya Thomas | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/c-correction-506689.html | Correction | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/gardening-safeguarding-irises-and-peonies.html | GARDENING; Safeguarding Irises and Peonies | False | By Carl Totemeier | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/baseball-phelps-and-hall-lift-yanks.html | BASEBALL; Phelps And Hall Lift Yanks | False | By Michael Martinez, Special To the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/flashcard-575589.html | FLASHCARD | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/special-today-education-life-section-4a.html | Special Today Education Life/Section 4A | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/l-two-big-hitters-take-big-drops-546489.html | Two Big Hitters Take Big Drops | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/the-view-from-camp-mohawk-a-summer-tradition-from-parents-to.html | The View From: Camp Mohawk; A Summer Tradition, From Parents to Children | False | By Lynne Ames | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/opinion/l-don-t-blame-reagan-for-carter-economy-152489.html | Don't Blame Reagan for Carter Economy | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/tennis-plan-roils-great-neck.html | Tennis Plan Roils Great Neck | False | By Karen Rubin | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/miss-noyes-weds-h-edward-bilkey.html | Miss Noyes Weds H. Edward Bilkey | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/magazine/about-men-a-question-of-trust.html | ABOUT MEN; A Question Of Trust | False | By Paul Mandelbaum | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/a-war-against-the-world.html | A WAR AGAINST THE WORLD | False | By Stephen J. Pyne | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/cape-cods-true-nature.html | Cape Cod's True Nature | False | By Malabar Hornblower | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/her-psychic-had-a-headache.html | HER PSYCHIC HAD A HEADACHE | False | By Nicholas Christopher | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/panel-formed-to-seek-sites-for-dredged-fill.html | Panel Formed to Seek Sites for Dredged Fill | False | By Lynne Ames | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/less-volatile-fuel-going-into-li-cars.html | Less-Volatile Fuel Going Into L.I. Cars | False | By Sharon Monahan | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/ideas-trends-congress-frees-broadcasters-to-restrain-themselves.html | IDEAS & TRENDS; Congress Frees Broadcasters to Restrain Themselves | False | By Bill Carter | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/sports-people-giants-get-knepper.html | SPORTS PEOPLE; Giants Get Knepper | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/in-the-region-new-jersey-development-moves-past-waters-edge.html | IN THE REGION: New Jersey; Development Moves Past Water's Edge | False | By Rachelle Garbarine | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/results-plus-513189.html | RESULTS PLUS | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/the-summer-report-say-it-in-edspeak-word-for-word.html | THE SUMMER REPORT; Say It in EdSpeak: Word for Word | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/music-broadway-tunes-lead-a-lighter-calvacade.html | MUSIC; Broadway Tunes Lead A Lighter Calvacade | False | By Robert Sherman | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/life-style-duffel-coats-are-losing-their-old-utilitarian-image.html | LIFE STYLE; Duffel Coats Are Losing Their Old Utilitarian Image | False | By Bernadine Morris | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/l-mother-nature-will-provide-083289.html | Mother Nature Will Provide | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/l-spain-551089.html | Spain | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/theater/el-coronel-extended.html | 'El Coronel' Extended | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/magazine/l-the-joys-of-victimhood-810489.html | THE JOYS OF VICTIMHOOD | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/magazine/l-the-joys-of-victimhood-807889.html | THE JOYS OF VICTIMHOOD | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/practical-traveler-planning-a-weekend-group-trip-it-s-no-picnic.html | PRACTICAL TRAVELER; Planning a Weekend Group Trip: It's No Picnic | False | By Betsy Wade | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/dining-out-southwestern-dining-and-a-witty-decor.html | DINING OUT; Southwestern Dining and a Witty Decor | False | By Patricia Brooks | 1989-08-14 | TX 2-613600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/us/women-s-caucus-is-focusing-on-abortion-rights.html | Women's Caucus Is Focusing on Abortion Rights | False | By E. J. Dionne Jr., Special To the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/the-region-recasting-city-council-to-make-room-for-more-minority-voices.html | THE REGION; Recasting City Council To Make Room for More Minority Voices | False | By Alan Finder | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/opinion/the-hostages-fear-and-hope.html | The Hostages: Fear and Hope | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/postings-37-stories-for-jersey-city-on-the-waterfront.html | POSTINGS: 37 Stories for Jersey City; On the Waterfront | False | By Richard D. Lyons | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/answering-the-mail-379989.html | Answering The Mail | False | By Bernard Gladstone | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/business/colgate-s-next-trick-controlling-the-chaos.html | Colgate's Next Trick: Controlling the Chaos | False | By Claudia H. Deutsch | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/music-view-at-the-metropolitan-opera-no-news-is-worrying-news.html | MUSIC VIEW; At the Metropolitan Opera, No News Is Worrying News | False | By John Rockwell | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/ms-campbell-becomes-bride-of-gary-shaye.html | Ms. Campbell Becomes Bride Of Gary Shaye | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/89-taxes-shaping-90-campaigns.html | '89 Taxes Shaping '90 Campaigns | False | BY Kirk Ohnson | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/us/deal-for-a-campus-in-texas-collapses.html | DEAL FOR A CAMPUS IN TEXAS COLLAPSES | False | AP | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/plan-to-revamp-special-education-draws-criticism.html | Plan to Revamp Special Education Draws Criticism | False | By Priscilla van Tassel | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/business/what-s-new-in-aquaculture-a-crop-of-new-and-exotic-species-from-talapia-to-crabs.html | WHAT'S NEW IN AQUACULTURE; A CROP OF NEW AND EXOTIC SPECIES- FROM TALAPIA TO CRABS | False | By Sheryl Jean | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/magazine/the-sacred-bones-of-maui.html | THE SACRED BONES OF MAUI | False | By W. S. Merwin | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/l-special-education-for-the-gifted-disabled-079289.html | Special Education For the Gifted Disabled | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/movies/l-ads-at-the-movies-boo-them-114289.html | ADS AT THE MOVIES; Boo Them | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/us/columbia-the-oldest-shuttle-is-to-orbit-again-this-week.html | Columbia, the Oldest Shuttle, Is to Orbit Again This Week | False | AP | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/campus-life-westminster-visitation-policy-troubles-alumni-and-local-church.html | CAMPUS LIFE: Westminster; Visitation Policy Troubles Alumni And Local Church | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/business/what-s-new-in-aquaculture-a-boom-as-nature-fails-to-satisfy-demand.html | WHAT'S NEW IN AQUACULTURE; A Boom, As Nature Fails to Satisfy Demand | False | By Sheryl Jean | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/someone-to-walk-over-me.html | SOMEONE TO WALK OVER ME | False | by Valerie Sayers | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/in-short-fiction.html | IN SHORT; FICTION | False | By Nina Sonenberg | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/business/c-correction-392689.html | Correction | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/officials-issue-warning-on-tainted-clams.html | Officials Issue Warning on Tainted Clams | False | AP | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/movies/film-yes-tony-spiridakis-you-can-go-home-again.html | FILM; Yes, Tony Spiridakis, You Can Go Home Again | False | By Smauel G. Freedman | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/a-speck-between-sicily-and-africa.html | A Speck Between Sicily and Africa | False | By Alan Riding | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/l-spain-484589.html | Spain | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/business/business-forum-mexican-debt-relief-at-last-a-plan-that-reduces-the-pain.html | BUSINESS FORUM: MEXICAN DEBT RELIEF; At Last, a Plan That Reduces the Pain | False | By William R. Cline | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/why-the-biggest-modular-builder-is-in-bankruptcy.html | Why the Biggest Modular Builder Is in Bankruptcy | False | By Beth Mollard | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/answering-the-mail-379889.html | Answering The Mail | False | By Bernard Gladstone | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/blackboard-answers-to-quiz.html | BLACKBOARD; Answers To Quiz | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/business/l-high-health-costs-392489.html | High Health Costs | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/business/prospects-housing-vs-the-economy.html | Prospects; Housing vs. the Economy | False | By Joel Kurtzman | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/c-correction-112989.html | Correction | False | | 1989-08-14 | TX 2-613600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/theater/review-theater-sondheim-s-romanesque-burlesque.html | Review/Theater; Sondheim's Romanesque Burlesque | False | By Richard F. Shepard, Special to the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/david-carleton-and-karin-malin-exchange-vows.html | David Carleton And Karin Malin Exchange Vows | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/sports-people-day-for-yastrzemski.html | SPORTS PEOPLE; Day for Yastrzemski | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/l-airport-parking-482989.html | Airport Parking | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/blackboard-if-its-tuesday-this-must-be-moscow.html | BLACKBOARD; If Its Tuesday, This Must Be Moscow | False | By Michael Ashcraft. | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/theater/theater-night-iguana-treks-moscow-photo-theodore-mann-with-y-v-samoilov-maly.html | THEATER; 'Night of the Iguana' Treks to Moscow Photo of Theodore Mann with Y. V. Samoilov of the Maly Theater | False | By Celestin Bohlen | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/1-question-of-the-week-was-the-samuel-trade-good-for-mets-548489.html | Question Of the Week; Was The Samuel Trade Good For Mets? | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/it-s-tacky-at-the-top.html | IT'S TACKY AT THE TOP | False | By Edward Allen | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/horse-racing-easy-goer-rallies-to-win-whitney.html | HORSE RACING; Easy Goer Rallies to Win Whitney | False | By Steven Crist, Special To the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/national-notebook-glendale-colo-for-singles-with-children.html | NATIONAL NOTEBOOK: GLENDALE, COLO.; For Singles, With Children | False | By Edith Lynn Beer | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/man-dies-in-fall-from-roof.html | Man Dies in Fall From Roof | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/pastimes-chess.html | PASTIMES; Chess | False | By Robert Byrne | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/blackboard-students-shoot-for-third-nobel-design-prize.html | BLACKBOARD; Students Shoot for Third 'Nobel' Design Prize | False | By R. Craig Sautter | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/baseball-darling-s-victory-recalls-some-past-drama.html | BASEBALL; Darling's Victory Recalls Some Past Drama | False | By Malcolm Moran | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/world/83-strike-on-lebanon-hard-lessons-for-us.html | '83 Strike on Lebanon: Hard Lessons for U.S. | False | By Bernard E. Trainor, Special To the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/a-glimpse-of-victorian-era-social-life.html | A Glimpse of Victorian Era Social Life | False | By Lynne Ames | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/l-transcending-the-rules-of-justice-930389.html | Transcending the Rules of Justice | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/the-world-finally-mozambique-sees-a-way-to-halt-its-own-devastation.html | THE WORLD; Finally, Mozambique Sees a Way to Halt Its Own Devastation | False | By Christopher S. Wren | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/children-s-books-932589.html | CHILDREN'S BOOKS | False | By Ann Banks | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/world/polish-rail-workers-protest-food-price-rises.html | Polish Rail Workers Protest Food-Price Rises | False | By John Tagliabue, Special To the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/theater-review-an-incisive-look-at-relationships.html | THEATER REVIEW; An Incisive Look At Relationships | False | By Leah D. Frank | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/magazine/l-the-joys-of-victimhood-809489.html | THE JOYS OF VICTIMHOOD | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/l-an-owner-welcomes-court-decision-409289.html | An Owner Welcomes Court Decision | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/the-world-the-baltic-republics-are-on-the-road-to-capitalist-socialism.html | THE WORLD; The Baltic Republics Are on the Road to Capitalist Socialism | False | By Bill Keller | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/dining-out-sizzling-with-gaiety-and-spice.html | DINING OUT; Sizzling With Gaiety and Spice | False | By Joanne Starkey | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/ms-range-weds-d-r-scheidemantle.html | Ms. Range Weds D. R. Scheidemantle | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/answering-the-mail-083489.html | Answering The Mail | False | By Bernard Gladstone | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/magazine/l-the-joys-of-victimhood-808389.html | THE JOYS OF VICTIMHOOD | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/world/paolo-baffi-dies-at-77-headed-italian-bank.html | Paolo Baffi Dies at 77; Headed Italian Bank | False | AP | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/in-short-fiction-093489.html | IN SHORT; FICTION | False | By Wendy Smith | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/aeolians-black-beaches-fiery-peaks.html | Aeolians' Black Beaches, Fiery Peaks | False | By Frances D'Emilio | 1989-08-14 | TX 2-613600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/opinion/abroad-at-home-beware-of-hama-rules.html | ABROAD AT HOME; Beware Of Hama Rules | False | By Anthony Lewis | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/owner-tearing-down-addition-at-historic-site.html | Owner Tearing Down Addition at Historic Site | False | By Amy Hill Hearth | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/joan-hogan-wed-to-t-j-gilman.html | Joan Hogan Wed to T. J. Gilman | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/westchester-qa-dr-steven-s-shainmark-fewer-hours-on-duty-for-young.html | WESTCHESTER Q&A.; DR. STEVEN S. SHAINMARK; Fewer Hours on Duty for Young Doctors | False | By Donna Greene | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/blackboard-improving-the-minds-at-the-top.html | BLACKBOARD; Improving the Minds at the Top | False | By Louis Freedberg | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/l-get-it-first-but-get-it-right-547489.html | Get It First, But Get It Right | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/three-gems-in-an-azure-setting.html | Three Gems in an Azure Setting | False | By Mary Taylor Simeti | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/photography-view-blaming-the-medium-for-its-message.html | PHOTOGRAPHY VIEW; Blaming the Medium for Its Message | False | By Andy Grundberg | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/dining-out-a-large-menu-of-italian-favorites.html | DINING OUT; A Large Menu of Italian Favorites | False | By Valerie Sinclair | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/long-island-opinion-the-grandparent-business-not-so-simple-any-more.html | LONG ISLAND OPINION; The Grandparent Business: Not So Simple Any More | False | By Larry McCoy | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/world/air-force-suspect-reportedly-had-access-to-codes.html | Air Force Suspect Reportedly Had Access to Codes | False | By Andrew Rosenthal, Special To the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/judith-steinhardt-is-wed.html | Judith Steinhardt Is Wed | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/inside-525789.html | INSIDE | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/business/investing-are-airline-stocks-flying-too-high.html | INVESTING; Are Airline Stocks Flying Too High? | False | By Echo Montgomery Garrett | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/new-jersey-revelers-arrested-as-blackout-hits-boardwalk.html | New Jersey Revelers Arrested As Blackout Hits Boardwalk | False | By Lisa W. Foderaro | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/blackboard-fed-raises-comic-interest.html | BLACKBOARD; Fed Raises Comic Interest | False | By John Arundel | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/us/court-supports-ban-on-driving-by-dropouts.html | Court Supports Ban on Driving by Dropouts | False | AP | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/ideas-trends-intelligence-gathering-among-the-addicts-of-new-york-city.html | IDEAS & TRENDS; Intelligence-Gathering Among the Addicts Of New York City | False | By Michel Marriott | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/unspoken-reunion.html | Unspoken Reunion | False | By Joseph Durso | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/television-shelley-duvall-tries-scaring-up-a-new-audience.html | TELEVISION; Shelley Duvall Tries Scaring Up A New Audience | False | by Sasha Nanwalt | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/world/bolivian-patriarch-hands-reins-to-a-relative.html | Bolivian Patriarch Hands Reins to a Relative | False | By Shirley Christian, Special To the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/in-short-fiction-092989.html | IN SHORT; FICTION | False | By Charles Salzberg | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/opinion/l-what-s-government-doing-in-the-arts-anyway-152689.html | What's Government Doing in the Arts Anyway? | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/westchester-opinion-runner-at-half-century-is-brought-to-knees.html | WESTCHESTER OPINION; Runner at Half-Century Is Brought to Knees | False | By C. Richard Attanasio | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/baseball-while-stieb-misses-righetti-reminisces.html | BASEBALL; While Stieb Misses, Righetti Reminisces | False | By Michael Martinez, Special To the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/pastimes-camera.html | PASTIMES: Camera | False | By Andy Grundberg | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/connecticut-guide-071789.html | CONNECTICUT GUIDE | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/emily-a-miller-weds-j-s-romm.html | Emily A. Miller Weds J. S. Romm | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/if-youre-thinking-of-living-in-mamaroneck.html | IF YOU'RE THINKING OF LIVING IN: Mamaroneck | False | By Joseph P. Griffith | 1989-08-14 | TX 2-613600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/college-football-fatal-attraction-oklahoma-and-football.html | COLLEGE FOOTBALL; FATAL ATTRACTION: OKLAHOMA AND FOOTBALL | False | By William C. Rhoden | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/julie-mcc-gilette-becomes-a-bride.html | Julie McC. Gilette Becomes a Bride | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/opinion/l-japan-s-small-business-owners-give-ruling-party-a-warning-152589.html | Japan's Small-Business Owners Give Ruling Party a Warning | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/the-region-local-role-in-hud-hearings.html | THE REGION; Local Role in H.U.D. Hearings | False | By Michael Winerip | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/special-section-the-gender-card-the-sat-puzzle.html | SPECIAL SECTION: THE GENDER CARD; The S.A.T. Puzzle | False | By Laura Mansnerus | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/artistry-is-the-key-to-copying-18th-century-harpsichords.html | Artistry Is the Key to Copying 18th-Century Harpsichords | False | By Charlotte Libov | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/katharine-hardy-to-wed.html | Katharine Hardy to Wed | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/national-notebook-newtown-pa-546unit-plan-faces-hurdle.html | NATIONAL NOTEBOOK: NEWTOWN, PA.; 546-Unit Plan Faces Hurdle | False | By James C. Merkel | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/long-island-opinion-it-s-perfectly-clear-at-least-some-of-the-time.html | LONG ISLAND OPINION; It's Perfectly Clear (At Least Some of the Time) | False | By Helaine Feldman | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/tara-mckelvey-weds-michael-h-kott.html | Tara McKelvey Weds Michael H. Kott | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/architecture-view-a-discerning-eye-and-a-democratic-outlook.html | ARCHITECTURE VIEW; A Discerning Eye and a Democratic Outlook | False | By Paul Goldberger | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/business/l-high-health-costs-358289.html | High Health Costs | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/opinion/topics-of-the-times-raising-the-nets.html | TOPICS OF THE TIMES; Raising the Nets | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/magazine/fashion-men-s-style-western-flair-taming-the-west.html | FASHION & MEN'S STYLE; WESTERN FLAIR; TAMING THE WEST | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/movies/two-summer-blockbusters-one-busy-screenwriter-scene-indiana-jones-last-crusade.html | Two Summer Blockbusters, One Busy Screenwriter a scene from ''Indiana Jones and the Last Crusade'' (Murray Close)-going for glib | False | By James Greenberg | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/new-jersey-q-a-michael-e-ehlers-fixing-customers-cars-and-attitudes.html | NEW JERSEY Q & A: MICHAEL E. EHLERS; Fixing Customers' Cars and Attitudes | False | By Albert J. Parisi | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/telephone-calls-reassure-elderly.html | Telephone Calls Reassure Elderly | False | By Nicole Wise | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/blackboard-talking-your-way-out-of-college.html | BLACKBOARD; Talking Your Way Out of College | False | By Edward B. Fiske | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/world/18-killed-in-beirut-as-battles-resume.html | 18 KILLED IN BEIRUT AS BATTLES RESUME | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/worst-hay-fever-season-in-years-seen-for-89.html | Worst Hay Fever Season In Years Seen for '89 | False | By Peggy McCarthy | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/search-to-resume-for-new-mail-site.html | Search to Resume for New Mail Site | False | By Tessa Melvin | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/children-s-books-bookshelf-932289.html | CHILDREN'S BOOKS: Bookshelf | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/business/investing-a-rush-to-buy-duty-free-goods.html | INVESTING; A Rush to Buy Duty-Free Goods | False | By Echo Montgomery Garrett | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/dance-view-from-london-an-explosion-of-dance-talent.html | DANCE VIEW; From London, An Explosion Of Dance Talent | False | By Anna Kisselgoff | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/sports-people-tettleton-out.html | SPORTS PEOPLE; Tettleton Out | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/world/kremlin-deputies-bask-in-new-role.html | KREMLIN DEPUTIES BASK IN NEW ROLE | False | By Bill Keller, Special To the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/wendy-bermant-is-married-in-rye.html | Wendy Bermant Is Married in Rye | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/pastimes-bridge.html | PASTIMES: Bridge | False | By Alan Truscott | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/christine-d-auria-becomes-a-bride.html | Christine D'Auria Becomes a Bride | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/catey-heller-wed-to-j-h-terry-3d.html | Catey Heller Wed to J. H. Terry 3d | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/l-one-man-s-list-of-golf-s-best-546589.html | One Man's List Of Golf's Best | False | | 1989-08-14 | TX 2-613600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/l-why-can-t-we-help-the-veterans-403589.html | Why Can't We Help the Veterans? | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/almost-everywhere-construction-blocks-the-way.html | Almost Everywhere, Construction Blocks the Way | False | By Amy Hill Hearth | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/us/a-correction-the-uninsured-539489.html | A CORRECTION: THE UNINSURED | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/pastimes-numismatics.html | PASTIMES: Numismatics | False | By Jed Stevenson | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/the-real-superpower-in-russia.html | THE REAL SUPERPOWER IN RUSSIA | False | By David Holloway | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/elsie-hamilton-becomes-bride.html | Elsie Hamilton Becomes Bride | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/jean-parker-wed-to-thomas-phifer.html | Jean Parker Wed To Thomas Phifer | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/l-cheap-power-is-misleading-407089.html | Cheap Power Is Misleading | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/auto-racing-labonte-to-start-a-new-winston-team.html | AUTO RACING; Labonte to Start a New Winston Team | False | By Joseph Siano | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/the-night-the-kaiser-struck-new-jersey.html | THE NIGHT THE KAISER STRUCK NEW JERSEY | False | By Robert H. Ferrell | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/world/on-chinas-bustling-coast-profit-outpaces-politics.html | On China's Bustling Coast, Profit Outpaces Politics | False | By Nicholas D. Kristof, Special To the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/flashcard-576689.html | FLASHCARD | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/blackboard-ny-deli-southern-fried-style.html | BLACKBOARD; N.Y. Deli Southern Fried Style | False | By Sarah A. Kass | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/streetscapes-the-loth-silk-factory-a-ghost-coming-to-life-in-washington-heights.html | STREETSCAPES: The Loth Silk Factory; A Ghost Coming to Life In Washington Heights | False | By Christopher Gray | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/headliners-of-life-and-death.html | HEADLINERS; Of Life and Death | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/l-a-life-taken-in-princeton-450589.html | A Life Taken In Princeton | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/when-body-and-soul-part-company.html | WHEN BODY AND SOUL PART COMPANY | False | By Mary Perot Nichols | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/hal-hinson-wed-to-henny-wright.html | Hal Hinson Wed To Henny Wright | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/business/time-for-the-jitters-in-junk-bonds.html | Time for the Jitters in Junk Bonds | False | By Anise C. Wallace | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/the-world-how-the-poles-suffer-price-increases-for-their-own-good.html | THE WORLD; How the Poles Suffer Price Increases for Their Own Good | False | By John Tagliabue | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Laura Kuhn | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/60000-strike-nynex-as-talks-break-down.html | 60,000 Strike Nynex As Talks Break Down | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/earning-more-than-a-pat-on-the-back.html | Earning More Than a Pat On the Back | False | By Sharon L. Bass | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/natalie-dupont-edmonds-is-married-to-peter-andrew-fair-on-cape-cod.html | Natalie duPont Edmonds Is Married To Peter Andrew Fair on Cape Cod | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/magazine/works-in-progress-the-clock-strikes-back.html | Works in Progress; The Clock Strikes Back | False | By Bruce Weber | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/business/what-s-new-in-aquaculture-shocking-oysters-to-make-them-grow-faster.html | WHAT'S NEW IN AQUACULTURE; SHOCKING OYSTERS TO MAKE THEM GROW FASTER | False | By Sheryl Jean | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/indictment-of-a-former-aide-to-koch-could-impede-mayor-s-4th-term-bid.html | Indictment of a Former Aide to Koch Could Impede Mayor's 4th-Term Bid | False | By Josh Barbanel | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/style-makers-patti-paige-cake-designer.html | STYLE MAKERS; Patti Paige: Cake Designer | False | By Linda Wells | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/in-the-region-long-island-recent-sales-110689.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/theater/l-who-wrote-it-cont-d-flat-earthers-114389.html | WHO WROTE IT, CONT'D; Flat Earthers? | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/l-question-of-the-week-was-the-samuel-trade-good-for-mets-548189.html | Question Of the Week; Was The Samuel Trade Good For Mets? | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/the-nation-odd-alignments-of-race-and-politics.html | THE NATION; Odd Alignments of Race and Politics | False | By Julie Johnson | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/us/at-a-summer-summit-in-maine-superpowers-youth.html | At a Summer Summit in Maine, Superpowers' Youth | False | Special to The New York Times | 1989-08-14 | TX 2-613600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/business/another-august-under-the-whine-sign.html | Another August Under the 'Whine Sign' | False | By N.r. Kleinfield | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/nancy-northup-to-wed-writer.html | Nancy Northup To Wed Writer | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/business/consumer-rates.html | CONSUMER RATES | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/the-summer-report-a-touch-of-the-poet.html | THE SUMMER REPORT; A Touch Of the Poet | False | By Peter H. Lewis | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/sports-people-caddie-incident.html | SPORTS PEOPLE; Caddie Incident | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/answering-the-mail-380089.html | Answering The Mail | False | By Bernard Gladstone | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/us/urban-emergency-rooms-a-cocaine-nightmare.html | Urban Emergency Rooms: A Cocaine Nightmare | False | By Jane Gross, Special To the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/diana-de-brito-and-jonathan-gottlieb-lawyers-are-married-in-tarrytown.html | Diana de Brito and Jonathan Gottlieb, Lawyers, Are Married in Tarrytown | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/the-summer-report-getting-your-tuition-s-worth.html | THE SUMMER REPORT; Getting Your Tuition's Worth | False | By Edward B. Fiske | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/l-question-of-the-week-was-the-samuel-trade-good-for-mets-548389.html | Question Of the Week; Was The Samuel Trade Good For Mets? | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/world/session-on-rights-in-china-to-be-test-for-un.html | Session on Rights in China to Be Test for U.N. | False | By Paul Lewis, Special To the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/kathleen-connor-becomes-a-bride.html | Kathleen Connor Becomes a Bride | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/pastimes-stamps.html | PASTIMES; Stamps | False | By Barth Healey | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/pro-football-jets-find-lots-of-room-for-improvement.html | PRO FOOTBALL; Jets Find Lots of Room for Improvement | False | By Gerald Eskenazi, Special To the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/two-die-in-police-custody-on-the-way-to-the-hospital.html | Two Die in Police Custody On the Way to the Hospital | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/connecticut-opinion-solutions-to-the-fat-problem.html | CONNECTICUT OPINION; Solutions to the Fat Problem | False | By Karon Cooney | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/in-short-nonfiction-094489.html | IN SHORT; NONFICTION | False | By Suzanne MacNeille | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/sound-harmony-envelops-the-dat.html | SOUND; Harmony Envelops the DAT | False | By Hans Fantel | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/world/china-lists-20-deaths-in-nuclear-accidents.html | China Lists 20 Deaths In Nuclear Accidents | False | Special to The New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/world/bush-in-a-crisis-casting-the-widest-net.html | Bush in a Crisis: Casting the Widest Net | False | By Maureen Dowd, Special To the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/food/food-using-capers-as-more-than-decorations.html | FOOD; Using Capers as More Than Decorations | False | By Moira Hodgson | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/magazine/l-the-joys-of-victimhood-811389.html | THE JOYS OF VICTIMHOOD | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/l-nature-versus-man-notes-from-all-over-113189.html | NATURE VERSUS MAN; Notes From All Over | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/record-notes-cd-s-available-for-a-song.html | RECORD NOTES; CD's Available for a Song | False | By Gerald Gold | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/a-painter-of-history-depicts-justices.html | A Painter of History Depicts Justices | False | By Roberta Hershenson | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/home-clinic-maintaining-aluminum-siding.html | HOME CLINIC; Maintaining Aluminum Siding | False | By John Warde | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/guilt-or-innocence-aside.html | GUILT OR INNOCENCE ASIDE | False | By Linda Greenhouse | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/in-short-nonfiction-surrealism-fit-the-fashion.html | IN SHORT; NONFICTION; SURREALISM FIT THE FASHION | False | By Laurel Gross | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/g-h-hackett-jr-a-writer-marries-doreen-ching-yip.html | G. H. Hackett Jr., A Writer, Marries Doreen Ching Yip | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/rockaway-township-journal-plan-for-hydroelectric-project-old-mine-upsets.html | ROCKAWAY TOWNSHIP JOURNAL; Plan for Hydroelectric Project At Old Mine Upsets Residents | False | By Patricia Squires | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/campus-life-michigan-state-intern-program-provides-a-taste-of-public-service.html | CAMPUS LIFE: Michigan State; Intern Program Provides a Taste Of Public Service | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/theater-staging-margaret-sanger-s-return.html | THEATER; Staging Margaret Sanger's Return | False | By Alvin Klein | 1989-08-14 | TX 2-613600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/data-update-august-6-1989.html | DATA UPDATE: August 6, 1989 | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/the-summer-report-service-with-a-smile.html | THE SUMMER REPORT; Service With A Smile | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/sarah-pracht-marries.html | Sarah Pracht Marries | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/style-makers-lyn-and-karen-mandelbaum-jewelry-designers.html | STYLE MAKERS; Lyn and Karen Mandelbaum Jewelry Designers | False | By Anne-Marie Schiro | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/transactions-445389.html | Transactions | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/westchester-opinion-flags-symbols-and-substance.html | WESTCHESTER OPINION; Flags, Symbols and Substance | False | By Herbert Moore | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/l-gotland-and-visby-484089.html | Gotland and Visby | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/theater-lunatics-and-lovers-in-airy-comedy.html | THEATER; Lunatics and Lovers in Airy Comedy | False | By Alvin Klein | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/sports-of-the-times-for-tim-burke-a-different-kind-of-save.html | Sports of The Times; For Tim Burke, a Different Kind of Save | False | By George Vecsey | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/in-short-nonfiction-094689.html | IN SHORT; NONFICTION | False | By Carl Sommers | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/us/fertilizer-found-to-rid-alaskan-shore-of-oil.html | Fertilizer Found to Rid Alaskan Shore of Oil | False | Special to The New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/evening-hours-night-of-stars-some-watched-some-watching.html | EVENING HOURS; Night of Stars, Some Watched, Some Watching | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/outdoors-treasures-but-no-takers.html | Outdoors; Treasures, but No Takers | False | By Nelson Bryant | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/deadly-game-hostages-are-the-victims-of-chaos-as-well-as-rage.html | DEADLY GAME; Hostages Are the Victims of Chaos as Well as Rage | False | By Youssef M. Ibrahim | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/l-they-write-the-jokes-106089.html | They Write the Jokes | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/constance-jewell-becomes-the-wife-of-s-h-knox-4th.html | Constance Jewell Becomes the Wife Of S. H. Knox 4th | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/l-lusty-verses-and-cultural-bias-105389.html | Lusty Verses and Cultural Bias | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/life-style-on-terraces-living-above-it-all.html | LIFE STYLE; On Terraces, Living Above It All | False | By Ron Alexander | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/pastimes-around-the-garden.html | PASTIMES; Around the Garden | False | By Joan Lee Faust | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/pros-who-know-how-to-get-rid-of-it-all.html | Pros Who Know How to Get Rid of It All | False | By Sharon L. Bass | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/style-makers-cris-evans-and-gregory-cannon-fashion-stylists.html | STYLE MAKERS; Cris Evans and Gregory Cannon Fashion Stylists | False | By Bryan Miller | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/l-gehrig-s-tribute-short-not-sweet-547189.html | Gehrig's Tribute Short, Not Sweet | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/the-summer-report-ex-machina-child-s-play.html | THE SUMMER REPORT: EX MACHINA; Child's Play | False | By Peter H. Lewis | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/c-correction-533889.html | Correction | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/erica-jong-marries-kenneth-burrows.html | Erica Jong Marries Kenneth Burrows | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/the-region-august-in-new-york-it-s-the-little-things.html | THE REGION; August in New York: It's the Little Things | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/man-ejected-from-pool-returns-and-shoots-4.html | Man Ejected From Pool Returns and Shoots 4 | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/l-question-of-the-week-was-the-samuel-trade-good-for-mets-549189.html | Question Of the Week; Was The Samuel Trade Good For Mets? | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/business/personal-finance-buying-a-vacation-home-abroad.html | PERSONAL FINANCE; Buying a Vacation Home Abroad | False | By Deborah Rankin | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/harness-racing-park-avenue-joe-wins-hambletonian.html | HARNESS RACING; Park Avenue Joe Wins Hambletonian | False | By Alex Yannis, Special To the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/campus-life-villanova-thrifty-students-learn-to-shop-from-catalogues.html | CAMPUS LIFE: Villanova; Thrifty Students Learn to Shop From Catalogues | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/dispute-on-jay-site-enters-a-new-phase.html | Dispute on Jay Site Enters a New Phase | False | By Tessa Melvin | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/in-the-region-long-island-after-12-years-glen-coves-regaining.html | IN THE REGION: Long Island; After 12 Years, Glen Cove's Regaining Movies | False | By Diana Shaman | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/blackboard-smart-parent-quiz.html | BLACKBOARD; Smart Parent Quiz | False | | 1989-08-14 | TX 2-613600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/1-the-pharisees-image-106189.html | The Pharisees' Image | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/rubber-duck-races-stir-fears-of-river-pollution.html | Rubber Duck Races Stir Fears of River Pollution | False | By Robert A. Hamilton | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/clare-e-brokaw-a-teacher-weds.html | Clare E. Brokaw, A Teacher, Weds | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/residential-resales-068389.html | Residential Resales | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/travel-advisory-480389.html | TRAVEL ADVISORY | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/us/4-say-atom-industry-ordered-counseling-and-harrassed-them.html | 4 Say Atom Industry Ordered Counseling And Harrassed Them | False | By Matthew L. Wald | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/myung-kang-weds-jonathan-huneke.html | Myung Kang Weds Jonathan Huneke | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/world/nicaragua-plans-to-urge-immediate-end-to-contras-at-talks.html | Nicaragua Plans to Urge Immediate End to Contras at Talks | False | By Mark A. Uhlig, Special To the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/a-steady-observer-for-trembling-moodus.html | A Steady Observer for Trembling Moodus | False | By Andi Rierden | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/the-summer-report-corporate-takeovers.html | THE SUMMER REPORT; Corporate Takeovers? | False | By Claudia H. Deutsch | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/us/pierce-helped-his-old-law-firm-on-hud-requests-files-show.html | Pierce Helped His Old Law Firm On H.U.D. Requests, Files Show | False | By David Johnston, Special To the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/montoya-85-playing-final-chords.html | Montoya, 85, Playing Final Chords | False | By Barbara Delatiner | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/world/iran-and-captors-deliver-rebuffs-on-the-hostages.html | IRAN AND CAPTORS DELIVER REBUFFS ON THE HOSTAGES | False | By Robert Pear, Special To the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/business/week-in-business-46-face-charges-in-chicago-inquiry.html | WEEK IN BUSINESS; 46 Face Charges In Chicago Inquiry | False | By Steve Dodson | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/business/c-correction-392589.html | Correction | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/l-va-problem-is-not-lack-of-money-405489.html | V.A. Problem Is Not Lack of Money | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/special-section-the-gender-card-mind-blowing.html | SPECIAL SECTION: THE GENDER CARD; Mind Blowing | False | By Gina Kolata | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/law-office-at-a-flea-market.html | Law Office at a Flea Market | False | By Eileen N. Moon | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/pop-view-waking-up-from-the-california-dream.html | POP VIEW; Waking Up From the California Dream | False | By Stephen Holden | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/archives/pastimes-gardening-a-picking-manual-for-guest-harvesters.html | PASTIMES; Gardening; A Picking Manual For Guest Harvesters | True | By Ellen Blais | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/1-a-fond-farewell-for-lee-mazzilli-546389.html | A Fond Farewell for Lee Mazzilli | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/flashcard-576589.html | FLASHCARD | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/state-urged-to-test-diesel-trucks-for-emissions.html | State Urged to Test Diesel Trucks For Emissions | False | By Richard Trenner | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/tv-view-on-television-news-lies-and-videotape.html | TV VIEW; On Television: News, Lies and Videotape | False | By Fred R. Friendly | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/pine-barrens-plan-splits-southampton.html | Pine Barrens Plan Splits Southampton | False | By Sharon Monahan | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/the-summer-report-say-it-in-edspeak.html | THE SUMMER REPORT; Say It In EdSpeak | False | By Perry Garfinkel | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/art-video-synthesis-in-search-of-reality.html | ART; Video Synthesis: In Search of Reality | False | By Helen A. Harrison | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/sheila-j-dailey-wed-in-scarsdale.html | Sheila J. Dailey Wed in Scarsdale | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/parklike-cemeteries-used-for-leisuretime-pursuits.html | Parklike Cemeteries Used For Leisure-Time Pursuits | False | By Hollie Manheimer | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/world/british-law-urged-for-nazi-war-crime-trials.html | British Law Urged for Nazi War-Crime Trials | False | By Craig R. Whitney, Special To the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/magazine/body-and-mind-when-child-s-play-isn-t-fun.html | BODY AND MIND; When Child's Play Isn't Fun | False | By Perri Klass, M.d. | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/opinion/i-was-reborn-at-hiroshima.html | I Was Reborn at Hiroshima | False | By Yasuo Takeyama | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/boy-2-shot-in-head-on-walk.html | Boy, 2, Shot in Head on Walk | False | | 1989-08-14 | TX 2-613600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/l-cooperation-between-equals-105189.html | Cooperation Between Equals | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/life-style-sunday-brunch-for-the-flavor-of-jazz-and-the-spirit-of-ziegfeld.html | LIFE STYLE; Sunday Brunch; For the Flavor of Jazz and the Spirit of Ziegfeld | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/movies/l-spike-lee-reduced-to-despair-113489.html | SPIKE LEE; Reduced to Despair | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/theater/l-papp-s-shakespeare-star-quotient-113989.html | PAPP'S SHAKESPEARE; Star Quotient | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/northeast-notebook-madison-nh-motel-becoming-senior-housing.html | NORTHEAST NOTEBOOK: Madison, N.H.; Motel Becoming Senior Housing | False | By Lisa Prevost | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/archives/life-style-sunday-outing-a-leisurely-float-over-the-treetops.html | LIFE STYLE; Sunday Outing; A Leisurely Float Over the Treetops | True | By Anne O'Malley | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/opinion/l-what-s-government-doing-in-the-arts-anyway-last-laugh-154189.html | What's Government Doing in the Arts Anyway?; Last Laugh? | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/life-style-sunday-menu-a-zesty-versatile-sauce.html | LIFE STYLE; Sunday Menu; A Zesty, Versatile Sauce | False | By Marian Burros | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/headliners-and-then-was-one.html | HEADLINERS; And Then There Was One | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/opinion/foreign-affairs-the-society-race.html | FOREIGN AFFAIRS; The Society Race | False | By Flora Lewis | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/music-at-zoo-concerts-animals-listen-too.html | MUSIC; At Zoo Concerts, Animals Listen Too | False | By Rena Fruchter | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/d-j-reed-3d-wed-to-susan-bowen.html | D. J. Reed 3d Wed To Susan Bowen | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/world/budapest-weighs-a-plan-for-refugees.html | Budapest Weighs a Plan for Refugees | False | By James M. Markham, Special To the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/flashcard-576289.html | FLASHCARD | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/music-a-headstrong-tenor-discusses-music-and-critics.html | MUSIC; A Headstrong Tenor Discusses Music and Critics | False | By Allan Kozinn | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/review-dance-a-merger-and-a-view-of-future-pleasures.html | Review/Dance; A Merger and a View Of Future Pleasures | False | By Jennifer Dunning | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/magazine/design-western-flair-rough-and-ready.html | Design: Western Flair; Rough and Ready | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/flashcard-575889.html | FLASHCARD | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/the-summer-report-endpaper-new-kid-on-campus.html | THE SUMMER REPORT: Endpaper; New Kid On Campus | False | By Frederic J. Oates | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/business/luring-green-consumers.html | Luring 'Green' Consumers | False | By Michael Freitag | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/theodore-austin-weds-martha-fetter.html | Theodore Austin Weds Martha Fetter | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/opinion/shame-on-the-irs.html | Shame on the I.R.S. | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/us/bush-will-name-panel-on-88-pan-am-crash.html | Bush Will Name Panel On '88 Pan Am Crash | False | Special to The New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/baseball-national-league-giants-silence-the-astros-and-extend-lead-to-3.html | BASEBALL: NATIONAL LEAGUE; Giants Silence the Astros and Extend Lead to 3 | False | AP | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/neighbors-worry-about-the-garden-that-sustains-them.html | Neighbors Worry About the Garden That Sustains Them | False | By Gitta Morris | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/us/pool-long-closed-to-blacks-ends-policy-and-opens-to-all.html | Pool Long Closed to Blacks Ends Policy and Opens to All | False | AP | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/l-golf-pros-play-something-else-546889.html | Golf Pros Play 'Something Else' | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/theater/theater-a-canadian-builder-strides-to-broadway-with-shenandoah.html | THEATER; A Canadian Builder Strides to Broadway With 'Shenandoah' | False | By Patrick Pacheco | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/world/tokyo-settles-on-a-new-prime-minister.html | Tokyo Settles on a New Prime Minister | False | By Steven R. Weisman, Special to the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/business/silicon-valley-s-design-renaissance.html | Silicon Valley's Design Renaissance | False | By John Markoff | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/music-fund-follows-a-tradition-of-marian-anderson.html | MUSIC; Fund Follows a Tradition of Marian Anderson | False | By Robert Sherman | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/us/senators-propose-federal-fees-on-carriers-at-4-crowded-airports.html | Senators Propose Federal Fees on Carriers at 4 Crowded Airports | False | By John H. Cushman Jr., Special To the New York Times | 1989-08-14 | TX 2-613600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/baseball-mets-foil-expos-again.html | BASEBALL; Mets Foil Expos Again | False | By Joe Sexton | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/art-a-sculpture-show-with-strong-messages.html | ART; A Sculpture Show With Strong Messages | False | By Vivien Raynor | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/q-and-a-069989.html | Q and A | False | By Shawn G. Kennedy | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/blackboard-and-now-miami-voice.html | BLACKBOARD; And Now, Miami Voice | False | By Jacqueline London | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/pollution-the-risks-for-travelers.html | Pollution; The Risks for Travelers | False | By Judith Shulevitz | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/new-jersey-opinion-from-drug-babies-a-cry-for-help.html | NEW JERSEY OPINION; From Drug Babies, a Cry for Help | False | By Olga Gurny | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/postings-suit-over-non-sequitur-what-s-in-a-digit.html | POSTINGS; Suit Over Non Sequitur; What's in a Digit? | False | By Richard D. Lyons | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/blackboard-sun-block-worship-in-florida.html | BLACKBOARD; Sun Block Worship in Florida | False | By Jacqueline London | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/this-land-was-their-land.html | THIS LAND WAS THEIR LAND | False | By Ronald Sanders | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/home-entertainmentrecordings-soundings-a-composer-luxuriating-in-the.html | HOME ENTERTAINMENT/RECORDINGS; SOUNDINGS; A Composer Luxuriating In the Shadow of Brahms | False | By James R. Oestreich | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/fashion-suede-often-in-anything-but-black-is-riding-high.html | FASHION; Suede, Often in Anything but Black, Is Riding High | False | By Anne-Marie Schiro | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/question-of-the-week-next-week-has-dallas-green-done-a-good-job.html | QUESTION OF THE WEEK: Next Week; Has Dallas Green Done a Good Job? | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/national-notebook-scottsdale-ariz-anchorless-in-the-desert.html | NATIONAL NOTEBOOK: SCOTTSDALE, ARIZ.; Anchorless In the Desert | False | By Ian O'Connor | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/news-summary-526689.html | NEWS SUMMARY | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/from-tchaikovsky-to-heroin-a-brilliant-violinist-s-decline.html | From Tchaikovsky to Heroin: A Brilliant Violinist's Decline | False | By Bernard Holland | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/movies/l-spike-lee-insulting-to-blacks-458189.html | SPIKE LEE; Insulting To Blacks | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/ann-doyle-is-engaged.html | Ann Doyle Is Engaged | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/anne-wenniger-weds.html | Anne Wenniger Weds | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/labor-forms-potent-alliance-for-dinkins.html | Labor Forms Potent Alliance for Dinkins | False | By Frank Lynn | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/westchester-opinion-elegy-for-the-underhill-oak-the-last-of-four-giants.html | WESTCHESTER OPINION; Elegy for the Underhill Oak, The Last of Four Giants | False | By Edward Frankel | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/jennifer-marron-to-be-the-bride-of-t-r-eldridge.html | Jennifer Marron To Be the Bride Of T. R. Eldridge | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/opinion/the-us-cant-fight-terrorism-properly.html | The U.S. Can't Fight Terrorism Properly | False | By Noel Koch | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/magazine/l-the-joys-of-victimhood-808689.html | THE JOYS OF VICTIMHOOD | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/paige-robbins-engaged.html | Paige Robbins Engaged | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/magazine/calm-cool-and-beleaguered.html | CALM, COOL AND BELEAGUERED | False | By Marianne Szegedy-Maszak | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/recordings-the-folkloric-and-the-newfangled-in-kenya.html | RECORDINGS; The Folkloric and The Newfangled In Kenya | False | By Milo Miles | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/business/databank-aug-6-1989.html | DATABANK; Aug. 6, 1989 | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/l-question-of-the-week-was-the-samuel-trade-good-for-mets-548889.html | Question Of the Week; Was The Samuel Trade Good For Mets? | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/long-island-opinion-why-can-t-grown-ups-act-their-age.html | LONG ISLAND OPINION; Why Can't Grown-Ups Act Their Age? | False | By Edward T. Wolfsohn | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/homesick-for-hokum.html | Homesick for Hokum | False | By Michael T. Kaufman | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/a-shipping-clerk-reaches-the-top.html | A Shipping Clerk Reaches the Top | False | By Penny Singer | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/miss-combemale-designer-is-wed.html | Miss Combemale, Designer, Is Wed | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/review-ballet-french-dancers-star-in-london-troupe-s-napoli.html | Review/Ballet; French Dancers Star in London Troupe's 'Napoli' | False | By Anna Kisselgoff | 1989-08-14 | TX 2-613600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/the-nation-energy-planning-to-plan.html | THE NATION; Energy: Planning To Plan | False | By Keith Schneider | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/art-view-getting-high-on-moral-indignation.html | ART VIEW; Getting High on Moral Indignation | False | By John Russell | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/the-new-york-area-s-flat-move-up-market.html | The New York Area's Flat 'Move-Up' Market | False | By Thomas J. Lueck | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/l-asbestos-abatement-committees-can-help-448289.html | Asbestos Abatement: Committees Can Help | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/a-new-measure-to-spur-private-housing.html | A New Measure to Spur Private Housing | False | By Shawn G. Kennedy | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/us/senator-s-criticism-of-israel-leads-to-party-dispute.html | Senator's Criticism of Israel Leads to Party Dispute | False | By Robert Pear, Special To the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/views-of-sport-disaster-leads-to-safety-on-the-high-seas.html | VIEWS OF SPORT; Disaster Leads to Safety on the High Seas | False | By John Rousmaniere | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/quiet-moguls-on-the-set.html | QUIET! MOGULS ON THE SET! | False | By Elizabeth Kendall | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/l-traveling-along-in-french-circles-546789.html | Traveling Along In French Circles | False | | | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/votes-in-congress-tally-last-week-in-connecticut-new-jersey-and-new-york.html | Votes in Congress; Tally Last Week in Connecticut, New Jersey and New York | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/westchester-guide-085989.html | WESTCHESTER GUIDE | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/new-jersey-opinion-the-mortgage-is-paid-up-hurrah.html | NEW JERSEY OPINION; The Mortgage Is Paid Up. Hurrah? | False | By Tom MacKin | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/opinion/l-what-s-government-doing-in-the-arts-anyway-the-censor-s-psyche-153789.html | What's Government Doing in the Arts Anyway?; The Censor's Psyche | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/theater/stage-view-highlights-interrupt-the-erratics-on-avon.html | STAGE VIEW; Highlights Interrupt the Erratics-on-Avon | False | By Mel Gussow | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/ebony-cargo-transformed-into-classical-furniture.html | Ebony Cargo, Transformed Into Classical Furniture | False | By Betty Freudenheim | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/lilco-conservation-plan-a-hit.html | Lilco Conservation Plan a Hit | False | By John Rather | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/business/the-executive-computer-sharing-a-screen-long-distance.html | THE EXECUTIVE COMPUTER; Sharing a Screen - Long Distance | False | By Peter H. Lewis | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/insight-isnt-everything.html | INSIGHT ISN'T EVERYTHING | False | By Paul L. Wachtel | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/business/l-detroit-s-dog-days-393589.html | Detroit's Dog Days | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/business/what-s-new-in-aquaculture-now-food-giants-farm-fish-threatening-small-growers.html | WHAT'S NEW IN AQUACULTURE; NOW, FOOD GIANTS FARM FISH, THREATENING SMALL GROWERS | False | By Sheryl Jean | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/magazine/food-western-flair-come-n-get-it.html | FOOD; Western Flair; Come 'n' Get It | False | By Rena Coyle: Rena Coyle Is A Food Writer Based In New York. | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/world/in-sri-lanka-grim-mystery-of-a-missing-american.html | In Sri Lanka, Grim Mystery of a Missing American | False | By Barbara Crossette | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/yachting-juniors-to-race-for-us-team.html | YACHTING; Juniors to Race for U.S. Team | False | By Barbara Lloyd | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/long-island-opinion-the-time-has-come-abolish-regents-exams.html | LONG ISLAND OPINION; The Time Has Come: Abolish Regents Exams | False | By Meryl Ain | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/l-question-of-the-week-was-the-samuel-trade-good-for-mets-548089.html | Question Of the Week; Was The Samuel Trade Good For Mets? | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/a-new-jerseyan-on-patrol-in-a-royal-park.html | A New Jerseyan on Patrol in a Royal Park | False | By Eileen Reinhard | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/they-all-want-a-piece-of-the-legend.html | THEY ALL WANT A PIECE OF THE LEGEND | False | By Josh Rubins | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/l-spain-551889.html | Spain | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/northeast-notebook-lakeville-me-tribe-applies-to-subdivide.html | NORTHEAST NOTEBOOK: Lakeville, Me.; Tribe Applies To Subdivide | False | By Lyn Riddle | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/elusive-parking-spaces-frustrate-garth-road-residents.html | Elusive Parking Spaces Frustrate Garth Road Residents | False | By Ina Aronow | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/new-services-target-the-busy-pet-owner.html | New Services Target the Busy Pet Owner | False | By Nicole Wise | 1989-08-14 | TX 2-613600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/l-solving-two-problems-with-artificial-reefs-410289.html | Solving Two Problems With Artificial Reefs | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/connecticut-q-a-bernie-s-siegel-if-you-enjoy-living-you-live-longer.html | Connecticut Q&A: Bernie S. Siegel; 'If You Enjoy Living, You Live Longer' | False | By Sharon L. Bass | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/the-nation-so-far-congress-comes-up-short-on-ideas.html | THE NATION; So Far, Congress Comes Up Short on Ideas | False | By Michael Oreskes | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/us/black-university-fights-desegregation-order.html | Black University Fights Desegregation Order | False | Special to The New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/q-and-a-482889.html | Q and A | False | By John Brannon Albright | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/opinion/l-death-too-zips-along-montana-s-highways-s-152389.html | Death, Too, Zips Along Montana's Highways | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/postings-wanted-by-new-york-design-dir-80k.html | POSTINGS: Wanted by New York; Design Dir., 80K | False | By Richard D. Lyons | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/pro-football-four-enter-hall-skins-beat-bills.html | PRO FOOTBALL; FOUR ENTER HALL; SKINS BEAT BILLS | False | By Thomas George, Special To the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/patronage-becomes-latest-hot-issue.html | Patronage Becomes Latest Hot Issue | False | By Howard W. French | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/magazine/spirits-western-flair-home-brews.html | SPIRITS; WESTERN FLAIR; HOME BREWS | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/the-nation-foreign-oil-flows-in-but-the-us-can-t-save-enough-of-it.html | THE NATION; Foreign Oil Flows In, But the U.S. Can't Save Enough of It | False | By Matthew L. Wald | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/movies/l-pulled-punches-112889.html | Pulled Punches | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/art-a-mix-of-versatility-and-novelty-in-two-shows-at-wave-hill.html | ART; A Mix of Versatility and Novelty in Two Shows at Wave Hill | False | By William Zimmer | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/l-rome-482389.html | Rome | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/business/business-forum-mexican-debt-relief-it-s-a-bad-deal-for-the-model-debtor.html | BUSINESS FORUM: MEXICAN DEBT RELIEF; It's a Bad Deal for the Model Debtor | False | By Shafiqul Islam | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/avarice-was-a-family-trait.html | AVARICE WAS A FAMILY TRAIT | False | By Andy Solomon; Andy Solomon Is the Fiction Editor of the Tampa Review. | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/the-man-who-discovered-alienation.html | THE MAN WHO DISCOVERED ALIENATION | False | By Anatole Broyard | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/focus-manufactured-homes-bankruptcy-for-biggest-modular-maker.html | FOCUS: Manufactured Homes; Bankruptcy for Biggest Modular Maker | False | By Beth Mollard | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/notebook-angels-move-to-top-blends-homers-era-and-shutouts.html | NOTEBOOK; Angels' Move to Top Blends Homers, E.R.A. and Shutouts | False | By Murray Chass | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/existential-murder.html | EXISTENTIAL MURDER | False | By Ernst Pawel | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/60000-telephone-employees-stike-nynex.html | 60,000 Telephone Employees Stike Nynex | False | By Craig Wolff | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/voucher-voucher-who-gets-the-voucher.html | VOUCHER, VOUCHER, WHO GETS THE VOUCHER? | False | By Timothy Healy, S.j. | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/connecticut-opinion-driving-mobile-billboards.html | CONNECTICUT OPINION; Driving Mobile Billboards | False | By Barbara T. Ortolan | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/a-couple-becomes-a-double-in-cards-at-summer-nationals.html | A Couple Becomes a Double In Cards at Summer Nationals | False | By Alan Truscott, Special To the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/special-section-the-gender-card-unequal-contest.html | SPECIAL SECTION: THE GENDER CARD; Unequal Contest | False | By Elaine Louie | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/blackboard-call-me-elitophon.html | BLACKBOARD; Call Me Elitophon | False | By Michael T. Reynolds | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/ideas-trends-how-teaching-by-computer-played-out.html | IDEAS & TRENDS; How Teaching by Computer Played Out | False | By Joseph Berger | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/l-question-of-the-week-was-the-samuel-trade-good-for-mets-548289.html | Question Of the Week; Was The Samuel Trade Good For Mets? | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/blackboard-filling-teachers-with-energy.html | BLACKBOARD; Filling Teachers With Energy | False | By Dyan Zaslowsky | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/peter-m-pofshek-and-nina-hofer-exchange-vows.html | Peter M. Pofshek and Nina Hofer Exchange Vows | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/fashion-clothes-for-beach-or-mall-or-main-street.html | FASHION; Clothes for Beach (or Mall or Main Street) | False | By Deborah Hofmann | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/special-section-the-gender-card-all-in-the-game.html | SPECIAL SECTION: THE GENDER CARD; All in the Game | False | By Joseph Berger | 1989-08-14 | TX 2-613600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/family-says-retarded-victim-couldn-t-head-officers.html | Family Says Retarded Victim Couldn't Heed Officers | False | By James C. McKinley Jr. | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/the-discreet-anxiety-of-the-bourgeoisie.html | THE DISCREET ANXIETY OF THE BOURGEOISIE | False | By Jefferson Morley | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/s-l-saxl-is-wed-to-miss-goldberg.html | S. L. Saxl Is Wed to Miss Goldberg | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/business/in-quotes.html | IN QUOTES | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/commercial-property-space-for-90-s-nurturing-productivity-manhattan.html | COMMERCIAL PROPERTY: Space for the 90's; Nurturing Productivity as Manhattan Offices Shrink | False | By Mark McCain | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/l-spain-551289.html | Spain | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/recordings-old-music-comes-to-life-at-the-smithsonian.html | RECORDINGS; Old Music Comes to Life at the Smithsonian | False | By Martin Bookspan | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/blackboard-mr-clean-fraternity.html | BLACKBOARD; Mr. Clean Fraternity | False | By Pamela Cytrynbaum | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/magazine/steve-jobs-out-for-revenge.html | STEVE JOBS; OUT FOR REVENGE | False | By Phil Patton | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/l-the-wanaque-069489.html | The Wanaque | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/photo-early-20th-century-spider-web-lamp-tiffany-studios-28-1-2-inches-high-19.html | Photo of an early-20th-century spider-web lamp from the Tiffany Studios, 28 1/2 inches high and 19 inches in diameter; Tiffany Lamps Make a Comeback | False | By Rita Reif | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/art-view-japanese-artists-forgo-lotus-blossoms-for-urban-blight.html | ART VIEW; Japanese Artists Forgo Lotus Blossoms for Urban Blight | False | By Michael Kimmelman | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/magazine/l-the-joys-of-victimhood-789789.html | THE JOYS OF VICTIMHOOD | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/movies/tv-view-twice-told-tales-can-cast-a-spell.html | TV VIEW; Twice-Told Tales Can Cast a Spell | False | By Caryn James | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/postings-1500-a-square-foot-the-rhinelander-mansion-resold.html | POSTINGS; $1,500 a Square Foot; The Rhinelander Mansion Resold | False | By Richard D. Lyons | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/l-soft-concerns-about-the-truth-499189.html | 'Soft' Concerns About the Truth | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/fashion-on-the-street-short-in-sleeve-but-long-in-style.html | FASHION: On the Street; Short In Sleeve But Long In Style | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/linda-ashley-lyu-wed-to-john-k-kim.html | Linda Ashley Lyu Wed to John K. Kim | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/adopted-city-statues-get-cosmetic-surgery.html | 'Adopted' City Statues Get Cosmetic Surgery | False | By David W. Dunlap | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/theater-helping-the-blind-enjoy-the-show.html | THEATER; Helping the Blind Enjoy the Show | False | By Alvin Klein | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/headliners-draftee-enlists-overseas.html | HEADLINERS; Draftee Enlists Overseas | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/opinion/topics-of-the-times-raiding-the-mets.html | TOPICS OF THE TIMES; Raiding the Mets | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/l-workshop-sharecroppers-104889.html | 'Workshop Sharecroppers'? | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/quotation-of-the-day-533589.html | Quotation of the Day | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/arts/harlem-curator-helps-redefine-photography.html | Harlem Curator Helps Redefine Photography | False | By C. Gerald Fraser | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/us/breakaway-priest-wins-few-followers.html | Breakaway Priest Wins Few Followers | False | By Ronald Smothers, Special To the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/raymond-carver-a-still-small-voice.html | RAYMOND CARVER: A STILL, SMALL VOICE | False | By Jay McInerney | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/us/2-possible-cracks-in-3-mile-reactor.html | 2 POSSIBLE CRACKS IN 3-MILE REACTOR | False | By Matthew L. Wald | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/education/special-section-the-gender-card-playing-favorites.html | SPECIAL SECTION: THE GENDER CARD; Playing Favorites | False | By Patricia Keegan | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/magazine/the-dominican-republic-in-the-land-of-the-blind-caudillo.html | THE DOMINICAN REPUBLIC; IN THE LAND OF THE BLIND CAUDILLO | False | By Mark Kurlansky | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/westchester-opinion-the-lessons-in-sand-castles.html | WESTCHESTER OPINION; The Lessons in Sand Castles | False | By Shirley Geok-Lin Lim | 1989-08-14 | TX 2-613600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/rietveld-s-little-house-looms-large.html | Rietveld's Little House Looms Large | False | By Joyce Volk | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/world/afghan-rebel-disavows-role-in-ambush-of-rivals.html | Afghan Rebel Disavows Role in Ambush of Rivals | False | By John F. Burns, Special To the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/northeast-notebook-newtown-pa-546unit-plan-faces-hurdle.html | NORTHEAST NOTEBOOK: Newtown, Pa.; 546-Unit Plan Faces Hurdle | False | By James C. Merkel | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/campus-life-penn-state-students-protest-loss-of-control-over-farm.html | CAMPUS LIFE: Penn State; Students Protest Loss Of Control Over Farm | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/david-blair-wed-to-bernice-e-may.html | David Blair Wed To Bernice C. May | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/tara-powers-is-a-bride.html | Tara Powers Is a Bride | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/sports-people-lomax-won-t-retire.html | SPORTS PEOPLE; Lomax Won't Retire | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/talking-testing-impurities-and-pests-persist.html | TALKING: Testing; Impurities And Pests Persist | False | By Andree Brooks | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/realestate/in-the-region-new-jersey-recent-sales-111989.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/learning-to-be-a-maine-boy-fresh-air-style.html | Learning to Be a Maine Boy, Fresh Air Style | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/us/freed-inmate-settles-suit-with-producer-over-rights-to-story.html | Freed Inmate Settles Suit With Producer Over Rights to Story | False | AP | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/i-istanbul-482689.html | Istanbul | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/magazine/on-language-ahead-of-the-vanguard.html | On Language; Ahead of the Vanguard | False | By William Safire | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/us/after-savings-and-loan-rescue-lawmakers-go-home.html | After Savings and Loan Rescue, Lawmakers Go Home | False | By Nathaniel C. Nash, Special To the New York Times | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/sports-people-dorsett-has-surgery.html | SPORTS PEOPLE; Dorsett Has Surgery | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/opinion/l-what-s-government-doing-in-the-arts-anyway-for-common-ground-153589.html | What's Government Doing in the Arts Anyway?; For Common Ground | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/opinion/bad-cops-in-namibia.html | Bad Cops in Namibia | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/style/britta-l-olson-becomes-bride.html | Britta L. Olson Becomes Bride | False | | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/nyregion/connecticut-opinion-freedom-summer-legacies.html | CONNECTICUT OPINION; Freedom Summer Legacies | False | By Frank Harris 3d | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/travel/what-s-doing-in-edinburgh.html | WHAT'S DOING IN: Edinburgh | False | By Craig R. Whitney | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/sports/baseball-american-league-once-again-ryan-fails-against-orioles.html | BASEBALL: AMERICAN LEAGUE; Once Again, Ryan Fails Against Orioles | False | AP | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/weekinreview/ideas-trends-after-studying-for-war-on-drugs-bennett-wants-more-troops.html | IDEAS & TRENDS; After Studying for War on Drugs, Bennett Wants More Troops | False | By Richard L. Berke | 1989-08-14 | TX 2-613600 | | |
| 1989-08-06 | 1989-08-06 | https://www.nytimes.com/1989/08/06/books/far-from-kennebunkport.html | FAR FROM KENNEBUNKPORT | False | By Howard Frank Mosher | 1989-08-14 | TX 2-613600 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/bei-electronics-ic-reports-earnings-for-qtr-to-june-30.html | Bei Electronics Ic reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/world/israeli-cabinet-foresees-long-delay-on-captives.html | Israeli Cabinet Foresees Long Delay on Captives | False | By Joel Brinkley, Special To the New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/diagnostic-retrieval-systems-reports-earnings-for-qtr-to-june-30.html | Diagnostic/Retrieval Systems reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/us/on-your-own-trailing-along-the-islands-of-maine.html | ON YOUR OWN; Trailing Along the Islands of Maine | False | By Stan Wass | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/us/on-your-own-easing-loneliness-of-the-lap-distance-swimmer.html | ON YOUR OWN; Easing Loneliness of the Lap-Distance Swimmer | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/armor-all-products-corp-reports-earnings-for-qtr-to-june-30.html | Armor All Products Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/lexicon-corp-reports-earnings-for-qtr-to-may-31.html | Lexicon Corp reports earnings for Qtr to May 31 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/us/san-francisco-embracing-plan-for-new-stadium.html | San Francisco Embracing Plan for New Stadium | False | By Jane Gross, Special To the New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/walton-is-unhappy-with-jets-progress.html | Walton Is Unhappy With Jets' Progress | False | By Gerald Eskenazi, Special To the New York Times | 1989-08-14 | TX 2-613527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/opinion/felix-blochs-two-sides-and-viennas.html | Felix Bloch's Two Sides - and Vienna's | False | By Frederic Morton | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/penn-engineering-manufacturing-reports-earnings-for-qtr-to-june-30.html | Penn Engineering & Manufacturing reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/metro-datelines-two-men-die-in-police-custody.html | METRO DATELINES; Two Men Die In Police Custody | False | By Glen Oaks | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/brampton-brick-ltd-reports-earnings-for-qtr-to-june-30.html | Brampton Brick Ltd reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/arts/review-opera-how-santa-fe-handles-a-built-in-problem-in-rosenkavalier.html | Review/Opera; How Santa Fe Handles a Built-In Problem in 'Rosenkavalier' | False | By Donal Henahan, Special To the New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/on-your-own-volleying-for-status-in-the-sand.html | ON YOUR OWN; Volleying For Status In the Sand | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/us/new-negotiations-in-fishing-dispute.html | NEW NEGOTIATIONS IN FISHING DISPUTE | False | Special to The New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/sturm-ruger-co-reports-earnings-for-qtr-to-june-30.html | Sturm, Ruger & Co reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/homestyle-buffet-reports-earnings-for-12wks-to-june-21.html | Homestyle Buffet reports earnings for 12wks to June 21 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/opinion/crack-s-smallest-costliest-victims.html | Crack's Smallest, Costliest Victims | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/price-waterhouse-andersen-merger-blues.html | Price Waterhouse-Andersen Merger Blues | False | By Alison Leigh Cowan | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/research-inc-reports-earnings-for-qtr-to-june-30.html | Research Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/world/with-contras-fate-at-stake-honduran-is-man-in-middle-at-talks.html | With Contras' Fate at Stake, Honduran Is Man in Middle at Talks | False | By Mark A. Uhlig, Special To the New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/cpb-inc-reports-earnings-for-qtr-to-june-30.html | CPB Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/bridge-609289.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/brenda-mines-ltd-reports-earnings-for-qtr-to-june-30.html | Brenda Mines Ltd reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/opinion/if-israel-doesnt-act-who-will.html | If Israel Doesn't Act, Who Will? | False | By Moshe Arad | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/laperriere-verreault-reports-earnings-for-qtr-to-june-30.html | Laperriere & Verreault reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/obituaries/leonora-messmore-needlepoint-expert-81.html | Leonora Messmore, Needlepoint Expert, 81 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/us/urban-league-charges-court-forgets-to-protect-minorities.html | Urban League Charges Court Forgets to Protect Minorities | False | By Julie Johnson, Special To the New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/honco-inc-reports-earnings-for-qtr-to-june-30.html | Honco Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/business-digest-744389.html | BUSINESS DIGEST | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/critics-fault-selection-of-judge-in-jogger-case.html | Critics Fault Selection of Judge in Jogger Case | False | By Ronald Sullivan | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/alza-corp-reports-earnings-for-qtr-to-june-30.html | ALZA Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/elf-s-pennwalt-offer-is-completed.html | Elf's Pennwalt Offer Is Completed | False | AP | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/frontier-insurance-grp-reports-earnings-for-qtr-to-june-30.html | Frontier Insurance Grp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/world/lange-resigning-as-prime-minister-in-new-zealand-citing-ill-health.html | Lange Resigning as Prime Minister In New Zealand, Citing Ill Health | False | AP | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/st-joseph-light-power-reports-earnings-for-year-to-june-30.html | St. Joseph Light & Power reports earnings for Year to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/style/suzy-friedman-and-david-s-cohen-future-law-clerks-have-wedding.html | Suzy Friedman and David S. Cohen, Future Law Clerks, Have Wedding | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/computer-communications-technology-corp-reports-earnings-for-qtr-to-june-30.html | Computer & Communications Technology Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/loewen-ondaatje-mccutchon-inc-reports-earnings-for-qtr-to-june-30.html | Loewen, Ondaatje, McCutchon Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/chesapeake-utilities-reports-earnings-for-12mo-june-30.html | Chesapeake Utilities reports earnings for 12mo June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/world/in-ethiopia-yet-another-burden-the-castoffs-of-neighbors-wars.html | In Ethiopia, Yet Another Burden: The Castoffs of Neighbors' Wars | False | By Jane Perlez, Special To the New York Times | 1989-08-14 | TX 2-613527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/colin-energy-reports-earnings-for-year-to-june-30.html | Colin Energy reports earnings for Year to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/commodity-indictments-raise-legal-questions.html | Commodity Indictments Raise Legal Questions | False | By Eric N. Berg, Special to the New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/opinion/in-the-nation-hostages-and-realism.html | IN THE NATION; Hostages And Realism | False | By Tom Wicker | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/pirates-long-ball-wins-a-long-game.html | Pirates' Long Ball Wins a Long Game | False | AP | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/alloy-computer-products-inc-reports-earnings-for-qtr-to-june-30.html | Alloy Computer Products Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/international-report-inflation-unites-peronists-and-argentine-business.html | INTERNATIONAL REPORT; Inflation Unites Peronists and Argentine Business | False | By Shirley Christian, Special to the New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/weiman-co-reports-earnings-for-qtr-to-june-30.html | Weiman Co reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/us-home-corp-reports-earnings-for-qtr-to-june-30.html | U.S. Home Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/the-media-business-los-angeles-daily-may-face-a-final-deadline.html | THE MEDIA BUSINESS; Los Angeles Daily May Face a Final Deadline | False | By Richard W. Stevenson, Special To the New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/grist-mill-co-reports-earnings-for-qtr-to-may-31.html | Grist Mill Co reports earnings for Qtr to May 31 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/telecom-usa-reports-earnings-for-qtr-to-june-30.html | Telecom-USA reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/us/dole-dismisses-criticism-of-his-remarks-on-israel.html | Dole Dismisses Criticism of His Remarks on Israel | False | By John H. Cushman Jr., Special To the New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/us/mennonites-finding-vitality-in-minority-converts.html | Mennonites Finding Vitality in Minority Converts | False | By Ari L. Goldman, Special to the New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/quotation-of-the-day-764089.html | Quotation of the Day | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/arts/review-music-ringo-starr-a-survivor-offers-sing-along-cheer.html | Review/Music; Ringo Starr, a Survivor, Offers Sing-Along Cheer | False | By Jon Pareles, Special To the New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/us/washington-talk-politics.html | WASHINGTON TALK; Politics | False | By E. J. Dionne Jr. | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/american-learning-reports-earnings-for-qtr-to-june-30.html | American Learning reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/icm-property-investors-inc-reports-earnings-for-qtr-to-june-30.html | ICM Property Investors Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/the-media-business-advertising-olds-dealers-move-account.html | THE MEDIA BUSINESS: ADVERTISING; Olds Dealers Move Account | False | By Randall Rothenberg | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/eqk-green-acres-lp-reports-earnings-for-qtr-to-june-30.html | EQK Green Acres L.P. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/siderowf-captures-his-5th-met-title.html | Siderowf Captures His 5th Met. Title | False | By Alex Yannis, Special to the New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/biscayne-holdings-reports-earnings-for-qtr-to-june-30.html | Biscayne Holdings reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/orioles-win-on-homer-in-10th.html | Orioles Win on Homer In 10th | False | AP | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/southern-mineral-corp-reports-earnings-for-qtr-to-june-30.html | Southern Mineral Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/opinion/topics-of-the-times-a-time-deposit-to-beat-all.html | TOPICS OF THE TIMES; A Time Deposit to Beat All | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/keller-industries-ltd-reports-earnings-for-qtr-to-march-31.html | Keller Industries Ltd reports earnings for Qtr to March 31 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/obituaries/bishop-charles-r-mulrooney-is-dead-at-83.html | Bishop Charles R. Mulrooney Is Dead at 83 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/sterling-chemicals-inc-reports-earnings-for-qtr-to-june-30.html | Sterling Chemicals Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/arts/new-orleans-sauce-for-jelly-roll-morton.html | New Orleans Sauce For Jelly Roll Morton | False | By Jon Pareles | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/softsel-computer-products-inc-reports-earnings-for-qtr-to-june-30.html | Softsel Computer Products Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/3-pursue-a-high-profile-comptroller-foe.html | 3 Pursue a High-Profile Comptroller Foe | False | By Joseph P. Fried | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/american-vision-centers-reports-earnings-for-qtr-to-june-30.html | American Vision Centers reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/kenan-transport-co-reports-earnings-for-qtr-to-june30.html | Kenan Transport Co reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/astec-industries-inc-reports-earnings-for-qtr-to-june-30.html | Astec Industries Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/inside-740889.html | INSIDE | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/trc-cos-reports-earnings-for-qtr-to-june-30.html | TRC Cos reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/farr-co-reports-earnings-for-qtr-to-june-30.html | Farr Co reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/metro-datelines-ex-boyfriend-shoots-woman-and-friend.html | METRO DATELINES; Ex-Boyfriend Shoots Woman and Friend | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/tension-and-violence-at-a-swimming-pool.html | Tension and Violence at a Swimming Pool | False | By Donatella Lorch | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/world/bolivia-installs-an-ex-revolutionary-as-president.html | Bolivia Installs an Ex-Revolutionary as President | False | By Shirley Christian, Special To the New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/steelmakers-inferiority-syndrome.html | Steelmakers' Inferiority Syndrome | False | By Jonathan P. Hicks, Special To the New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/american-consumer-products-reports-earnings-for-qtr-to-june-30.html | American Consumer Products reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/expos-minimize-a-lost-weekend.html | Expos Minimize A Lost Weekend | False | By Murray Chass | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/athey-products-reports-earnings-for-qtr-to-june-30.html | Athey Products reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/coasting-to-victory-with-public-aid.html | Coasting to Victory With Public Aid | False | By Frank Lynn | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/world/captors-propose-deal-with-israelis-to-free-american.html | CAPTORS PROPOSE DEAL WITH ISRAELIS TO FREE AMERICAN | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/diversification-pleases-cooper-industries-chief.html | Diversification Pleases Cooper Industries Chief | False | By Nina Andrews | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/steel-of-west-virginia-reports-earnings-for-qtr-to-june-30.html | Steel of West Virginia reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/philadelphia-suburban-reports-earnings-for-qtr-to-june-30.html | Philadelphia Suburban reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/acceptance-insurance-reports-earnings-for-qtr-to-june-30.html | Acceptance Insurance reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/a-big-schedule-of-auctions-this-week.html | A Big Schedule of Auctions This Week | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/opinion/l-what-makes-an-older-person-turn-to-suicide-underlying-depression-767889.html | What Makes an Older Person Turn to Suicide?; Underlying Depression | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/consumers-financial-reports-earnings-for-qtr-to-june-30.html | Consumers Financial reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/us/pentagon-leaves-the-shuttle-program.html | Pentagon Leaves the Shuttle Program | False | By William J. Broad | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/us/aids-insurance-coverage-is-increasingly-hard-to-get.html | AIDS Insurance Coverage Is Increasingly Hard to Get | False | By Bruce Lambert | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/credit-markets-rates-expected-to-decline-further.html | CREDIT MARKETS; Rates Expected to Decline Further | False | By Kenneth N. Gilpin | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/opinion/the-right-way-to-spur-investment.html | The Right Way to Spur Investment | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/kinnard-investments-reports-earnings-for-qtr-to-june30.html | Kinnard Investments reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/question-box.html | Question Box | False | By Ray Corio | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/finance-briefs-591589.html | FINANCE BRIEFS | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/metro-datelines-6-arrested-in-protest-in-tompkins-sq-park.html | METRO DATELINES; 6 Arrested in Protest in Tompkins Sq. Park | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/the-media-business-advertising-goodbye-hemingway-hello-facts.html | THE MEDIA BUSINESS: ADVERTISING; Goodbye, Hemingway; Hello, Facts | False | By Randall Rothenberg | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/american-restaurant-parters-reports-earnings-for-qtr-to-june-30.html | American Restaurant Parters reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/world/us-reacts-cautiously-to-latest-stand-by-captors.html | U.S. Reacts Cautiously to Latest Stand by Captors | False | By Maureen Dowd, Special To the New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/city-rules-out-space-hogging-at-central-park-concerts.html | City Rules Out Space Hogging at Central Park Concerts | False | By Craig Wolff | 1989-08-14 | TX 2-613527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/opinion/l-what-makes-an-older-person-turn-to-suicide-mainstay-families-408589.html | What Makes an Older Person Turn to Suicide?; Mainstay Families | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/campaign-matters-no-opposition-no-explanations-for-santucci.html | Campaign Matters; No Opposition, No Explanations For Santucci | False | By Frank Lynn | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/clinical-sciences-inc-reports-earnings-for-qtr-to-june-30.html | Clinical Sciences Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/on-your-own-no-more-soggy-clubs.html | ON YOUR OWN; No More Soggy Clubs | False | By Barbara Lloyd | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/us/airlines-are-short-of-good-mechanics-in-strained-fleets.html | AIRLINES ARE SHORT OF GOOD MECHANICS IN STRAINED FLEETS | False | By Eric Weiner | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/centex-telemanagement-reports-earnings-for-qtr-to-june-30.html | Centex Telemanagement reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/ironstone-group-inc-reports-earnings-for-qtr-to-june-30.html | Ironstone Group Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/pride-petroleum-services-inc-reports-earnings-for-qtr-to-june-30.html | Pride Petroleum Services Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/suspect-is-held-in-fatal-attack-and-3-others.html | Suspect Is Held In Fatal Attack And 3 Others | False | By James Barron | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/obituaries/john-r-kinard-museum-director-53.html | John R. Kinard, Museum Director, 53 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/carmike-cinemas-inc-reports-earnings-for-qtr-to-june-30.html | Carmike Cinemas Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/bastien-inc-reports-earnings-for-qtr-to-may-20.html | Bastien Inc reports earnings for Qtr to May 20 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/calumet-industries-reports-earnings-for-qtr-to-june-30.html | Calumet Industries reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/sports-world-specials-boxing-champ-vs-champ.html | SPORTS WORLD SPECIALS: BOXING; Champ vs. Champ | False | By Robert Mcg. Thomas Jr. | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/meridian-technologies-reports-earnings-for-qtr-to-june-30.html | Meridian Technologies reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/arts/george-perle-invited-by-san-franciscans.html | George Perle Invited By San Franciscans | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/dallas-newspaper-sets-pact-with-comics-distributor.html | Dallas Newspaper Sets Pact With Comics Distributor | False | By Nina Andrews, Special To the New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/humphrey-inc-reports-earnings-for-qtr-to-june-30.html | Humphrey Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/opinion/the-surgeon-general-vs-foreign-smoke.html | The Surgeon General vs. Foreign Smoke | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/cambridge-shopping-centers-ltd-reports-earnings-for-qtr-to-june-30.html | Cambridge Shopping Centers Ltd reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/the-media-business-publishing-as-book-companies-grow-they-seem-to-become-timid.html | THE MEDIA BUSINESS: PUBLISHING; As Book Companies Grow, They Seem to Become Timid | False | By Edwin McDowell | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/food-and-fun-are-spoiled-by-blackout-at-the-shore.html | Food and Fun Are Spoiled By Blackout At the Shore | False | By Anthony Depalma, Special To the New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/international-report-europe-s-unwieldy-air-traffic-setup.html | INTERNATIONAL REPORT; Europe's Unwieldy Air Traffic Setup | False | By Burton Bollag, Special To the New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/us/67-approve-bush-s-presidency-poll-finds.html | 67% Approve Bush's Presidency, Poll Finds | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/in-tokyo-victory-for-rams-is-lost-in-the-translation.html | In Tokyo, Victory For Rams Is Lost In the Translation | False | By Steven R. Weisman, Special To the New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/microage-inc-reports-earnings-for-qtr-to-june-30.html | Microage Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/medical-imaging-centers-of-america-inc-reports-earnings-for-qtr-to-june-30.html | Medical Imaging Centers of America Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/opinion/l-a-new-anthem-may-need-new-lyrics-408489.html | A New Anthem May Need New Lyrics | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/style/jennifer-kingson-weds-jack-bloom.html | Jennifer Kingson Weds Jack Bloom | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/biocraft-laboratories-reports-earnings-for-qtr-to-june-30.html | Biocraft Laboratories reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/news-summary-750289.html | NEWS SUMMARY | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/graf-outlasts-garrison-6-4-7-5.html | Graf Outlasts Garrison, 6-4, 7-5 | False | AP | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/executives.html | EXECUTIVES | False | | 1989-08-14 | TX 2-613527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/style/michele-l-abeles-student-married.html | Michele L. Abeles, Student, Married | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/market-place-bond-issuers-turn-to-red-s.html | Market Place; Bond Issuers Turn to RED's | False | By Richard D. Hylton | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/us/washington-talk-scramble-on-to-succeed-chairman-of-joint-chiefs.html | WASHINGTON TALK; Scramble On to Succeed Chairman of Joint Chiefs | False | By Richard Halloran, Special to the New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/mesa-airlines-inc-reports-earnings-for-qtr-to-june-30.html | Mesa Airlines Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/world/dnepropetrovsk-journal-forget-about-brezhnev-catherine-ii-slept-here.html | Dnepropetrovsk Journal; Forget About Brezhnev! Catherine II Slept Here | False | By Francis X. Clines, Special to the New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/on-your-own-outdoors-hitting-and-missing-on-a-salmon-expedition-in-canada.html | ON YOUR OWN; Outdoors: Hitting and Missing On a Salmon Expedition in Canada | False | By Nelson Bryant | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/the-media-business-a-for-student-magazines.html | THE MEDIA BUSINESS; A+ for Student Magazines | False | By Albert Scardino | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/us/for-abortion-rights-groups-small-contest-is-a-big-test.html | For Abortion Rights Groups, Small Contest Is a Big Test | False | By Seth Mydans, Special To the New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/pacific-nuclear-systems-reports-earnings-for-qtr-to-june-30.html | Pacific Nuclear Systems reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/world/bermuda-spared-worst-of-major-hurricane.html | Bermuda Spared Worst of Major Hurricane | False | AP | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/sports-world-specials-baseball-a-scholarly-pastime.html | SPORTS WORLD SPECIALS; BASEBALL; A Scholarly Pastime | False | By Robert Mcg. Thomas Jr. | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/daewoo-fine-is-34-million.html | Daewoo Fine Is $34 Million | False | AP | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/deion-sanders-arrested-in-fight.html | Deion Sanders Arrested in Fight | False | AP | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/us/memphis-journal-new-stop-for-elvis-fans-who-can-t-get-enough.html | Memphis Journal; New Stop for Elvis Fans Who Can't Get Enough | False | By Peter Applebome, Special to the New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/rl-crain-inc-reports-earnings-for-qtr-to-june-30.html | R.L. Crain Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/arts/on-helms-and-grants-with-poison-pills.html | On Helms and Grants With Poison Pills | False | By Glenn Collins, Special To the New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/toothless-lions-hope-to-restore-the-roar.html | Toothless Lions Hope to 'Restore the Roar' | False | By Thomas George | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/opinion/l-what-makes-an-older-person-turn-to-suicide-767089.html | What Makes an Older Person Turn to Suicide? | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/heritage-media-corp-reports-earnings-for-qtr-to-june-30.html | Heritage Media Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/opinion/l-new-yorkers-have-no-cause-yet-to-celebrate-census-settlement-408889.html | New Yorkers Have No Cause Yet to Celebrate Census Settlement | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/opinion/call-it-pi-in-the-sky.html | Call It Pi In the Sky | False | By Stewart Wills | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/world/a-soviet-mouse-is-roaring-hoping-to-become-a-republic.html | A Soviet Mouse Is Roaring, Hoping to Become a Republic | False | By Bill Keller, Special To the New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/results-plus-755889.html | RESULTS PLUS | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/fountain-powerboat-industries-reports-earnings-for-qtr-to-june-30.html | Fountain Powerboat Industries reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/knight-ridder-tries-to-balance-profits-and-news.html | Knight-Ridder Tries to Balance Profits and News | False | By Alex S. Jones | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/world/cuba-is-reported-to-arrest-three-human-rights-leaders.html | Cuba Is Reported to Arrest Three Human Rights Leaders | False | By Joseph B. Treaster, Special To the New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/meridian-insurance-reports-earnings-for-qtr-to-june-30.html | Meridian Insurance reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/in-london-a-push-for-league-of-nations.html | In London, a Push for League of Nations | False | By Steve Lohr, Special to the New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/advanced-marketing-services-reports-earnings-for-qtr-to-june-30.html | Advanced Marketing Services reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/intelligent-systems-master-lp-reports-earnings-for-qtr-to-june-30.html | Intelligent Systems Master L.P. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/dollar-s-strength-a-surprise.html | Dollar's Strength A Surprise | False | By Jonathan Fuerbringer | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/economic-calendar.html | Economic Calendar | False | | 1989-08-14 | TX 2-613527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/sports-world-specials-boxing-training-the-vanguard.html | SPORTS WORLD SPECIALS: BOXING; Training the Vanguard | False | By Arlene Schulman | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/new-charter-no-nostrum.html | New Charter No Nostrum | False | By Todd S. Purdum | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/pilots-striking-eastern-weigh-but-reject-peace.html | Pilots Striking Eastern Weigh but Reject Peace | False | By Keith Bradsher | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/magma-power-co-reports-earnings-for-qtr-to-june-30.html | Magma Power Co reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/us/military-to-stop-using-shuttles.html | Military to Stop Using Shuttles | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/cfs-group-inc-reports-earnings-for-qtr-to-june-30.html | CFS Group Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/eip-microwave-reports-earnings-for-qtr-to-june-30.html | EIP Microwave reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/arts/review-television-a-rowdy-night-with-dance-and-family.html | Review/Television; A Rowdy Night With Dance and Family | False | By Jennifer Dunning | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/cam-data-systems-reports-earnings-for-qtr-to-june-30.html | CAM Data Systems reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/confertech-international-reports-earnings-for-qtr-to-june-30.html | Confertech International reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/world/new-communist-party-chief-for-shanghai-is-appointed.html | New Communist Party Chief For Shanghai Is Appointed | False | Special to The New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/fifth-dimension-inc-reports-earnings-for-qtr-to-june-30.html | Fifth Dimension Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/is-it-true-takes-jim-dandy.html | Is It True Takes Jim Dandy | False | By Steven Crist, Special to The New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/raiders-toran-is-killed.html | Raiders' Toran Is Killed | False | AP | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/world/2-big-powers-back-world-court-role.html | 2 BIG POWERS BACK WORLD COURT ROLE | False | By Paul Lewis, Special to The New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/thermo-cardiosystems-reports-earnings-for-qtr-to-july-2.html | Thermo Cardiosystems reports earnings for Qtr to July 2 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/american-precision-industries-reports-earnings-for-qtr-to-june-30.html | American Precision Industries reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/mayoral-debate-numbers-flow-but-don-t-all-add-up.html | Mayoral Debate: Numbers Flow but Don't All Add Up | False | By Suzanne Daley | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/mets-sweep-expos-on-mcreynolds-s-homer-in-14th.html | Mets Sweep Expos on McReynolds's Homer in 14th | False | By Joe Sexton | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/us/washington-talk-snapshot-statisticians-meet-where-they-came-of-age.html | WASHINGTON TALK: SNAPSHOT; Statisticians Meet Where They Came of Age | False | Special to The New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/opinion/topics-of-the-times-calling-mozart.html | TOPICS OF THE TIMES; Calling Mozart | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/mauna-loa-macadamia-parters-reports-earnings-for-qtr-to-june-30.html | Mauna Loa Macadamia Parters reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/dynamic-capital-reports-earnings-for-qtr-to-june-30.html | Dynamic Capital reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/arts/braving-elements-and-insects-to-play-in-the-park.html | Braving Elements and Insects to Play in the Park | False | By Allan Kozinn | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/opinion/l-stop-the-exporting-of-asbestos-death-408989.html | Stop the Exporting of Asbestos Death | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/metro-datelines-aiding-man-he-shot-officer-robbed-of-car.html | METRO DATELINES; Aiding Man He Shot, Officer Robbed of Car | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/opinion/l-what-makes-an-older-person-turn-to-suicide-their-abuelita-767489.html | What Makes an Older Person Turn to Suicide?; Their 'Abuelita' | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/books/books-of-the-times-a-self-referential-industrial-novel.html | Books of The Times; A Self-Referential Industrial Novel | False | By Christopher Lehmann-Haupt | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/lojack-reports-earnings-for-qtr-to-may-31.html | Lojack reports earnings for Qtr to May 31 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/plm-international-reports-earnings-for-qtr-to-june-30.html | PLM International reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/when-fat-is-beautiful.html | When Fat Is Beautiful | False | By Ira Berkow | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/forest-laboratories-reports-earnings-for-qtr-to-june-30.html | Forest Laboratories reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/dividend-meetings-558689.html | Dividend Meetings | False | | 1989-08-14 | TX 2-613527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/gil-med-industries-reports-earnings-for-qtr-to-march-31.html | Gil-Med Industries reports earnings for Qtr to March 31 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/arts/review-jazz-facets-of-billie-holiday-are-performed-by-3-singers.html | Review/Jazz; Facets of Billie Holiday Are Performed by 3 Singers | False | By Jon Pareles | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/arts/review-music-dancing-to-a-tanzanian-beat.html | Review/Music; Dancing to a Tanzanian Beat | False | By Peter Watrous | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/nac-re-corp-reports-earnings-for-qtr-to-june-30.html | Nac Re Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/big-cheers-for-yastrzemski.html | Big Cheers for Yastrzemski | False | AP | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/business-and-the-law-commodity-charges-widen-use-of-racketeering-statute.html | Business and the Law; Commodity Charges Widen Use of Racketeering Statute | False | By Kurt Eichenwald | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/world/us-talks-with-ethiopian-end-amicably.html | U.S. Talks With Ethiopian End Amicably | False | Special to The New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/north-star-universal-inc-reports-earnings-for-qtr-to-june-30.html | North Star Universal Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/world/the-hostages-where-the-principals-stand.html | The Hostages: Where the Principals Stand | False | Special to The New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/alpine-group-reports-earnings-for-year-to-april-30.html | Alpine Group reports earnings for Year to April 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/alliance-well-reports-earnings-for-qtr-to-june-30.html | Alliance Well reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/us/phone-workers-strike-in-15-states-delays-expected-in-assisted-calls.html | Phone Workers Strike in 15 States; Delays Expected in Assisted Calls | False | By Sarah Lyall | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/arts/review-pop-2-with-much-to-tell.html | Review/Pop; 2 With Much to Tell | False | By Jon Pareles | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/people-morgan-stanley-losing-head-of-buyout-fund.html | BUSINESS PEOPLE; Morgan Stanley Losing Head of Buyout Fund | False | By Sarah Bartlett | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/sports/yankees-are-sloppy-and-lose.html | Yankees Are Sloppy And Lose | False | By Michael Martinez, Special to The New York Times | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/nyregion/metro-datelines-girl-15-is-killed-in-bronx-shooting.html | METRO DATELINES; Girl, 15, Is Killed In Bronx Shooting | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/csc-industries-inc-reports-earnings-for-qtr-to-june-30.html | CSC Industries Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/information-resources-inc-reports-earnings-for-qtr-to-june-30.html | Information Resources Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/leo-s-indus-reports-earnings-for-qtr-to-june-30.html | Leo's Indus reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/arts/an-mtv-for-grown-ups-is-seeking-its-audience.html | An MTV for Grown-Ups Is Seeking Its Audience | False | By Jeremy Gerard | 1989-08-14 | TX 2-613527 | | |
| 1989-08-07 | 1989-08-07 | https://www.nytimes.com/1989/08/07/business/repligen-corp-reports-earnings-for-qtr-to-june-30.html | Repligen Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613527 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/opinion/the-killing-of-kevin-thorpe.html | The Killing of Kevin Thorpe | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/baldwin-piano-organ-co-reports-earnings-for-qtr-to-june-30.html | Baldwin Piano & Organ Co reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/obituaries/theodate-h-soule-social-worker-93.html | Theodate H. Soule, Social Worker, 93 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/nelson-vending-technology-ltd-reports-earnings-for-qtr-to-june-30.html | Nelson Vending Technology Ltd reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/twin-disc-inc-reports-earnings-for-qtr-to-june-30.html | Twin Disc Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/vikonics-inc-reports-earnings-for-qtr-to-june-30.html | Vikonics Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/burger-king-investors-master-lp-reports-earnings-for-qtr-to-june-30.html | Burger King Investors Master L.P. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/novar-electronics-reports-earnings-for-qtr-to-june-30.html | Novar Electronics reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/results-plus-982889.html | RESULTS PLUS | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/sotomayor-on-rise-in-high-jump.html | Sotomayor on Rise in High Jump | False | By Alexandra Smith, Special to The New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/company-news-lifeline-healthcare-asks-for-an-audit.html | COMPANY NEWS; Lifeline Healthcare Asks for an Audit | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/us/washington-talk-echo-of-kennedy-era-even-camelot-s-cast-argues-capital-gains.html | WASHINGTON TALK; Echo of Kennedy Era: Even Camelot's Cast Argues Capital Gains | False | By Susan F. Rasky, Special to The New York Times | 1989-08-14 | TX 2-613528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/science/personal-computers-cleaning-screens-safely.html | PERSONAL COMPUTERS; Cleaning Screens Safely | False | By Peter H. Lewis | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/merry-land-investment-reports-earnings-for-qtr-to-june-30.html | Merry Land & Investment reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/grey-advertising-reports-earnings-for-qtr-to-june-30.html | Grey Advertising reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/world/10-killed-25-injured-as-rockets-hit-kabul.html | 10 Killed, 25 Injured As Rockets Hit Kabul | False | AP | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/monarch-avalon-reports-earnings-for-qtr-to-april-30.html | Monarch Avalon reports earnings for Qtr to April 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/national-insurance-group-reports-earnings-for-qtr-to-june-30.html | National Insurance Group reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/finance-new-issues-anchorage-offers-80.8-million-issue.html | FINANCE/NEW ISSUES; Anchorage Offers $80.8 Million Issue | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/dow-up-1.6%-record-high-for-transports.html | Dow Up 1.6%; Record High for Transports | False | By Phillip E. Wiggins | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/delphi-information-reports-earnings-for-qtr-to-june-30.html | Delphi Information reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/science/growth-of-tourism-is-benefiting-fragil-environment.html | Growth of Tourism Is Benefiting Fragil Environment | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/world/white-house-suggests-talks-on-captives-may-go-slowly.html | White House Suggests Talks On Captives May Go Slowly | False | By Maureen Dowd, Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/bearings-inc-reports-earnings-for-qtr-to-june-30.html | Bearings Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/opinion/l-our-forefathers-meant-the-people-to-bear-arms-050989.html | Our Forefathers Meant the People to Bear Arms | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/business-digest-001289.html | BUSINESS DIGEST | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/briggs-stratton-corp-reports-earnings-for-qtr-to-june-30.html | Briggs & Stratton Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/finance-new-issues-utility-system-in-83-default-gets-rating-from-moody-s.html | FINANCE/NEW ISSUES; Utility System in '83 Default Gets Rating From Moody's | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/us/fissure-is-discovered-in-plymouth-rock.html | Fissure Is Discovered In Plymouth Rock | False | AP | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/science/clue-is-found-to-evolution-of-plants.html | Clue Is Found To Evolution Of Plants | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/tj-international-reports-earnings-for-qtr-to-june-30.html | TJ International reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/marten-transport-ltd-reports-earnings-for-qtr-to-june-30.html | Marten Transport Ltd reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/opinion/topics-of-the-times-the-superpowers-come-a-courting.html | Topics of The Times; The Superpowers Come A-Courting | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/alternatives-to-blocked-route-78-detours-delays-and-mass-transit.html | Alternatives to Blocked Route 78: Detours, Delays and Mass Transit | False | By Joseph F. Sullivan, Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/world/congressman-s-plane-missing-on-flight-to-ethiopian-camp.html | Congressman's Plane Missing On Flight to Ethiopian Camp | False | By Michael Oreskes, Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/us/phone-strikes-slow-customer-service-in-3-regions.html | Phone Strikes Slow Customer Service in 3 Regions | False | By Robert D. McFadden | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/railroadmen-s-federal-s-l-assn-indianapolis-reports-earnings-for-qtr-to-june-30.html | Railroadmen's Federal S&L Assn (Indianapolis) reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/btu-international-inc-reports-earnings-for-qtr-to-july-2.html | BTU International Inc reports earnings for Qtr to July 2 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/prosecutor-s-son-among-5-cited-in-race-attack.html | Prosecutor's Son Among 5 Cited In Race Attack | False | By Joseph P. Fried | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/bce-mobile-communications-inc-reports-earnings-for-qtr-to-june-30.html | BCE Mobile Communications Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/us/washington-talk-justice.html | Washington Talk; Justice | False | By David Johnston, Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/science/utah-votes-4.5-million-for-cold-fusion-studies.html | Utah Votes $4.5 Million For Cold Fusion Studies | False | AP | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/science/science-watch-target-neptune.html | SCIENCE WATCH; Target: Neptune | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/sports-people-basketball-lakers-come-to-terms-with-top-draft-pick.html | SPORTS PEOPLE: BASKETBALL; Lakers Come to Terms With Top Draft Pick | False | | 1989-08-14 | TX 2-613528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/buffett-s-stake-in-usair-seen-as-takeover-move.html | Buffett's Stake in USAir Seen as Takeover Move | False | By Kurt Eichenwald | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/opinion/in-cyprus-a-stirring-of-hope.html | In Cyprus, a Stirring of Hope | False | By Edward F. Feighan | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/chess-817889.html | Chess | False | By Robert Byrne | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/world/us-and-mexico-discuss-life-after-debt-pact.html | U.S. and Mexico Discuss Life After Debt Pact | False | By Larry Rohter, Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/bmc-software-inc-reports-earnings-for-qtr-to-june-30.html | BMC Software Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/science/relocation-of-animals-studied-by-scientists.html | Relocation Of Animals Studied By Scientists | False | By William K. Stevens | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/mid-south-insurance-reports-earnings-for-qtr-to-june-30.html | Mid-South Insurance reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/laurentian-capital-reports-earnings-for-qtr-to-june-30.html | Laurentian Capital reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/robinson-nugent-inc-reports-earnings-for-qtr-to-june-30.html | Robinson Nugent Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/a-bright-outlook-for-new-met-reliever.html | A Bright Outlook For New Met Reliever | False | By Joe Sexton | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/tseng-labs-inc-reports-earnings-for-qtr-to-june-30.html | Tseng Labs Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/montana-power-co-reports-earnings-for-qtr-to-june-30.html | Montana Power Co reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/business-people-an-instiller-of-discipline-at-morrison-knudsen.html | BUSINESS PEOPLE; An Instiller of Discipline At Morrison Knudsen | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/executive-changes-872589.html | EXECUTIVE CHANGES | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/sports-people-baseball-gibson-to-have-surgery.html | SPORTS PEOPLE: BASEBALL; Gibson to Have Surgery | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/in-hartford-a-hospital-ails-and-services-to-poor-suffer.html | In Hartford, A Hospital Ails And Services To Poor Suffer | False | By Kirk Johnson, Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/rabbit-software-group-reports-earnings-for-qtr-to-june-30.html | Rabbit Software Group reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/arts/review-television-the-good-the-bad-and-the-rejected.html | Review/Television; The Good, the Bad and the Rejected | False | By Walter Goodman | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/outlet-communications-reports-earnings-for-qtr-to-june-30.html | Outlet Communications reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/alubec-industries-reports-earnings-for-qtr-to-june-30.html | Alubec Industries reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/skylink-america-inc-reports-earnings-for-qtr-to-april-30.html | Skylink America Inc reports earnings for Qtr to April 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/surprises-for-rookie-linemen-at-jet-camp.html | Surprises for Rookie Linemen at Jet Camp | False | By Al Harvin, Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/firehouse-ordered-open-in-south-bronx.html | Firehouse Ordered Open In South Bronx | False | By Ronald Sullivan | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/acura-is-tops-for-third-year.html | Acura Is Tops For Third Year | False | AP | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/opinion/insurers-excessive-fear-of-aids.html | Insurers' Excessive Fear of AIDS | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/transcisco-industries-reports-earnings-for-qtr-to-june-30.html | Transcisco Industries reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/edo-corp-reports-earnings-for-qtr-to-june-24.html | Edo Corp reports earnings for Qtr to June 24 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/obituaries/w-wallace-smith-missouri-church-leader.html | W. Wallace Smith, Missouri Church Leader | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/western-microwave-inc-reports-earnings-for-qtr-to-july-2.html | Western Microwave Inc reports earnings for Qtr to July 2 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/etac-sales-ltd-reports-earnings-for-qtr-to-june-30.html | Etac Sales Ltd reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/mestek-inc-reports-earnings-for-qtr-to-june-30.html | Mestek Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/tie-communications-inc-reports-earnings-for-qtr-to-june-30.html | Tie-Communications Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/rockefeller-center-properties-inc-reports-earnings-for-qtr-to-june-30.html | Rockefeller Center Properties Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/microsemi-corp-reports-earnings-for-qtr-to-july-2.html | Microsemi Corp reports earnings for Qtr to July 2 | False | | 1989-08-14 | TX 2-613528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/brt-realty-trust-reports-earnings-for-qtr-to-june30 | BRT Realty Trust reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/austin-has-leg-surgery.html | Austin Has Leg Surgery | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/helmsley-s-top-auditor-contradicts-witnesses.html | Helmsley's Top Auditor Contradicts Witnesses | False | By William Glaberson | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/arts/review-music-the-beethoven-influences-he-on-today-today-on-him.html | Review/Music; The Beethoven Influences: He on Today, Today on Him | False | By Bernard Holland, Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/sunshine-mining-co-reports-earnings-for-qtr-to-june-30 | Sunshine Mining Co reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/obituaries/thomas-stanley-71-a-new-jersey-surgeon.html | Thomas Stanley, 71, A New Jersey Surgeon | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/total-health-systems-reports-earnings-for-qtr-to-june-30.html | Total Health Systems reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/dynascan-corp-reports-earnings-for-qtr-to-june-30 | Dynascan Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/savings-bill-expected-to-cut-premium-rates-on-deposits.html | Savings Bill Expected to Cut Premium Rates on Deposits | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/sports-people-baseball-clemens-gets-support.html | SPORTS PEOPLE: BASEBALL; Clemens Gets Support | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/us-will-buy-trailers-at-toxin-tainted-site.html | U.S. Will Buy Trailers At Toxin-Tainted Site | False | AP | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/market-place-impact-on-banks-of-mexican-pact.html | Market Place; Impact on Banks Of Mexican Pact | False | By Michael Quint | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/ampco-pittsburgh-corp-reports-earnings-for-qtr-to-june-30.html | Ampco-Pittsburgh Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/opinion/l-cost-of-measles-shot-050089.html | Cost of Measles Shot | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/us/new-divorce-issue-embryos-status.html | NEW DIVORCE ISSUE: EMBRYOS' STATUS | False | AP | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/bridge-856889.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/monmouth-reit-reports-earnings-for-qtr-to-june-30.html | Monmouth R.E.I.T. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/home-intensive-care-inc-reports-earnings-for-qtr-to-june-30.html | Home Intensive Care Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/world/japanese-ruling-party-makes-choice-for-premier.html | Japanese Ruling Party Makes Choice for Premier | False | By Steven R. Weisman, Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/medical-graphics-corp-reports-earnings-for-qtr-to-june-30.html | Medical Graphics Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/quotation-of-the-day-012989.html | Quotation of the Day | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/obituaries/paolo-garretto-is-dead-italian-caricaturist-86.html | Paolo Garretto Is Dead; Italian Caricaturist, 86 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/whitehall-corp-reports-earnings-for-qtr-to-june-30.html | Whitehall Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/cetus-corp-reports-earnings-for-qtr-to-june-30.html | Cetus Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/melamine-chemicals-reports-earnings-for-qtr-to-june-30.html | Melamine Chemicals reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/sports-people-baseball-delay-for-deion-sanders.html | SPORTS PEOPLE: BASEBALL; Delay for Deion Sanders | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/world/births-in-brazil-are-on-decline-easing-worries.html | Births in Brazil Are on Decline, Easing Worries | False | By James Brooke, Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/mentor-corp-0-reports-earnings-for-qtr-to-june-30.html | Mentor Corp(0) reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/world/iran-broke-cia-spy-ring-us-says.html | Iran Broke C.I.A. Spy Ring, U.S. Says | False | By Stephen Engelberg With Bernard E. Trainor, Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/killing-prompts-added-security-at-swimming-pools.html | Killing Prompts Added Security at Swimming Pools | False | By Donatella Lorch | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/technical-communications-corp-reports-earnings-for-qtr-to-july-1.html | Technical Communications Corp reports earnings for Qtr to July 1 | False | | 1989-08-14 | TX 2-613528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/stars-to-go-inc-reports-earnings-for-qtr-to-june-30.html | Stars to Go Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/airline-industry-prospers-as-bargains-vanish.html | Airline Industry Prospers as Bargains Vanish | False | By Eric Weiner | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/opinion/on-my-mind-once-and-for-all.html | ON MY MIND; Once And For All | False | By A. M. Rosenthal | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/opinion/l-medicaid-to-ration-health-care-in-new-york-beginning-oct-1-049389.html | Medicaid to Ration Health Care in New York, Beginning Oct. 1 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/opinion/the-flag-takes-a-licking.html | The Flag Takes A Licking | False | By Ruth L. Kaplan | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/cubs-beat-expos-and-take-over-sole-possession-of-first.html | Cubs Beat Expos and Take Over Sole Possession of First | False | AP | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/science/shuttle-is-readied-for-liftoff-today.html | Shuttle Is Readied For Liftoff Today | False | By William J. Broad, Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/us/crashed-balloon-was-leaking-before-takeoff-inquiry-finds.html | Crashed Balloon Was Leaking Before Takeoff, Inquiry Finds | False | AP | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/news-summary-997189.html | NEWS SUMMARY | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/ultimate-corp-reports-earnings-for-qtr-to-july-31.html | Ultimate Corp reports earnings for Qtr to July 31 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/symbol-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Symbol Technologies Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/opinion/mr-bush-alone-on-nicaragua.html | Mr. Bush, Alone on Nicaragua | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/eeco-inc-reports-earnings-for-qtr-to-july-2.html | EECO Inc reports earnings for Qtr to July 2 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/our-towns-on-rio-delaware-wild-west-meets-untamed-east.html | Our Towns; On Rio Delaware, Wild West Meets Untamed East | False | By Wayne King | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/universal-matchbox-group-ltd-reports-earnings-for-qtr-to-june-30.html | Universal Matchbox Group Ltd reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/big-east-is-expected-to-approve-6-foul-rule.html | Big East Is Expected to Approve 6-Foul Rule | False | By Thomas Rogers | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/us/michigan-lawmaker-represents-district-from-jail.html | Michigan Lawmaker Represents District From Jail | False | AP | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/us/new-law-curbs-illegal-aliens-report-shows.html | New Law Curbs Illegal Aliens, Report Shows | False | Special to The New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/mpsi-systems-reports-earnings-for-qtr-to-june-30.html | MPSI Systems reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/altos-computer-systems-reports-earnings-for-qtr-to-june-30.html | Altos Computer Systems reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/emc-insurance-group-reports-earnings-for-qtr-to-june-30.html | EMC Insurance Group reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/tokyo-s-top-official-for-overseas-trade-is-critic-of-the-us.html | Tokyo's Top Official For Overseas Trade Is Critic of the U.S. | False | By David E. Sanger, Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/marquest-medical-products-reports-earnings-for-qtr-to-july-1.html | Marquest Medical Products reports earnings for Qtr to July 1 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/medstat-systems-reports-earnings-for-qtr-to-june-30.html | Medstat Systems reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/science/transplant-problems-are-blamed-on-virusare-blamed.html | Transplant Problems Are Blamed On VirusAre Blamed | False | By Lawrence K. Altman | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/coca-mines-reports-earnings-for-qtr-to-june-30.html | Coca Mines reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/steel-output-up-in-week.html | Steel Output Up in Week | False | AP | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/us/prospect-of-racial-parity-called-bleak.html | Prospect of Racial Parity Called Bleak | False | By Julie Johnson, Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/s-m-co-reports-earnings-for-qtr-to-june-30.html | S&M Co reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/isomedix-inc-reports-earnings-for-qtr-to-june-30.html | Isomedix Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/westair-holding-inc-reports-earnings-for-qtr-to-june-30.html | WestAir Holding Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/arts/a-ripple-of-interest-for-primetime-live.html | A Ripple of Interest for 'PrimeTime Live' | False | By Bill Carter | 1989-08-14 | TX 2-613528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/mowatt-ends-holdout-signs-giant-contract.html | Mowatt Ends Holdout, Signs Giant Contract | False | Special to The New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/science/world-s-biggest-accelerator-surges-to-life.html | World's Biggest Accelerator Surges to Life | False | By Malcolm W. Browne | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/the-media-business-advertising-pfeifer-lopes-to-give-due-to-comedy.html | THE MEDIA BUSINESS: ADVERTISING; Pfeifer Lopes To Give Due To Comedy | False | By Randall Rothenberg | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/ravitch-urges-a-new-agency-just-for-housing.html | Ravitch Urges A New Agency Just for Housing | False | By Don Terry | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/us/bus-car-crash-kills-4.html | Bus-Car Crash Kills 4 | False | AP | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/houston-industries-reports-earnings-for-qtr-to-june-30.html | Houston Industries reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/faa-halts-hazeltine-deal.html | F.A.A. Halts Hazeltine Deal | False | AP | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/texas-international-co-reports-earnings-for-qtr-to-june-30.html | Texas International Co reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/us/women-make-gains-in-attaining-office.html | Women Make Gains in Attaining Office | False | By E. J. Dionne Jr., Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/ual-stock-up-46.25-after-offer.html | UAL Stock Up $46.25 After Offer | False | By Eric Weiner | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/hotel-investors-trust-hotel-investors-corp-reports-earnings-for-qtr-to-june-30.html | Hotel Investors Trust & Hotel Investors Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/at-t-says-mci-violates-pricing-rules.html | A.T.&T. Says MCI Violates Pricing Rules | False | By Calvin Sims | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/employers-casualty-co-reports-earnings-for-qtr-to-june-30.html | Employers Casualty Co reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/obituaries/gerhard-de-kock-63-pretoria-bank-chief.html | Gerhard de Kock, 63, Pretoria Bank Chief | False | AP | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/world/lima-journal-peru-rises-up-against-red-tape's-400-year-rule.html | Lima Journal; Peru Rises Up Against Red Tape's 400-Year Rule | False | By James Brooke, Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/triangle-corp-reports-earnings-for-qtr-to-june-30.html | Triangle Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/market-facts-inc-reports-earnings-for-qtr-to-june-30.html | Market Facts Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/digital-solutions-reports-earnings-for-qtr-to-june-30.html | Digital Solutions reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/article-991389-no-title.html | Article 991389 -- No Title | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/company-news-ibm-s-overview-of-rolm-products.html | COMPANY NEWS; I.B.M.'s Overview Of Rolm Products | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/kentucky-medical-insurance-reports-earnings-for-qtr-to-june-30.html | Kentucky Medical Insurance reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/sungard-data-systems-reports-earnings-for-qtr-to-june-30.html | Sungard Data Systems reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/arts/picasso-s-death-harlequin-one-works-mellon-collection-be-auctioned-christie-s.html | Picasso's "Death of Harlequin," one of the works from the Mellon collection to be auctioned by Christie's. (Christie's New York) 42 Artworks Collected by Paul Mellon to Be Sold | False | By Rita Reif | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/photo-control-reports-earnings-for-qtr-to-june-30.html | Photo-Control reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/marcus-corp-reports-earnings-for-qtr-to-may-25.html | Marcus Corp reports earnings for Qtr to May 25 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/new-line-cinema-corp-reports-earnings-for-qtr-to-june-30.html | New Line Cinema Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/briefs-991689.html | BRIEFS | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/credit-markets-note-and-bond-prices-hold-steady.html | CREDIT MARKETS; Note and Bond Prices Hold Steady | False | By Kenneth N. Gilpin | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/medical-dynamics-reports-earnings-for-qtr-to-june-30.html | Medical Dynamics ) reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/jefferson-pilot-corp-reports-earnings-for-qtr-to-june-30.html | Jefferson-Pilot Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/us-soviet-grain-talks.html | U.S.-Soviet Grain Talks | False | AP | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/key-rates-015889.html | KEY RATES | False | | 1989-08-14 | TX 2-613528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/mts-systems-corp-reports-earnings-for-qtr-to-june-30.html | MTS Systems Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/arts/review-dance-a-new-gennaro-in-london-group-s-napoli.html | Review/Dance; A New Gennaro in London Group's 'Napoli' | False | By Jennifer Dunning | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/goldin-s-plan-making-drama-of-his-record.html | Goldin's Plan: Making Drama of His Record | False | By Todd S. Purdum | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/sports-of-the-times-the-old-boys-pay-tribute-to-landry.html | SPORTS OF THE TIMES; The Old Boys Pay Tribute To Landry | False | By George Vecsey | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/opinion/l-medicaid-to-ration-health-care-in-new-york-beginning-oct-1-812189.html | Medicaid to Ration Health Care in New York, Beginning Oct. 1 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/cadaret-s-2-hitter-stops-indians.html | Cadaret's 2-Hitter Stops Indians | False | By Joe Sexton | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/arts/weill-hall-89-season.html | Weill Hall '89 Season | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/petty-thefts-disable-new-york-turnstiles-a-token-at-a-time.html | Petty Thefts Disable New York Turnstiles A Token at a Time | False | By David E. Pitt | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/world/contras-time-is-up-some-us-aides-say.html | Contras' Time Is Up, Some U.S. Aides Say | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/world/us-challenges-nicaraguans-to-guarantee-contras-rights.html | U.S. Challenges Nicaraguans To Guarantee Contras' Rights | False | By Stephen Engelberg, Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/world/role-likely-for-carter-in-nicaragua-elections.html | Role Likely for Carter In Nicaragua Elections | False | Special to The New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/amax-leader-s-strategic-puzzle.html | Amax Leader's Strategic Puzzle | False | By Jonathan P. Hicks | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/ceradyne-inc-reports-earnings-for-qtr-to-june-30.html | Ceradyne Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/amserv-inc-reports-earnings-for-qtr-to-june-30.html | Amserv Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/handex-environmental-recovery-inc-reports-earnings-for-qtr-to-june-30.html | Handex Environmental Recovery Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/sports-people-baseball-tettleton-has-surgery.html | SPORTS PEOPLE: BASEBALL; Tettleton Has Surgery | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/rose-s-lawyers-try-to-stop-next-hearing.html | Rose's Lawyers Try To Stop Next Hearing | False | By Murray Chass | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/invacare-corp-reports-earnings-for-qtr-to-june-30.html | Invacare Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/us/caution-to-religious-investors.html | Caution to Religious Investors | False | Special to The New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/careers-global-focus-in-the-study-of-business.html | Careers; Global Focus In The Study Of Business | False | By Elizabeth M. Fowler | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/theater/critic-s-notebook-the-asterisks-of-oh-calcutta.html | Critic's Notebook; The Asterisks of 'Oh! Calcutta!' | False | By Frank Rich | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/opinion/l-our-forefathers-meant-the-people-to-bear-arms-obsolete-offspring-050689.html | Our Forefathers Meant the People to Bear Arms; Obsolete Offspring | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/wiser-oil-co-reports-earnings-for-qtr-to-june-30.html | Wiser Oil Co reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/obituaries/robert-f-jani-54-a-producer.html | Robert F. Jani, 54, a Producer | False | By Richard F. Shepard | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/network-general-reports-earnings-for-qtr-to-june-30.html | Network General reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/sports-people-basketball-sonics-trade-lister.html | SPORTS PEOPLE: BASKETBALL; Sonics Trade Lister | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/transtechnology-corp-reports-earnings-for-qtr-to-june-30.html | Transtechnology Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/sports-people-broadcasting-trautwig-to-leave-abc.html | SPORTS PEOPLE: BROADCASTING; Trautwig to Leave ABC | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/fruehauf-changes-name.html | Fruehauf Changes Name | False | AP | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/c-corrections-013389.html | Corrections | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/sec-accuses-3-tied-to-levine-insider-trading.html | S.E.C. Accuses 3 Tied to Levine Insider Trading | False | By Kurt Eichenwald | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/world/foes-of-apartheid-turn-to-defiance.html | FOES OF APARTHEID TURN TO DEFIANCE | False | By Christopher S. Wren, Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/arts/gay-chorus-auditions.html | Gay Chorus Auditions | False | | 1989-08-14 | TX 2-613528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/mcgill-manufacturing-co-reports-earnings-for-year-to-june-30.html | McGill Manufacturing Co reports earnings for Year to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/mets-lose-a-strange-game-to-the-phillies-after-error-in-the-ninth.html | Mets Lose a Strange Game to the Phillies After Error in the Ninth | False | By Joseph Durso, Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/opinion/topics-of-the-times-a-bolivian-for-all-seasons.html | Topics Of The Times; A Bolivian for All Seasons | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/bidding-war-is-denied.html | Bidding War Is Denied | False | AP | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/futures-options-fall-in-oil-prices-continuing-as-world-supply-increases.html | FUTURES/OPTIONS; Fall in Oil Prices Continuing As World Supply Increases | False | By H. J. Maidenberg | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/martin-lawrence-ltd-editions-reports-earnings-for-qtr-to-june-30.html | Martin Lawrence Ltd Editions reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/speed-o-print-business-mahines-corp-reports-earnings-for-qtr-to-june-30.html | Speed-O-Print Business Mahines Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/middleby-corp-reports-earnings-for-qtr-to-june-30.html | Middleby Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/bma-corp-reports-earnings-for-qtr-to-june-30.html | BMA Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/united-fire-casualty-co-reports-earnings-for-qtr-to-june-30.html | United Fire & Casualty Co reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/miller-building-systems-reports-earnings-for-qtr-to-june-30.html | Miller Building Systems reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/finance-new-issues-859589.html | FINANCE/NEW ISSUES; | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/gulf-resources-chemical-corp-reports-earnings-for-qtr-to-june-30.html | Gulf Resources & Chemical Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/comdata-holdings-reports-earnings-for-qtr-to-june-30.html | Comdata Holdings reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/north-carolina-natural-gas-reports-earnings-for-12mo-june-30.html | North Carolina Natural Gas reports earnings for 12mo June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/us/65-rights-act-now-a-tool-for-whites.html | '65 Rights Act Now a Tool for Whites | False | By Peter Applebome, Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/obituaries/walter-ballard-93-was-a-pioneer-aviator.html | Walter Ballard, 93; Was a Pioneer Aviator | False | AP | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/arts/review-opera-17th-century-camp-and-kinkiness.html | Review/Opera; 17th-Century Camp and Kinkiness | False | By Donal Henahan, Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/ats-money-systems-reports-earnings-for-qtr-to-june-30.html | ATS Money Systems reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/facing-jail-ruiz-may-be-vote-winner.html | Facing Jail, Ruiz May Be Vote Winner | False | By Sam Howe Verhovek, Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/us/urban-population-gaining-us-says.html | URBAN POPULATION GAINING, U.S. SAYS | False | AP | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/varco-international-reports-earnings-for-qtr-to-june-30.html | Varco International reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/arts/magazine-editors-shifted-at-time-inc.html | Magazine Editors Shifted at Time Inc. | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/science/new-studies-find-many-myths-about-mourning.html | New Studies Find Many Myths about Mourning | False | By Daniel Goleman | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/company-news-wyse-technology-stock-jumps-23.3.html | COMPANY NEWS; Wyse Technology Stock Jumps 23.3% | False | Special to The New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/mnx-inc-reports-earnings-for-qtr-to-july-1.html | MNX Inc reports earnings for Qtr to July 1 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/opinion/the-offensive-tactics-of-aids-ideologues.html | The Offensive Tactics of AIDS Ideologues | False | By Elizabeth M. Whelan | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/barry-rg-corp-a-reports-earnings-for-qtr-to-june-30.html | Barry (R.G.) Corp(A) reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/opinion/hezbollah-held-hostage.html | Hezbollah Held Hostage | False | By Martin Kramer | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/opinion/when-justice-will-go-public-on-hud-812089.html | When Justice Will Go Public on H.U.D. | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/marriott-on-gm-board.html | Marriott on G.M. Board | False | Special to The New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/metro-datelines-reported-crimes-rise-4.3-in-three-months.html | METRO DATELINES; Reported Crimes Rise 4.3% in Three Months | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/vmx-inc-reports-earnings-for-qtr-to-june-30.html | VMX Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/flextronics-inc-reports-earnings-for-qtr-to-june-30.html | Flextronics Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/metro-datelines-train-cars-repaired-on-a-and-c-lines.html | METRO DATELINES; Train Cars Repaired On A and C Lines | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/us/los-angeles-journal-sunday-skid-row-1-handshakes-seth-mydans-special-new-york.html | Los Angeles Journal; Sunday on Skid Row: $1 Handshakes By SETH MYDANS; Special to The New York Times | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/100-inmates-moving-to-tents.html | 100 Inmates Moving to Tents | False | AP | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/world/un-envoy-ends-visit-to-beirut-and-damascus.html | U.N. Envoy Ends Visit To Beirut and Damascus | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/intellscorp-reports-earnings-for-qtr-to-june-30.html | Intellscorp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/gainsco-inc-reports-earnings-for-qtr-to-june-30.html | Gainsco Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/koch-grants-paid-leave-to-unmarried-couples.html | Koch Grants Paid Leave To Unmarried Couples | False | By David W. Dunlap | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/western-financial-corp-reports-earnings-for-qtr-to-june-30.html | Western Financial Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/dallas-comics-lawsuit.html | Dallas Comics Lawsuit | False | AP | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/style/by-design-odd-couplings.html | By Design; Odd Couplings | False | By Carrie Donovan | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/c-corrections-892389.html | Corrections | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/united-healthcare-corp-reports-earnings-for-qtr-to-june-30.html | United Healthcare Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/science/q-a-790089.html | Q&A | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/bsn-corp-reports-earnings-for-qtr-to-june-30.html | BSN Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/frisch-s-restaurants-inc-reports-earnings-for-qtr-to-may-28.html | Frisch's Restaurants Inc reports earnings for Qtr to May 28 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/business-people-former-researcher-to-run-nec-america.html | BUSINESS PEOPLE; Former Researcher To Run NEC America | False | By Lawrence M. Fisher | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/books/books-of-the-times-piecing-together-a-fragmented-poet.html | Books of The Times; Piecing Together a Fragmented Poet | False | By Michiko Kakutani | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/thermo-environmental-reports-earnings-for-qtr-to-june-30.html | Thermo Environmental reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/wedgestone-financial-reports-earnings-for-qtr-to-june-30.html | Wedgestone Financial reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/finance-briefs-864889.html | FINANCE BRIEFS | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/sierra-health-services-reports-earnings-for-qtr-to-june-30.html | Sierra Health Services reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/ingles-markets-inc-reports-earnings-for-qtr-to-june-24.html | Ingles Markets Inc reports earnings for Qtr to June 24 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/world/solidarity-seeks-to-oust-warsaw-premier.html | Solidarity Seeks to Oust Warsaw Premier | False | By John Tagliabue, Special to the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/union-enterprises-reports-earnings-for-qtr-to-june-30.html | Union Enterprises reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/bralorne-resources-reports-earnings-for-qtr-to-june-30.html | Bralorne Resources reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/t2-medical-inc-reports-earnings-for-qtr-to-june-30.html | T2 Medical Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/respironics-inc-reports-earnings-for-qtr-to-june-30.html | Respironics Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/science/peripherals-making-a-connection.html | PERIPHERALS; Making a Connection | False | By L. R. Shannon | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/world/hubert-beuve-mery-87-dies-founded-le-monde.html | Hubert Beuve-Mery, 87, Dies; Founded Le Monde | False | By Steven Greenhouse, Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/inside-956790.html | INSIDE | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/property-trust-of-america-reports-earnings-for-qtr-to-june-30.html | Property Trust of America reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/geico-corp-reports-earnings-for-qtr-to-june-30.html | Geico Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/first-executive-reports-earnings-for-qtr-to-june-30.html | First Executive reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/rangers-looking-seriously-at-simpson-as-next-coach.html | Rangers Looking Seriously At Simpson as Next Coach | False | By Joe Sexton | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/style/patterns-013989.html | PATTERNS | False | By Woody Hochswender | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/asset-investors-reports-earnings-for-qtr-to-june-30.html | Asset Investors reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/science/us-acts-on-sea-turtles.html | U.S. Acts on Sea Turtles | False | AP | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/us/study-says-prison-spending-is-fastest-growing-part-of-state-budgets.html | Study Says Prison Spending Is Fastest-Growing Part of State Budgets | False | By E. J. Dionne Jr., Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/arts/review-music-bouncin-with-bud-be-bop-tribute-in-2-halves.html | Review/Music; 'Bouncin' With Bud,' Be-Bop Tribute in 2 Halves | False | By Peter Watrous | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/sports/steinbrenner-unfazed-and-amused-by-fuss.html | Steinbrenner Unfazed And Amused by Fuss | False | By Michael Martinez | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/business-and-health-medical-expenses-are-strike-issue.html | Business and Health; Medical Expenses Are Strike Issue | False | By Michael Freitag | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/u-s-west-newvector-group-inc-reports-earnings-for-qtr-to-june-30.html | U S West Newvector Group Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/opinion/l-chinese-economist-not-among-missing-811989.html | Chinese Economist Not Among Missing | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/the-media-business-advertising-tv-spots-for-teaching-cpr-and-journalism.html | THE MEDIA BUSINESS: ADVERTISING; TV Spots for Teaching, CPR and Journalism | False | By Randall Rothenberg | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/arts/kennedy-center-announces-89-awards.html | Kennedy Center Announces '89 Awards | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/opinion/l-our-forefathers-meant-the-people-to-bear-arms-judicial-error-812289.html | Our Forefathers Meant the People to Bear Arms; Judicial Error? | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/lassonde-industries-inc-reports-earnings-for-qtr-to-july-1.html | Lassonde Industries Inc reports earnings for Qtr to July 1 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/canfor-corp-reports-earnings-for-qtr-to-june-30.html | Canfor Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/science/finding-that-parents-imprint-genes-may-shed-new-light-on-diseases.html | Finding That Parents 'Imprint' Genes May Shed New Light on Diseases | False | By Gina Kolata | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/maxim-integrated-prod-reports-earnings-for-qtr-to-june-30.html | Maxim Integrated Prod reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/us/pair-charged-in-son-s-death.html | Pair Charged in Son's Death | False | AP | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/air-wis-services-inc-reports-earnings-for-qtr-to-june-30.html | Air Wis Services Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/company-news-stena-may-sell-containers-stake.html | COMPANY NEWS; Stena May Sell Containers Stake | False | Special to The New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/finance-new-issues-note-offering-by-sallie-mae.html | FINANCE/NEW ISSUES; Note Offering By Sallie Mae | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/metro-datelines-developer-admits-bribing-ex-mayor.html | METRO DATELINES; Developer Admits Bribing Ex-Mayor | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/science/new-threat-to-maya-ruins-acid-rain.html | New Threat To Maya Ruins: Acid Rain | False | By John Noble Wilford | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/seibels-bruce-group-reports-earnings-for-qtr-to-june-30.html | Seibels Bruce Group reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/north-atlantic-industries-reports-earnings-for-qtr-to-june-30.html | North Atlantic Industries reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/united-federal-s-l-reports-earnings-for-qtr-to-june-30.html | United Federal S & L reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/us/poisonous-sediment-clogs-harbor-but-where-else-can-sludge-go.html | Poisonous Sediment Clogs Harbor, But Where Else Can Sludge Go? | False | By William E. Schmidt, Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/company-news-hewlett-s-deal-with-samsung.html | COMPANY NEWS; Hewlett's Deal With Samsung | False | Special to The New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/obituaries/john-g-piper-74-a-textile-executive.html | John G. Piper, 74, A Textile Executive | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/midwest-energy-co-reports-earnings-for-12mo-june-30.html | Midwest Energy Co reports earnings for 12mo June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/texaco-canada-petroleum-inc-reports-earnings-for-qtr-to-june-30.html | Texaco Canada Petroleum Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/style/a-bit-of-summer-year-round-resort-wear-branches-out.html | A Bit of Summer Year Round: Resort Wear Branches Out | False | By Bernadine Morris | 1989-08-14 | TX 2-613528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/company-news-first-interstate-to-sell-commercial-alliance.html | COMPANY NEWS; First Interstate to Sell Commercial Alliance | False | By Michael Lev, Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/cenvill-investors-inc-reports-earnings-for-qtr-to-june-30.html | Cenvill Investors Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/brandon-systems-corp-reports-earnings-for-qtr-to-june-25.html | Brandon Systems Corp reports earnings for Qtr to June 25 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/wackenhut-corp-reports-earnings-for-qtr-to-june-30.html | Wackenhut Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/world/5-latin-presidents-defy-us-and-urge-contras-eviction.html | 5 LATIN PRESIDENTS DEFY U.S. AND URGE CONTRAS EVICTION | False | By Mark A. Uhlig, Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/hamilton-oil-corp-reports-earnings-for-qtr-to-june-30.html | Hamilton Oil Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/ramada-inc-reports-earnings-for-qtr-to-june-30.html | Ramada Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/cnw-corp-reports-earnings-for-qtr-to-june-30.html | CNW Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/harmon-industries-reports-earnings-for-qtr-to-june-30.html | Harmon Industries reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/raycomm-transworld-industries-reports-earnings-for-qtr-to-june-30.html | Raycomm Transworld Industries reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/commission-urges-changes-in-hiring-by-new-york-city.html | COMMISSION URGES CHANGES IN HIRING BY NEW YORK CITY | False | By Richard Levine | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/nyregion/fire-in-unlicensed-newark-dump-closes-highway.html | Fire in Unlicensed Newark Dump Closes Highway | False | By Anthony Depalma, Special To the New York Times | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/bytex-corp-reports-earnings-for-qtr-to-june-30.html | Bytex Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613528 | | |
| 1989-08-08 | 1989-08-08 | https://www.nytimes.com/1989/08/08/business/mcdermott-international-inc-reports-earnings-for-qtr-to-june-30.html | McDermott International Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/c-corrections-307089.html | Corrections | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/world/iran-is-reported-ready-for-a-deal-to-recover-assets.html | IRAN IS REPORTED READY FOR A DEAL TO RECOVER ASSETS | False | By Maureen Dowd, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/world/syria-is-said-to-join-hostage-release-effort.html | Syria Is Said to Join Hostage-Release Effort | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/4-chinese-acrobats-vanish-as-interpreter-seeks-asylum.html | 4 Chinese Acrobats Vanish as Interpreter Seeks Asylum | False | By Craig Wolff | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/obituaries/a-w-wilson-minister-87.html | A. W. Wilson, Minister, 87 | False | AP | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/stephan-co-reports-earnings-for-qtr-to-june-30.html | Stephan Co reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/international-remote-imaging-systems-reports-earnings-for-qtr-to-june-30.html | International Remote Imaging Systems reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/us/education-college-bound-immigrants-get-help.html | EDUCATION; College-Bound Immigrants Get Help | False | By Lee A. Daniels | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/us/paper-on-codes-is-sent-despite-us-objections.html | Paper on Codes Is Sent Despite U.S. Objections | False | By John Markoff | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/invitron-corp-reports-earnings-for-qtr-to-june-30.html | Invitron Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/us/education-beyond-orientation-new-freshman-focus.html | EDUCATION; Beyond Orientation: New Freshman Focus | False | By Lee A. Daniels | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/obituaries/wilber-appleman-inventor-83.html | Wilber Appleman, Inventor, 83 | False | AP | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/obituaries/e-h-luckey-69-hospital-chief.html | E. H. Luckey, 69, Hospital Chief | False | By Joan Cook | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/kms-industries-inc-reports-earnings-for-qtr-to-june-30.html | KMS Industries Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/sequa-corp-reports-earnings-for-qtr-to-june-30.html | Sequa Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/canadian-pacific-ltd-reports-earnings-for-qtr-to-june-30.html | Canadian Pacific Ltd reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/key-rates-990589.html | KEY RATES | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/homeless-man-dies-on-rail-fleeing-pursuers-in-subway.html | Homeless Man Dies on Rail Fleeing Pursuers in Subway | False | By Michel Marriott | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/sigma-aldrich-corp-reports-earnings-for-qtr-to-june-30.html | Sigma-Aldrich Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/noma-industries-reports-earnings-for-qtr-to-june-30.html | Noma Industries reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/giuliani-pledges-to-appoint-a-panel-to-fight-corruption.html | Giuliani Pledges to Appoint A Panel to Fight Corruption | False | By Frank Lynn | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/opinion/observer-i-hear-america-snarling.html | OBSERVER; I Hear America Snarling | False | By Russell Baker | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/world/quayle-plans-2d-asian-trip.html | Quayle Plans 2d Asian Trip | False | AP | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/sports-people-boxing-foreman-forgoes-bout.html | SPORTS PEOPLE: BOXING; Foreman Forgoes Bout | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/ceramics-process-systems-corp-reports-earnings-for-qtr-to-june-30.html | Ceramics Process Systems Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/optical-specialties-inc-reports-earnings-for-qtr-to-june-30.html | Optical Specialties Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/tejas-gas-corp-reports-earnings-for-qtr-to-june-30.html | Tejas Gas Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/knape-vogt-manufacturing-reports-earnings-for-qtr-to-june-30.html | Knape & Vogt Manufacturing reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/consumer-credit-rose-5.1-in-june.html | Consumer Credit Rose 5.1% in June | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: Advertising; Addendum | False | By Randall Rothenberg | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/c-corrections-306989.html | Corrections | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/sports-people-hockey-beck-to-try-comeback-after-2-year-absence.html | SPORTS PEOPLE: HOCKEY; Beck to Try Comeback After 2-Year Absence | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/the-media-business-advertising-net-off-at-grey.html | THE MEDIA BUSINESS: Advertising; Net Off at Grey | False | By Randall Rothenberg | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/world/democrats-warn-us-must-support-contras-eviction.html | DEMOCRATS WARN U.S. MUST SUPPORT CONTRAS' EVICTION | False | By Robert Pear, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/flutie-is-still-no-1-with-patriots-fans.html | Flutie Is Still No. 1 With Patriots' Fans | False | By Frank Litsky, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/tnp-enterprises-inc-reports-earnings-for-12mo-june-30.html | TNP Enterprises Inc reports earnings for 12mo June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/fibronics-international-reports-earnings-for-qtr-to-june-30.html | Fibronics International reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/president-resigns-at-wang.html | President Resigns At Wang | False | By John Markoff | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/business-technology-the-danger-of-a-firefighting-wonder.html | BUSINESS TECHNOLOGY; The Danger of a Firefighting Wonder | False | By Keith Bradsher | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/aon-corp-reports-earnings-for-qtr-to-june-30.html | AON Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/us/ex-consultant-s-dealings-provide-insider-s-view-of-housing-awards.html | Ex-Consultant's Dealings Provide Insider's View of Housing Awards | False | By Philip Shenon, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/opinion/l-parental-consent-laws-on-abortion-hurt-teen-agers-330289.html | Parental Consent Laws on Abortion Hurt Teen-Agers | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/business-technology-sugarcoating-chips-to-fight-disease.html | BUSINESS TECHNOLOGY; Sugarcoating Chips to Fight Disease | False | By Barnaby J. Feder | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/martin-receiving-good-reviews-from-jets.html | Martin Receiving Good Reviews From Jets | False | By Al Harvin, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/continental-materials-reports-earnings-for-qtr-to-june-30.html | Continental Materials reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/ibm-yields-on-nickname.html | I.B.M. Yields On Nickname | False | Special to The New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/company-news-crown-buys-unit-of-texas-eastern.html | COMPANY NEWS; Crown Buys Unit Of Texas Eastern | False | Special to The New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/edo-corp-reports-earnings-for-qtr-to-june-24.html | EDO Corp reports earnings for Qtr to June 24 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/obituaries/abraham-p-conan-lawyer-91.html | Abraham P. Conan, Lawyer, 91 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/opinion/blind-ignorance.html | Blind Ignorance | False | By H. Peter Aleff | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/omi-corp-reports-earnings-for-qtr-to-june-30.html | OMI Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/biotechnica-international-inc-reports-earnings-for-qtr-to-june-30.html | Biotechnica International Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/results-plus-265889.html | RESULTS PLUS | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/john-hanson-savings-reports-earnings-for-qtr-to-june-30.html | John Hanson Savings reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/world/harare-journal-where-elephants-roam-a-plea-for-understanding.html | Harare Journal; Where Elephants Roam, a Plea for Understanding | False | By Jane Perlez, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/brunswick-mining-smelting-corp-reports-earnings-for-qtr-to-june-30.html | Brunswick Mining & Smelting Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/market-place-low-p-e-tactics-found-to-do-well.html | Market Place; Low P/E Tactics Found to Do Well | False | By Floyd Norris | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/quotations-of-the-day-306389.html | Quotations of the Day | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/presidential-life-corp-reports-earnings-for-qtr-to-june-30.html | Presidential Life Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/opinion/join-with-castro-to-fight-drugs.html | Join With Castro To Fight Drugs | False | By Tad Szulc | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/yanks-fail-to-solve-candiotti-s-pitches.html | Yanks Fail to Solve Candiotti's Pitches | False | By Joe Sexton | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/zytec-systems-reports-earnings-for-qtr-to-june-30.html | Zytec Systems reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/swank-inc-reports-earnings-for-qtr-to-june-30.html | Swank Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/opinion/how-to-dispose-of-the-contras.html | How to Dispose of the Contras | False | By William M. Leogrande | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/inside-266589.html | INSIDE | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/united-medical-reports-earnings-for-qtr-to-june-30.html | United Medical reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/garden/de-gustibus-restoring-the-crown-to-chicken-a-la-king.html | DE GUSTIBUS; Restoring the Crown to Chicken a la King | False | By Marian Burros | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/theater/review-theater-shenandoah-is-back-but-the-era-has-changed.html | Review/Theater; 'Shenandoah' Is Back, but the Era Has Changed | False | By Stephen Holden | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/world/new-zealand-plane-crash.html | New Zealand Plane Crash | False | AP | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/cxr-telcom-reports-earnings-for-qtr-to-june-30.html | CXR Telcom reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/chempower-inc-reports-earnings-for-qtr-to-june-30.html | Chempower Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/colonial-group-reports-earnings-for-qtr-to-june-30.html | Colonial Group reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/wainoco-oil-reports-earnings-for-qtr-to-june-30.html | Wainoco Oil reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/weston-roy-f-inc-o-reports-earnings-for-qtr-to-june-30.html | Weston (Roy F.) Inc(O) reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/colonial-gas-reports-earnings-for-qtr-to-june-30.html | Colonial Gas reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/bridge-117389.html | Bridge | False | By Alan Truscott | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/wedco-technology-inc-reports-earnings-for-qtr-to-june-30.html | Wedco Technology Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/the-media-business-advertising-new-bozell-president.html | THE MEDIA BUSINESS: Advertising; New Bozell President | False | By Randall Rothenberg | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/dyatron-corp-reports-earnings-for-qtr-to-june-30.html | Dyatron Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/country-lake-foods-inc-reports-earnings-for-qtr-to-june-30.html | Country Lake Foods Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/d-alessandro-captures-metropolitan-title.html | D'Alessandro Captures Metropolitan Title | False | By Alex Yannis, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/opinion/l-lebanon-expresses-grief-at-death-of-higgins-054089.html | Lebanon Expresses Grief at Death of Higgins | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/garden/at-the-nation-s-table-palo-cedro-calif.html | AT THE NATION'S TABLE; Palo Cedro, Calif. | False | By Jeannette Ferrary | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/limited-inc-reports-earnings-for-qtr-to-july-29.html | Limited Inc reports earnings for Qtr to July 29 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/epsilon-data-management-inc-reports-earnings-for-qtr-to-may-31.html | Epsilon Data Management Inc reports earnings for Qtr to May 31 | False | | 1989-08-14 | TX 2-615597 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/acton-corp-reports-earnings-for-qtr-to-june-30.html | Acton Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/books/books-of-the-times-an-engaged-humanist-pleads-art-s-cause.html | BOOKS OF THE TIMES; An Engaged Humanist Pleads Art's Cause | False | By Eva Hoffman | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/world/jordanian-killed-at-israeli-border.html | JORDANIAN KILLED AT ISRAELI BORDER | False | By Joel Brinkley, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/lund-enterprises-reports-earnings-for-qtr-to-june-30.html | Lund Enterprises reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/the-media-business-advertising-3-magazines-wage-war-for-revenue.html | THE MEDIA BUSINESS: Advertising; 3 Magazines Wage War For Revenue | False | By Randall Rothenberg | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/cuny-to-enroll-some-illegal-aliens-as-residents.html | CUNY to Enroll Some Illegal Aliens as Residents | False | By Marvine Howe | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/world/soviets-back-us-on-nuclear-plan.html | SOVIETS BACK U.S. ON NUCLEAR PLAN | False | By Richard Halloran, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/commodore-posts-a-loss.html | Commodore Posts a Loss | False | Special to The New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/world/carter-to-monitor-elections-next-february-in-nicaragua.html | Carter to Monitor Elections Next February in Nicaragua | False | Special to The New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/consumer-rates-yields-post-sharp-drop-in-week.html | CONSUMER RATES; Yields Post Sharp Drop In Week | False | By Robert Hurtado | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/cb-pak-inc-reports-earnings-for-qtr-to-june-30.html | CB Pak Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/garden/dining-lowering-the-volume-to-a-murmur.html | Dining Lowering the Volume to a Murmur | False | By Molly O'Neill | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/c-corrections-149789.html | Corrections | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/goldsmith-offers-to-place-bat-insurer-unit-in-trust.html | Goldsmith Offers to Place B.A.T. Insurer Unit in Trust | False | By Steve Lohr, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/world/canada-s-supreme-court-rejects-ex-lover-s-effort-to-halt-abortion.html | Canada's Supreme Court Rejects Ex-Lover's Effort to Halt Abortion | False | By James Barron | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/meridian-diagnostics-reports-earnings-for-qtr-to-june-30.html | Meridian Diagnostics reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/garden/food-notes-312389.html | FOOD NOTES | False | By Florence Fabricant | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/west-point-picks-woman-to-lead-cadet-corps.html | West Point Picks Woman to Lead Cadet Corps | False | By Lisa W. Foderaro, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/about-new-york-travel-agent-so-exclusive-he-s-unlisted.html | About New York; Travel Agent So Exclusive He's Unlisted | False | By Douglas Martin | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/garden/60-minute-gourmet-312789.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/circuit-research-labs-inc-reports-earnings-for-qtr-to-june-30.html | Circuit Research Labs Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/18.25-of-cs-first-boston-is-sold-to-group.html | 18.25% of CS First Boston Is Sold to Group | False | By Kurt Eichenwald | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/opinion/l-inside-lascaux-a-sublunar-experience-331289.html | Inside Lascaux a Sublunar Experience | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/sanders-files-a-counterclaim.html | Sanders Files A Counterclaim | False | AP | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/commodore-international-ltd-reports-earnings-for-qtr-to-june-30.html | Commodore International Ltd reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/company-news-grand-met-to-buy-fast-food-chain.html | COMPANY NEWS; Grand Met to Buy Fast-Food Chain | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/citicorp-rates-rise-at-auction.html | Citicorp Rates Rise at Auction | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/us/lincoln-journal-approaching-sundown-for-the-dairyman-s-life.html | Lincoln Journal; Approaching Sundown For the Dairyman's Life | False | By Sally Johnson, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/world/man-in-the-news-toshiki-kaifu-japan-s-troubled-successor.html | MAN IN THE NEWS: TOSHIKI KAIFU; Japan's Troubled Successor | False | By Steven R. Weisman, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/intercargo-corp-reports-earnings-for-qtr-to-june-30.html | Intercargo Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/world/the-un-today.html | The U.N. Today | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/us/90-s-political-turf-war-promises-to-be-fierce.html | '90's Political Turf War Promises to Be Fierce | False | By E. J. Dionne Jr., Special To the New York Times | 1989-08-14 | TX 2-615597 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/us/washington-talk-for-bush-congress-some-spirited-battles-but-no-full-scale-war.html | WASHINGTON TALK; For Bush and Congress, Some Spirited Battles But No Full-Scale War | False | By Robin Toner, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/sports-people-baseball-gibson-out-for-season.html | SPORTS PEOPLE: BASEBALL; Gibson Out for Season | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/phantom-class-report-investigated-in-bronx.html | 'Phantom Class' Report Investigated in Bronx | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/for-vw-the-future-is-its-past.html | For VW, the Future Is Its Past | False | By Doron P. Levin, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/aoi-coal-co-reports-earnings-for-qtr-to-june-30.html | AOI Coal Co reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/credit-markets-treasury-notes-and-bonds-mixed.html | CREDIT MARKETS; Treasury Notes and Bonds Mixed | False | By Kenneth N. Gilpin | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/opinion/bring-americans-along-on-terrorists.html | Bring Americans Along on Terrorists | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/company-news-savings-unit-to-prudential.html | COMPANY NEWS; Savings Unit To Prudential | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/us/parental-consent-laws-on-abortion-hurt-teen-agers-at-pregnancy-center-330589.html | Parental Consent Laws on Abortion Hurt Teen-Agers; At 'Pregnancy Center' | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/garden/metropolitan-diary-313289.html | METROPOLITAN DIARY | False | By Ron Alexander | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/arts/reviews-music-deranged-and-savvy-rock.html | Reviews/Music; Deranged and Savvy Rock | False | By Jon Pareles | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/company-news-extendible-notes-by-dow-chemical.html | COMPANY NEWS; Extendible Notes By Dow Chemical | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/the-media-business-advertising-suzuki-narrows-search.html | THE MEDIA BUSINESS: Advertising; Suzuki Narrows Search | False | By Randall Rothenberg | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/medicore-inc-reports-earnings-for-qtr-to-june-30.html | Medicore Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/us/atlanta-mayoral-candidate-drops-out.html | Atlanta Mayoral Candidate Drops Out | False | By Ronald Smothers, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/style/georgina-a-diaz-weds-in-manila.html | Georgina A. Diaz Weds in Manila | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/syntro-corp-reports-earnings-for-qtr-to-june-30.html | Syntro Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/arts/reviews-music-reviving-the-sound-and-feel-of-jelly-roll-morton-s-jazz.html | Reviews/Music; Reviving the Sound and Feel Of Jelly Roll Morton's Jazz | False | By Jon Pareles | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/cgi-group-inc-reports-earnings-for-qtr-to-june-30.html | CGI Group Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/world/estonia-approves-law-on-residency.html | Estonia Approves Law on Residency | False | By Esther B. Fein, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/dow-trades-above-2700-then-drops-back-to-2699.17.html | Dow Trades Above 2,700, Then Drops Back to 2,699.17 | False | By Phillip H. Wiggins | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/ensr-corp-reports-earnings-for-qtr-to-june-30.html | ENSR Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/movies/review-film-abyss-undersea-life-and-peril.html | Review/Film; 'Abyss': Undersea Life and Peril | False | By Caryn James | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/koch-will-press-private-housing-to-evict-dealers.html | Koch Will Press Private Housing To Evict Dealers | False | By David W. Dunlap | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/capital-industries-inc-reports-earnings-for-qtr-to-june-30.html | Capital Industries Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/opinion/another-insult-to-the-internees.html | Another Insult to the Internees | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/alliance-capital-management-lp-reports-earnings-for-qtr-to-june-30.html | Alliance Capital Management L.P. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/world/spain-s-leader-weighing-plans-for-elections.html | Spain's Leader Weighing Plans for Elections | False | By Alan Riding, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/opinion/at-last-hope-for-s-l-s.html | At Last, Hope for S & L's | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/continental-corp-reports-earnings-for-qtr-to-june-30.html | Continental Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/business-people-chairman-leaving-post-at-cataline-lighting.html | BUSINESS PEOPLE; Chairman Leaving Post At Cataline Lighting | False | By Nina Andrews | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/company-news-ultimate-corp-takeover-urged.html | COMPANY NEWS; Ultimate Corp. Takeover Urged | False | Special to The New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/western-gas-processors-ltd-reports-earnings-for-qtr-to-june-30.html | Western Gas Processors Ltd reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/ual-stock-up-again-board-meets-today.html | UAL Stock Up Again; Board Meets Today | False | By Eric Weiner | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/commodore-environmental-services-inc-reports-earnings-for-qtr-to-june-30.html | Commodore Environmental Services Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/warwick-insurance-managers-reports-earnings-for-qtr-to-june-30.html | Warwick Insurance Managers reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/us/bush-vows-rights-effort-on-jobs-and-economic-development.html | Bush Vows Rights Effort on Jobs and Economic Development | False | By Julie Johnson, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/neeco-inc-reports-earnings-for-qtr-to-june-30.html | Neeco Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/usacafes-lp-reports-earnings-for-qtr-to-june-30.html | USACafes L.P. reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/world/excerpts-from-the-central-american-agreement.html | Excerpts From the Central American Agreement | False | Special to The New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/american-southwest-mortgage-reports-earnings-for-qtr-to-june-30.html | American Southwest Mortage reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/us/king-s-son-said-to-quit-center.html | King's Son Said to Quit Center | False | By Peter Applebome, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/arts/reviews-music-glasgow-sextet-makes-new-york-debut.html | Reviews/Music; Glasgow Sextet Makes New York Debut | False | By Stephen Holden | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/lauder-and-goldin-alter-ad-images.html | Lauder and Goldin Alter Ad Images | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/paxar-corp-reports-earnings-for-qtr-to-june-30.html | Paxar Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/sports-people-pro-basketball-garvin-arrested.html | SPORTS PEOPLE: PRO BASKETBALL; Garvin Arrested | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/obituaries/bernard-barenholtz-toy-manufacturer-75.html | Bernard Barenholtz, Toy Manufacturer, 75 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/resignation-at-arizona-papers.html | Resignation at Arizona Papers | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/stanford-telecommunications-reports-earnings-for-qtr-to-june-30.html | Stanford Telecommunications reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/world/congress-inspects-a-soviet-pullback.html | Congress Inspects a Soviet Pullback | False | By Michael R. Gordon, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/chip-licenses-granted-by-sun-and-hewlett.html | Chip Licenses Granted By Sun and Hewlett | False | By Andrew Pollack, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/opinion/l-profit-kept-supermarkets-from-redeeming-cans-for-homeless-054389.html | Profit Kept Supermarkets From Redeeming Cans for Homeless | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/garden/eating-well-soft-serve-desserts-how-low-in-calories.html | EATING WELL; Soft-Serve Desserts: How Low in Calories? | False | By Marian Burros | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/arts/reviews-music-philharmonic-fills-a-park-with-works-of-2-russians.html | Reviews/Music; Philharmonic Fills a Park With Works of 2 Russians | False | By Will Crutchfield | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/gateway-commun-reports-earnings-for-qtr-to-june-30.html | Gateway Commun reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/international-broadcasting-systems-reports-earnings-for-qtr-to-june-30.html | International Broadcasting Systems reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/us/north-s-first-day-on-job-called-off.html | NORTH'S FIRST DAY ON JOB CALLED OFF | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-june-30.html | Wal-Mart Stores Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/world/bush-s-torment-save-hostages-or-us-interests.html | Bush's Torment: Save Hostages or U.S. Interests? | False | By Andrew Rosenthal, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/business-digest-261589.html | Business Digest | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/garden/at-the-nation-s-table-sunderland-mass.html | AT THE NATION'S TABLE; Sunderland, Mass. | False | By Marialisa Calta | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/balchem-corp-reports-earnings-for-qtr-to-june-3.html | Balchem Corp reports earnings for Qtr to June 3 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/us/meese-friend-guilty-of-receiving-payoffs-in-the-wedtech-case.html | Meese Friend Guilty Of Receiving Payoffs In the Wedtech Case | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/aw-computer-systems-reports-earnings-for-qtr-to-june-30.html | AW Computer Systems reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/crystal-oil-co-reports-earnings-for-qtr-to-june-30.html | Crystal Oil Co reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/executive-changes-129689.html | EXECUTIVE CHANGES | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/arts/review-opera-new-festival-of-wagner-begins-with-siegfried.html | Review/Opera; New Festival Of Wagner Begins With 'Siegfried' | False | By Will Crutchfield, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/arts/kid-creole-at-the-seaport.html | Kid Creole at the Seaport | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/us/washington-talk-transportation.html | WASHINGTON TALK; Transportation | False | By John H. Cushman Jr., Special To the New York TimesdItrrwashington, Aug. 8 - | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/briefs-187589.html | BRIEFS | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/enterra-corp-reports-earnings-for-qtr-to-june-30.html | Enterra Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/i-78-damage-extensive-but-a-few-lanes-appear-strong.html | I-78 Damage Extensive, but a Few Lanes Appear Strong | False | By Anthony Depalma | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/recoton-corp-reports-earnings-for-qtr-to-june-30.html | Recoton Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/nfl-will-allow-the-ickey-shuffle.html | N.F.L. Will Allow the Ickey Shuffle | False | AP | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/movies/review-television-fighting-addiction-to-drugs-drink-sex-spending-et-al.html | Review/Television; Fighting Addiction to Drugs, Drink, Sex, Spending et al. | False | By Walter Goodman | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/special-prosecutor-is-urged-in-man-s-death.html | Special Prosecutor Is Urged in Man's Death | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/opinion/l-inside-lascaux-a-sublunar-experience-054189.html | Inside Lascaux: a Sublunar Experience | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/pyramid-technology-reports-earnings-for-qtr-to-june-30.html | Pyramid Technology reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/c-corrections-306889.html | Corrections | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/woman-34-shot-to-death-in-her-home.html | Woman, 34, Shot to Death In Her Home | False | By James C. McKinley Jr. | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/chandler-insurance-reports-earnings-for-qtr-to-june-30.html | Chandler Insurance reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/us/washington-talk-taking-measure-surprises-in-federal-work-force-s-profile.html | WASHINGTON TALK: Taking Measure; Surprises in Federal Work Force's Profile | False | Special to The New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/coherent-inc-reports-earnings-for-qtr-to-july-1.html | Coherent Inc reports earnings for Qtr to July 1 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/ducommun-inc-reports-earnings-for-qtr-to-june-30.html | Ducommun Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/techdyne-inc-reports-earnings-for-qtr-to-june-30.html | Techdyne Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/arts/the-pop-life-067389.html | The Pop Life | False | By Stephen Holden | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/real-estate-coney-island-development-deal-gaining.html | Real Estate; Coney Island Development Deal Gaining | False | By Shawn G. Kennedy | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/us/five-fliers-who-make-up-columbia-s-crew.html | Five Fliers Who Make Up Columbia's Crew | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/best-in-doubles-ends-partnership.html | Best in Doubles Ends Partnership | False | AP | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/study-finds-female-athletes-play-as-hard-but-study-harder.html | Study Finds Female Athletes Play as Hard but Study Harder | False | By Irvin Molotsky, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/the-media-business-advertising-arbitron-s-mediawatch.html | THE MEDIA BUSINESS: Advertising; Arbitron's 'Mediawatch' | False | By Randall Rothenberg | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/quaker-oats-co-reports-earnings-for-qtr-to-june-30.html | Quaker Oats Co reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/cencor-inc-reports-earnings-for-qtr-to-june-30.html | Cencor Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/garden/at-the-nation-s-table-wye-mills-md.html | AT THE NATION'S TABLE; Wye Mills, Md. | False | By Joan Nathan | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/company-news-petroleum-copter-stake-purchased.html | COMPANY NEWS; Petroleum Copter Stake Purchased | False | Special to The New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/startel-corp-reports-earnings-for-qtr-to-june-30.html | Startel Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/us/town-bans-plastic-food-wrap.html | Town Bans Plastic Food Wrap | False | AP | 1989-08-14 | TX 2-615597 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/sports-of-the-times-a-long-shot-shows-up-at-saratoga.html | SPORTS OF THE TIMES; A Long Shot Shows Up At Saratoga | False | By Steven Crist | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/us-opinion-may-disturb-bank-ira-s.html | U.S. Opinion May Disturb Bank I.R.A.'s | False | By Michael Quint | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/us/daylong-search-fails-to-locate-congressman-s-plane-in-ethiopia.html | Daylong Search Fails to Locate Congressman's Plane in Ethiopia | False | By Jane Perlez, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/key-rates-331789.html | KEY RATES | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/company-news-suez-seeks-to-increase-its-insurance-holdings.html | COMPANY NEWS; Suez Seeks to Increase Its Insurance Holdings | False | By Steven Greenhouse, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/new-jersey-motorists-take-road-closing-in-stride.html | New Jersey Motorists Take Road Closing in Stride | False | By George James, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/hosposable-products-reports-earnings-for-qtr-to-june-30.html | Hosposable Products reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/garden/an-indian-drink-to-cool-summer-s-fire.html | An Indian Drink to Cool Summer's Fire | False | By Sanjoy Hazarika | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/publishers-equipment-corp-reports-earnings-for-qtr-to-june-30.html | Publishers Equipment Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/us/california-earthquake-drill-is-jolted-by-the-real-thing.html | California Earthquake Drill Is Jolted by the Real Thing | False | By Seth Mydans, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/movies/review-film-speculating-on-joining-people-and-machines.html | Review/Film; Speculating on Joining People and Machines | False | By Stephen Holden | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/dorran-industries-ltd-reports-earnings-for-qtr-to-june-30.html | Dorran Industries Ltd reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/las-vegas-papers-seek-approval-for-a-merger.html | Las Vegas Papers Seek Approval for a Merger | False | By Alex S. Jones | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/us/ex-house-speaker-is-subject-of-grand-jury-inquiry.html | Ex-House Speaker Is Subject of Grand Jury Inquiry | False | By Susan F. Rasky, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/pentech-international-reports-earnings-for-qtr-to-june-30.html | Pentech International reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/world/plo-seeks-to-sign-4-un-treaties-on-war.html | P.L.O. Seeks to Sign 4 U.N. Treaties on War | False | By Paul Lewis, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/rose-appeals-to-return-suit-to-state-court.html | Rose Appeals to Return Suit to State Court | False | By Murray Chass | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/american-barrick-resources-corp-reports-earnings-for-qtr-to-june-30.html | American Barrick Resources Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/world/71-boat-people-feared-dead-in-pirate-attack-off-malaysia.html | 71 Boat People Feared Dead In Pirate Attack Off Malaysia | False | AP | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/man-banished-in-gotti-case.html | Man Banished in Gotti Case | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/arts/reviews-music-a-tour-through-20-years-of-pop-history.html | Reviews/Music; A Tour Through 20 Years of Pop History | False | By Peter Watrous | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/craig-corp-reports-earnings-for-qtr-to-june-30.html | Craig Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/us/education-computers-proliferating-in-classroom.html | EDUCATION; Computers Proliferating In Classroom | False | By Joseph Berger | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/bush-will-discuss-shoreham.html | Bush Will Discuss Shoreham | False | AP | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/opinion/talent-bank-chickens-home-to-roost.html | Talent Bank Chickens, Home to Roost | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/newmont-mining-corp-reports-earnings-for-qtr-to-june-30.html | Newmont Mining Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/multi-color-corp-reports-earnings-for-qtr-to-july-2.html | Multi-Color Corp reports earnings for Qtr to July 2 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/re-capital-corp-reports-earnings-for-qtr-to-june-30.html | RE Capital Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/arts/cypriots-gain-access-to-disputed-mosaics.html | Cypriots Gain Access To Disputed Mosaics | False | AP | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/thomas-nelson-inc-reports-earnings-for-qtr-to-june-30.html | Thomas Nelson Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/hmo-america-inc-reports-earnings-for-qtr-to-june-30.html | HMO America Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/dravecky-is-back-on-center-stage.html | Dravecky Is Back on Center Stage | False | Special to The New York Times | 1989-08-14 | TX 2-615597 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/sports-people-golf-calcavecchia-at-home.html | SPORTS PEOPLE: GOLF; Calcavecchia at Home | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/new-york-marine-general-insurance-co-reports-earnings-for-qtr-june-30.html | New York Marine & General Insurance Co reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/movies/chabrol-films-a-henry-miller-tale.html | Chabrol Films a Henry Miller Tale | False | By Clyde Haberman, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/deals.html | DEALS | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/c-corrections-307189.html | Corrections | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/mets-beat-phils-and-return-to-race.html | Mets Beat Phils and Return To Race | False | By Joseph Durso, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/the-media-business-advertising-wpp-profit-rises.html | THE MEDIA BUSINESS: Advertising; WPP Profit Rises | False | By Randall Rothenberg | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/garden/scanning-the-video-universe-in-rural-america's-backyards.html | Scanning the Video Universe In Rural America's Backyards | False | By Nick Ravo | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/world/us-detains-29-in-panama.html | U.S. Detains 29 in Panama | False | AP | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/equitable-of-iowa-cos-reports-earnings-for-qtr-to-june-30.html | Equitable of Iowa Cos reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/news-summary-267389.html | NEWS SUMMARY | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/garden/wine-talk-313789.html | WINE TALK | False | By Frank J. Prial | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/world/bonn-closes-office-to-would-be-emigres.html | Bonn Closes Office to Would-Be Emigres | False | By Ferdinand Protzman, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/washington-real-estate-instment-trust-reports-earnings-for-qtr-to-june-30.html | Washington Real Estate Instment Trust reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/sports-people-hockey-secord-to-blackhawks.html | SPORTS PEOPLE: HOCKEY; Secord to Blackhawks | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/garden/a-man-of-the-earth-reaps-the-good-life.html | A Man of the Earth Reaps the Good Life | False | By Nancy Harmon Jenkins | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/sports-people-boxing-tyson-is-fined.html | SPORTS PEOPLE: BOXING; Tyson Is Fined | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/uniforce-temporary-personel-inc-0-reports-earnings-for-qtr-to-june-30.html | Uniforce Temporary Personel Inc(0) reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/economic-scene-moscow-gamble-butter-over-guns.html | Economic Scene; Moscow Gamble: Butter Over Guns | False | By Peter Passell | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/savannah-foods-industries-reports-earnings-for-qtr-to-july-2.html | Savannah Foods & Industries reports earnings for Qtr to July 2 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/us/columbia-nation-s-first-shuttle-is-launched-on-pentagon-mission.html | Columbia, Nation's First Shuttle, Is Launched on Pentagon Mission | False | By William J. Broad, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/banister-continental-reports-earnings-for-qtr-to-june-30.html | Banister Continental reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/books/book-notes-102589.html | Book Notes | False | By Edwin McDowell | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/obituaries/jan-de-graaff-tamer-of-the-wild-lily-dies-at-86.html | Jan de Graaff, Tamer of the Wild Lily, Dies at 86 | False | By Susan Heller Anderson | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/algoma-central-railway-reports-earnings-for-qtr-to-june-30.html | Algoma Central Railway reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/new-jersey-closes-dump-a-bit-too-late.html | New Jersey Closes Dump a Bit Too Late | False | By Joseph F. Sullivan, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/6.6-stake-in-midway-for-ampco.html | 6.6% Stake In Midway For Ampco | False | By Gregory A. Robb, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/opinion/foreign-affairs-get-on-with-disarming.html | FOREIGN AFFAIRS; Get On With Disarming | False | By Flora Lewis | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/3-brokers-plead-guilty-in-commodity-inquiry.html | 3 Brokers Plead Guilty In Commodity Inquiry | False | By Eric N. Berg, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/country-wide-transport-services-inc-reports-earnings-for-qtr-to-june-30.html | Country Wide Transport Serves Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/promotion-at-mccall-s.html | Promotion at McCall's | False | | 1989-08-14 | TX 2-615597 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/rangers-approach-roger-neilson.html | Rangers Approach Roger Neilson | False | By Joe Sexton | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/evergood-products-reports-earnings-for-qtr-to-june-30.html | Evergood Products reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/a-creepy-filming-of-levin-s-death.html | A 'Creepy' Filming of Levin's Death | False | By Constance L. Hays | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/eldon-industries-inc-reports-earnings-for-16wks-to-july-15.html | Eldon Industries Inc reports earnings for 16wks to July 15 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/business-people-new-jerrico-owners-move-fast-on-deals.html | BUSINESS PEOPLE; New Jerrico Owners Move Fast on Deals | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/opinion/l-parental-consent-laws-on-abortion-hurt-teen-agers-brain-soul-connection-054489.html | Parental Consent Laws on Abortion Hurt Teen-Agers; Brain-Soul Connection | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/us/education-us-seeks-schools-papers-in-inquiry-into-student-aid.html | EDUCATION; U.S. Seeks Schools' Papers In Inquiry Into Student Aid | False | AP | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/us/missing-congressman-s-mission-ending-hunger-everywhere.html | Missing Congressman's Mission: Ending Hunger Everywhere | False | By Michael Oreskes, Special To the New York Times | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/starrett-ls-co-n-reports-earnings-for-qtr-to-june-24.html | Starrett (L.S.) Co(N) reports earnings for Qtr to June 24 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/garden/field-guide-to-nests-of-the-chic.html | Field Guide To Nests Of the Chic | False | By Wayne Lionel Aponte | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/business/markel-corp-reports-earnings-for-qtr-to-june-30.html | Markel Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/nyregion/6-in-mayor-s-race-split-on-picking-chancellor.html | 6 in Mayor's Race Split on Picking Chancellor | False | By Neil A. Lewis | 1989-08-14 | TX 2-615597 | | |
| 1989-08-09 | 1989-08-09 | https://www.nytimes.com/1989/08/09/sports/cubs-triumph-to-lead-by-two.html | Cubs Triumph To Lead By Two | False | AP | 1989-08-14 | TX 2-615597 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/q-a-599889.html | Q&A | False | By Bernard Gladstone | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/packers-top-pick-lowers-his-demand.html | Packers' Top Pick Lowers His Demand | False | AP | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/opinion/dont-fear-dealing-with-iran.html | Don't Fear Dealing with Iran | False | By R. K. Ramazani | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/taking-a-career-into-extra-innings.html | Taking a Career Into Extra Innings | False | By Robert Mcg. Thomas Jr. | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/the-media-business-advertising-garfinkel-joins-bbdo-leaving-levine-huntley.html | THE MEDIA BUSINESS; ADVERTISING; Garfinkel Joins BBDO, Leaving Levine, Huntley | False | By Randall Rothenberg | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/image-retailing-group-reports-earnings-for-qtr-to-june-30.html | Image Retailing Group reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/c-corrections-601989.html | Corrections | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/company-news-sun-unit-and-c3-get-navy-contract.html | COMPANY NEWS; Sun Unit and C3 Get Navy Contract | False | Special to The New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/few-choices-in-commodity-markets.html | Few Choices in Commodity Markets | False | By Eric N. Berg, Special To the New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/dominion-textile-reports-earnings-for-qtr-to-june-30.html | Dominion Textile reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/treasure-left-in-a-vault-goes-up-on-the-block.html | Treasure Left in a Vault Goes Up on the Block | False | By Nadine Brozan | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/windmere-corp-reports-earnings-for-qtr-to-june-30.html | Windmere Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/arts/review-television-a-father-a-son-a-deception-in-a-comedy-of-manners.html | Review/Television; A Father, a Son, a Deception In a Comedy of Manners | False | By Walter Goodman | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/world/military-arrests-exacerbate-us-panamanian-relations.html | Military Arrests Exacerbate U.S.-Panamanian Relations | False | By Robert Pear, Special To the New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/citicorp-s-hong-kong-deal-called-vote-of-confidence.html | Citicorp's Hong Kong Deal Called Vote of Confidence | False | By International Herald Tribune | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/eagle-bancshares-reports-earnings-for-qtr-to-june-30.html | Eagle Bancshares reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/opinion/topics-of-the-times-mrs-mcgann-s-vacation.html | Topics of The Times; Mrs. McGann's 'Vacation' | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/cumberland-fedl-bancorp-reports-earnings-for-qtr-to-june-30.html | Cumberland Fedl Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/talking-deals-the-effort-to-seek-seabrook-accord.html | Talking Deals; The Effort to Seek Seabrook Accord | False | By Matthew L. Wald | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/opinion/when-mercy-weakens-justice.html | When Mercy Weakens Justice | False | By Kathleen Dean Moore | 1989-08-14 | TX 2-613569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/obituaries/jan-mladek-77-dies-served-monetary-fund.html | Jan Mladek, 77, Dies;, Served Monetary Fund | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/movies/an-actor-who-insists-on-being-serious.html | An Actor Who Insists on Being Serious | False | By Aljean Harmetz, Special To the New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/electromedics-inc-reports-earnings-for-qtr-to-june-30.html | Electromedics Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/molex-inc-reports-earnings-for-qtr-to-june-30.html | Molex Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/unresolved-issues.html | Unresolved Issues | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/credit-markets-10-year-notes-get-poor-response.html | CREDIT MARKETS; 10-Year Notes Get Poor Response | False | By Kenneth N. Gilpin | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/tempers-flare-in-comptroller-debate.html | Tempers Flare in Comptroller Debate | False | By Joseph P. Fried | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/tootsie-roll-industries-reports-earnings-for-qtr-to-june-30.html | Tootsie Roll Industries reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/a-hotel-s-last-tenant-clings-to-memories.html | A Hotel's Last Tenant Clings to Memories | False | By Sara Rimer | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/takeover-battle-in-france.html | Takeover Battle in France | False | AP | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/opinion/l-warnings-about-dc-10-have-gone-unheeded-airline-resistance-630489.html | Warnings About DC-10 Have Gone Unheeded; Airline Resistance | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/company-news-458089.html | COMPANY NEWS; | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/books/books-of-the-times-a-human-comedy-as-told-by-a-glib-99-year-old.html | Books of The Times; A Human Comedy, as Told by a Glib 99-Year-Old | False | By Christopher Lehmann-Haupt | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/dillard-department-stores-inc-reports-earnings-for-qtr-to-july-29.html | Dillard Department Stores Inc reports earnings for Qtr to July 29 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/dawson-geophysical-reports-earnings-for-qtr-to-june-30.html | Dawson Geophysical reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/finance-new-issues-orlando-utilities-in-75-million-issue.html | FINANCE/NEW ISSUES; Orlando Utilities In $75 Million Issue | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/oak-hill-sportswear-reports-earnings-for-qtr-to-june-30.html | Oak Hill Sportswear reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/thermo-electron-corp-reports-earnings-for-qtr-to-june-30.html | Thermo Electron Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/core-mark-international-reports-earnings-for-qtr-to-june-30.html | Core-Mark International reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/theater/review-theater-ellen-burstyn-turns-liverpudlian-in-valentine.html | Review/Theater; Ellen Burstyn Turns Liverpudlian in 'Valentine' | False | By Mel Gussow | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/with-killing-neighbors-lose-heart-for-drug-war.html | With Killing, Neighbors Lose Heart for Drug War | False | By James R. McKinley Jr. | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/home-capital-group-reports-earnings-for-qtr-to-june-30.html | Home Capital Group reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/deals.html | Deals | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/arts/mostly-mozart-director-to-discuss-programs.html | Mostly Mozart Director To Discuss Programs | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/obituaries/margaret-batts-tobin-arts-philanthropist-91.html | Margaret Batts Tobin, Arts Philanthropist, 91 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/quotation-of-the-day-600389.html | Quotation of the Day | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/harris-corp-reports-earnings-for-qtr-to-june-30.html | Harris Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/campaign-stop-co-op-city-the-bronx-co-op-city-a-haven-marred-as-drugs-slip-in.html | CAMPAIGN STOP: CO-OP CITY, THE BRONX; Co-op City : a Haven Marred as Drugs Slip In | False | By Don Terry | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/opinion/l-warnings-about-dc-10-have-gone-unheeded-391889.html | Warnings About DC-10 Have Gone Unheeded | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/us/22-arrested-in-nuclear-protest.html | 22 Arrested in Nuclear Protest | False | AP | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/ultimate-corp-reports-earnings-for-qtr-to-july-31.html | Ultimate Corp reports earnings for Qtr to July 31 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/opinion/l-warnings-about-dc-10-have-gone-unheeded-praise-for-attendants-629989.html | Warnings About DC-10 Have Gone Unheeded; Praise for Attendants | False | | 1989-08-14 | TX 2-613569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/world/gibraltar-journal-let-britain-crumble-on-the-rock-they-re-firm.html | Gibraltar Journal; Let Britain Crumble! On the Rock, They're Firm | False | By Alan Riding, Special To the New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/finance-new-issues-citicorp-offering-preferred-stock.html | FINANCE/NEW ISSUES; Citicorp Offering Preferred Stock | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/world/state-dept-permits-return-of-us-dependents-to-china.html | State Dept. Permits Return Of U.S. Dependents to China | False | AP | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/inside-573089.html | INSIDE | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/business-people-bmw-chief-looking-to-hold-market-share.html | BUSINESS PEOPLE; BMW Chief Looking To Hold Market Share | False | By Philip E. Ross | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/architectural-audacity-in-a-major.html | Architectural Audacity in A-Major | False | By Eve M. Kahn | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/a-lada-in-perestroika-s-vanguard.html | A Lada in Perestroika's Vanguard | False | By Steve Lohr, Special To the New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/us/secret-space-shuttle-mission-to-end-sunday.html | Secret Space Shuttle Mission to End Sunday | False | AP | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/first-savings-bancorp-reports-earnings-for-qtr-to-june-30.html | First Savings Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/pornographic-theater-closed-as-a-crack-den.html | Pornographic Theater Closed as a Crack Den | False | By Dennis Hevesi | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/continental-to-issue-debt.html | Continental to Issue Debt | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/mitchell-drives-in-no-100-as-giants-overpower-reds.html | Mitchell Drives In No. 100 As Giants Overpower Reds | False | AP | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/us/health-role-of-anxiety-dreams-in-post-traumatic-stress.html | HEALTH; Role of Anxiety Dreams in Post-Traumatic Stress | False | By Daniel Goleman | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/us/dc-10-lands-in-denver-with-engine-trouble.html | DC-10 Lands in Denver With Engine Trouble | False | AP | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/auto-trol-technology-reports-earnings-for-qtr-to-june-30.html | Auto-Trol Technology reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/opinion/l-warnings-about-dc-10-have-gone-unheeded-engine-workings-627589.html | Warnings About DC-10 Have Gone Unheeded; Engine Workings | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/immunex-corp-reports-earnings-for-qtr-to-june-30.html | Immunex Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/adams-resources-energy-reports-earnings-for-qtr-to-june-30.html | Adams Resources & Energy reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/world/excerpts-from-bush-s-meeting-with-reporters.html | Excerpts From Bush's Meeting With Reporters | False | Special to The New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/opinion/l-warnings-about-dc-10-have-gone-unheeded-plastic-and-inflatable-631189.html | Warnings About DC-10 Have Gone Unheeded; Plastic and Inflatable | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/taxi-panel-hears-plans-to-raise-fare.html | Taxi Panel Hears Plans To Raise Fare | False | By David E. Pitt | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/century-telephone-enterrises-inc-reports-earnings-for-qtr-to-june-30.html | Century Telephone Enterrises Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/forest-oil-corp-reports-earnings-for-qtr-to-june-30.html | Forest Oil Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/us/lesbian-struggles-to-serve-in-army.html | Lesbian Struggles to Serve in Army | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/cable-exchange-reports-earnings-for-year-to-march-31.html | Cable Exchange reports earnings for Year to March 31 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/echo-bay-mines-reports-earnings-for-qtr-to-june-30.html | Echo Bay Mines reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/home-rule-slips-in-new-york-as-region-tackles-big-issues.html | Home Rule Slips in New York As Region Tackles Big Issues | False | By Eric Schmitt | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/once-again-mack-lobell.html | Once Again, Mack Lobell | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/opinion/new-york-s-air-washington-s-duty.html | New York's Air, Washington's Duty | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/atlantic-american-corp-reports-earnings-for-qtr-to-june-30.html | Atlantic American Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/brookfield-bancshares-reports-earnings-for-qtr-to-june-30.html | Brookfield Bancshares reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/opinion/the-health-crisis-and-baby-bells.html | The Health Crisis and Baby Bells | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/coeur-d-alene-mines-corp-reports-earnings-for-qtr-to-june-30.html | Coeur D'Alene Mines Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/company-news-michaels-stores-to-be-acquired.html | COMPANY NEWS; Michaels Stores To Be Acquired | False | Special to The New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/right-side-or-left-lyons-is-central.html | Right Side or Left, Lyons Is Central | False | By Gerald Eskenazi, Special to The New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/arts/dido-and-aeneas-by-opera-at-academy.html | 'Dido and Aeneas' By Opera at Academy | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/moore-corp-reports-earnings-for-qtr-to-june30.html | Moore Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/northrop-suit-ends-it-says.html | Northrop Suit Ends, It Says | False | Special to The New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/kimball-international-inc-reports-earnings-for-qtr-to-june-30.html | Kimball International Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/energy-north-inc-reports-earnings-for-qtr-to-june-30.html | Energy north Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/currents-biedermeier-reinterpreted-for-the-90-s.html | Currents; Biedermeier Reinterpreted for the 90's | False | By Elaine Louie | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/world/5-israeli-soldiers-in-lebanon-wounded-by-suicide-bomber.html | 5 Israeli Soldiers in Lebanon Wounded by Suicide Bomber | False | By Ihsan A. Hijazi, Special to The New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/mccaw-posts-a-bigger-loss.html | McCaw Posts A Bigger Loss | False | AP | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/company-news-lomas-financial-s-bankers-unit-sold.html | COMPANY NEWS; Lomas Financial's Bankers Unit Sold | False | Special to The New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/the-media-business-advertising-diorio-vergeles.html | THE MEDIA BUSINESS: ADVERTISING; Diorio, Wergeles | False | By Randall Rothenberg | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/dow-off-13.09-but-transports-surge-again.html | Dow Off 13.09, but Transports Surge Again | False | By Phillip H. Wiggins | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/alamco-ic-reports-earnings-for-qtr-to-june30.html | Alamco Ic reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/sports-of-the-times-a-yankee-dinosaur-called-rags.html | SPORTS OF THE TIMES; A Yankee Dinosaur Called Rags | False | By Ira Berkow | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/endevco-inc-reports-earnings-for-qtr-to-june-30.html | Endevco Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/key-rates-596189.html | KEY RATES | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/article-503789-no-title.html | Article 503789 -- No Title | False | By Richard D. Hylton | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/motor-club-of-america-reports-earnings-for-qtr-to-june30.html | Motor Club of America reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/c-corrections-602089.html | Corrections | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/cliffs-drilling-reports-earnings-for-qtr-to-june30.html | Cliffs Drilling reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/father-and-son-found-dead-in-union-office.html | Father and Son Found Dead in Union Office | False | Special to The New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/centrust-bank-reports-earnings-for-qtr-to-june30.html | Centrust Bank reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/opinion/topics-of-the-times-the-game-of-the-name.html | Topics of The Times; The Game of the Name | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/market-place-buyout-corner-turned-by-kroger.html | Market Place; Buyout Corner Turned by Kroger | False | By Isadore Barmash | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/concorde-career-colleges-reports-earnings-for-qtr-to-june-30.html | Concorde Career Colleges reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/steven-jayson-with-display-restoration-glass-which-simulates-antique-glass-s.html | Steven Jayson with a display of restoration glass, which simulates antique glass, at S. A. Bendheim. (NYT/Michelle V. Agins) WHERE TO FIND IT; Reproducing Windowpanes of Old | False | By Daryln Brewer | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/the-media-business-advertising-bilingual-union-ads.html | THE MEDIA BUSINESS: ADVERTISING; Bilingual Union Ads | False | By Randall Rothenberg | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/mccaw-cellular-communicaions-inc-reports-earnings-for-qtr-to-june-30.html | McCaw Cellular Communicaions Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/the-media-business-advertising-foote-cone-belding.html | THE MEDIA BUSINESS: ADVERTISING; Foote, Cone & Belding | False | By Randall Rothenberg | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/anderson-exploration-reports-earnings-for-qtr-to-june-30.html | Anderson Exploration reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/us/health-higher-cancer-risk-seen-in-childhood-sunburns.html | HEALTH; Higher Cancer Risk Seen in Childhood Sunburns | False | | 1989-08-14 | TX 2-613569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/opinion/l-warnings-about-dc-10-have-gone-unheeded-child-safety-seats-630189.html | Warnings About DC-10 Have Gone Unheeded; Child Safety Seats | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/influential-li-senator-quits.html | Influential L.I. Senator Quits | False | Special to The New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/applied-data-commun-reports-earnings-for-qtr-to-march-31.html | Applied Data Commun reports earnings for Qtr to March 31 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/cuomo-koch-agree-on-plan-to-add-police.html | Cuomo, Koch Agree on Plan To Add Police | False | By Richard Levine | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/consumer-rates-yields-down-for-week.html | CONSUMER RATES; Yields Down For Week | False | By Robert Hurtado | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/tseng-labs-inc-reports-earnings-for-qtr-to-june-30.html | Tseng Labs Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/outdoors-surf-casters-are-spinning-record-yarns.html | OUTDOORS; Surf Casters Are Spinning Record Yarns | False | By Nelson Bryant | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/us/child-s-play-a-make-believe-drug-stand.html | Child's Play : A Make-Believe Drug Stand | False | AP | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/commercial-federal-reports-earnings-for-qtr-to-june-30.html | Commercial Federal reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/foote-cone-belding-comunications-inc-reports-earnings-for-qtr-to-june-30.html | Foote, Cone & Belding Comunications Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/elco-industries-inc-reports-earnings-for-qtr-to-june-30.html | Elco Industries Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/banks-seek-ira-talks.html | Banks Seek I.R.A. Talks | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/world/poland-s-premier-may-face-ouster.html | POLAND'S PREMIER MAY FACE OUSTER | False | By John Tagliabue, Special To the New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/sports-people-baseball-royals-activate-jackson.html | SPORTS PEOPLE: BASEBALL; Royals Activate Jackson | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/filtertek-cos-reports-earnings-for-qtr-to-june-30.html | Filtertek Cos reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/atmos-energy-reports-earnings-for-qtr-to-june-30.html | Atmos Energy reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/sports-people-pro-football-new-name-in-search.html | SPORTS PEOPLE: PRO FOOTBALL; New Name in Search | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/us/san-francisco-bay-journal-one-man-organizes-pollution-patrol.html | San Francisco Bay Journal; One Man Organizes Pollution Patrol | False | By Jane Gross, Special To the New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/joule-inc-reports-earnings-for-qtr-to-june-30.html | Joule Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/wetterau-properties-inc-reports-earnings-for-qtr-to-june-30.html | Wetterau Properties Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/opinion/my-abortion-then-and-now.html | My Abortion, Then and Now | False | By Mary Travers | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/home-owners-savings-bank-reports-earnings-for-qtr-to-june-30.html | Home Owners Savings Bank reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/sterling-bancorp-reports-earnings-for-qtr-to-june-30.html | Sterling Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/elbit-computers-reports-earnings-for-qtr-to-june-30.html | Elbit Computers reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/kmw-systems-reports-earnings-for-qtr-to-june-30.html | KMW Systems reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/theater/review-theater-a-play-about-pollack-and-a-show-set-in-havana.html | Review/Theater; A Play About Pollack, And a Show Set in Havana | False | By Stephen Holden | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/us/woman-who-left-baby-in-jet-gets-6-months.html | Woman Who Left Baby in Jet Gets 6 Months | False | AP | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/style/ms-dunkel-weds-alfredo-enriquez.html | Ms. Dunkel Weds Alfredo Enriquez | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/c-corrections-462089.html | Corrections | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/world-wide-technology-reports-earnings-for-qtr-to-june-30.html | World-Wide Technology reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/rose-accuser-reports-evidence-of-tax-evasion-by-manager.html | Rose Accuser Reports Evidence of Tax Evasion by Manager | False | By Murray Chass | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/halifax-engineering-reports-earnings-for-qtr-to-june-30.html | Halifax Engineering reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/theater/pact-for-directors-and-choreographers.html | Pact for Directors and Choreographers | False | | 1989-08-14 | TX 2-613569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/world/president-affirms-a-broad-approach-to-hostage-crisis.html | PRESIDENT AFFIRMS A BROAD APPROACH TO HOSTAGE CRISIS | False | By Maureen Dowd, Special To the New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/a-plush-course-for-p.g.a.html | A Plush Course for P.G.A. | False | By Gordon S. White Jr., Special To the New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/sea-containers-ltd-reports-earnings-for-qtr-to-june.30.html | Sea Containers Ltd reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/capades-a-new-york-bred-strikes-blow-for-state-pride.html | Capades, A New York-Bred, Strikes Blow for State Pride | False | By Steven Crist, Special To the New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/nfs-financial-corp-reports-earnings-for-qtr-to-june-30.html | NFS Financial Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/viatech-inc-reports-earnings-for-qtr-to-june-30.html | Viatech Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/curents-blossoms-that-do-the-tango.html | Curents; Blossoms That Do The Tango | False | By Elaine Louie | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/goldin-pledges-efforts-to-keep-1-transit-fare.html | Goldin Pledges Efforts to Keep $1 Transit Fare | False | By Suzanne Daley | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/notebook-giants-juggle-starters-but-stay-in-the-race.html | NOTEBOOK; Giants Juggle Starters But Stay in the Race | False | By Murray Chass | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/piedmont-mining-reports-earnings-for-qtr-to-june-30.html | Piedmont Mining reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/realty-trust-bid-dropped.html | Realty Trust Bid Dropped | False | Special to The New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/xl-datacomp-inc-reports-earnings-for-qtr-to-june-30.html | XL-Datacomp Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/transtechnology-corp-reports-earnings-for-qtr-to-june-30.html | Transtechnology Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/vermont-research-reports-earnings-for-qtr-to-july-1.html | Vermont Research reports earnings for Qtr to July 1 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/business-people-executive-keeps-in-shape-to-play-for-di-giorgio.html | BUSINESS PEOPLE; Executive Keeps in Shape To Play for Di Giorgio | False | By Gregory A. Robb | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/opinion/abroad-at-home-summer-of-the-booboisie.html | ABROAD AT HOME; Summer of the Booboisie | False | By Anthony Lewis | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/us/gauging-yield-of-crops-is-a-high-stakes-game.html | Gauging Yield of Crops Is a High-Stakes Game | False | By William Robbins, Special To the New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/piedmont-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | Piedmont Federal Savings Bank reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/results-plus-581489.html | RESULTS PLUS | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/opinion/l-integration-of-a-pool-would-benefit-all-391389.html | Integration of a Pool Would Benefit All | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/the-media-business-rumors-push-up-paramount-stock.html | THE MEDIA BUSINESS; Rumors Push Up Paramount Stock | False | By Geraldine Fabrikant | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/ilc-technology-reports-earnings-for-qtr-to-june-30.html | ILC Technology reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/opinion/l-salvador-co-ops-succeed-despite-problems-391589.html | Salvador Co-ops Succeed Despite Problems | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/chase-medical-is-delisted.html | Chase Medical Is Delisted | False | By Floyd Norris | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/news-summary-583389.html | NEWS SUMMARY | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/rocking-horse-child-care-centers-america-reports-earnings-for-qtr-june-30.html | Rocking Horse Child Care Centers of America Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/accel-international-reports-earnings-for-qtr-to-june-30.html | Accel International reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/sports-people-pro-basketball-iavaroni-to-play-in-italy.html | SPORTS PEOPLE: PRO BASKETBALL; Iavaroni to Play in Italy | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/obituaries/richard-w-simmons-stockbroker-84.html | Richard W. Simmons, Stockbroker, 84 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/calendar-for-those-who-like-to-walk.html | Calendar: For Those Who Like to Walk | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/arts/reviews-music-benny-carter-is-celebrated-in-own-notes.html | Reviews/Music; Benny Carter Is Celebrated In Own Notes | False | By Peter Watrous | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/company-news-coke-acquires-french-bottler.html | COMPANY NEWS; Coke Acquires French Bottler | False | Special to The New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/al-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | A.L. Laboratories Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/us/college-tuition-to-be-5-to-9-higher-this-fall.html | College Tuition to Be 5% to 9% Higher This Fall | False | By Lee A. Daniels | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/morden-helwig-group-reports-earnings-for-qtr-to-june-30.html | Morden & Helwig Group reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/mbia-inc-reports-earnings-for-qtr-to-june-30.html | MBIA Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/dart-drug-files-for-chapter-11.html | Dart Drug Files For Chapter 11 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/obituaries/francis-m-shea-74-legal-firm-founder.html | Francis M. Shea, 74, Legal Firm Founder | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/finance-new-issues-freddie-mac-shareholders-now-have-voting-rights.html | FINANCE/NEW ISSUES; Freddie Mac Shareholders Now Have Voting Rights | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/ual-board-is-willing-to-listen.html | UAL Board Is Willing To Listen | False | By Eric Weiner | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/currents-plates-transformed-by-decoupage.html | Currents; Plates Transformed by Decoupage | False | By Elaine Louie | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/business-digest-575189.html | BUSINESS DIGEST | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/opinion/l-warnings-about-dc-10-have-gone-unheeded-widen-smoking-ban-629589.html | Warnings About DC-10 Have Gone Unheeded; Widen Smoking Ban | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/world/us-planes-joining-search-in-ethiopia-for-a-congressman.html | U.S. Planes Joining Search in Ethiopia For a Congressman | False | Special to The New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/us/employees-water-fouled-at-a-plant.html | EMPLOYEES' WATER FOULED AT A-PLANT | False | AP | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/world/at-least-85-are-killed-in-mexican-train-crash.html | At Least 85 Are Killed in Mexican Train Crash | False | AP | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/mohawks-vote-for-resuming-of-gambling-at-reservation.html | Mohawks Vote for Resuming Of Gambling at Reservation | False | AP | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/woolworth-corp-reports-earnings-for-13wk-to-july-29.html | Woolworth Corp reports earnings for 13wk to July 29 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/service-corp-international-reports-earnings-for-qtr-to-june-30.html | Service Corp International reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/world/20000-russians-strike-for-voter-rights-in-estonia.html | 20,000 Russians Strike for Voter Rights in Estonia | False | By Bill Keller, Special To the New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/girl-kidnapped-from-day-camp-is-found.html | Girl Kidnapped From Day Camp Is Found | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/executive-changes-512889.html | EXECUTIVE CHANGES | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/business-people-the-next-generation-moving-up-at-insteel.html | BUSINESS PEOPLE; The Next Generation Moving Up at Insteel | False | By Jonathan Hicks | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/company-news-group-discloses-eeco-discussions.html | COMPANY NEWS; Group Discloses EECO Discussions | False | Special to The New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/world/the-contras-lost-cause-burden-on-the-region-brings-about-accord.html | THE CONTRAS: LOST CAUSE?; Burden on the Region Brings About Accord | False | By Mark A. Uhlig, Special to The New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/us/soul-searching-at-los-angeles-times.html | Soul-Searching at Los Angeles Times | False | By Robert Reinhold, Special to The New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/arts/greenwich-house-plans-2-series-for-new-season.html | Greenwich House Plans 2 Series for New Season | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/warehouse-club-reports-earnings-for-qtr-to-june-30.html | Warehouse Club reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/covington-development-reports-earnings-for-qtr-to-june-30.html | Covington Development reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/arctic-alaska-fisheries-reports-earnings-for-qtr-to-june-30.html | Arctic Alaska Fisheries reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/arts/article-420789-no-title.html | Article 420789 -- No Title | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/newmont-gold-co-reports-earnings-for-qtr-to-june-30.html | Newmont Gold Co reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/community-bankshares-inc-reports-earnings-for-qtr-to-june-30.html | Community Bankshares Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/kalamazoo-s-mall-is-30-and-prospering.html | Kalamazoo's Mall Is 30 and Prospering | False | AP | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/big-east-votes-for-six-fouls.html | Big East Votes For Six Fouls | False | AP | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/movies/israeli-theater-gets-a-censor-free-run.html | Israeli Theater Gets A Censor-Free Run | False | Special to The New York Times | 1989-08-14 | TX 2-613569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/no-headline.html | No Headline | False | By Kathleen Quigley | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/world/cuba-plans-to-try-rights-workers-for-slander.html | Cuba Plans to Try Rights Workers for Slander | False | By Joseph B. Treaster, Special To the New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/us/man-in-the-news-colin-luther-powell-a-general-who-is-right-for-his-time.html | MAN IN THE NEWS: COLIN LUTHER POWELL; A General Who Is Right for His Time | False | By Andrew Rosenthal, Special To the New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/sports-people-horse-racing-conviction-on-a-felony-won-t-bar-steinbrenner.html | SPORTS PEOPLE: HORSE RACING; Conviction on a Felony Won't Bar Steinbrenner | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/majestic-contractors-reports-earnings-for-qtr-to-june-30.html | Majestic Contractors reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/bridge-422189.html | Bridge | False | By Alan Truscott | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/opinion/l-warnings-about-dc-10-have-gone-unheeded-isolate-hydraulic-lines-627489.html | Warnings About DC-10 Have Gone Unheeded; Isolate Hydraulic Lines | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/opinion/l-who-s-getting-all-the-money-we-ve-been-throwing-at-legal-aid-391489.html | Who's Getting All the Money We've Been Throwing at Legal Aid? | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/sports-people-pro-basketball-judge-rules-for-blazers.html | SPORTS PEOPLE: PRO BASKETBALL; Judge Rules for Blazers | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/lawson-mardon-group-reports-earnings-for-qtr-to-june-30.html | Lawson Mardon Group reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/universal-matchbox-group-ltd-reports-earnings-for-qtr-to-june-30.html | Universal Matchbox Group Ltd reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/discus-corp-reports-earnings-for-qtr-to-july-2.html | Discus Corp reports earnings for Qtr to July 2 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/arts/critic-s-notebook-of-television-images-and-hostage-realities.html | Critic's Notebook; Of Television Images and Hostage Realities | False | By Walter Goodman | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/cambior-inc-reports-earnings-for-qtr-to-june-30.html | Cambior Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/equipments-denis-inc-reports-earnings-for-qtr-to-may-31.html | Equipments Denis Inc reports earnings for Qtr to May 31 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/irt-property-co-reports-earnings-for-qtr-to-june-30.html | IRT Property Co reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/computer-language-research-reports-earnings-for-qtr-to-june-30.html | Computer Language Research reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/marietta-corp-reports-earnings-for-qtr-to-june-30.html | Marietta Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/aloette-cosmetics-reports-earnings-for-qtr-to-june-30.html | Aloette Cosmetics reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/amerifirst-bank-reports-earnings-for-qtr-to-june-30.html | AmeriFirst Bank reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/us/ex-pierce-aide-helped-paine-webber-get-award.html | Ex-Pierce Aide Helped Paine Webber Get Award | False | By Philip Shenon With Leslie Maitland, Special To the New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/the-indians-react-as-hawkins-falters.html | The Indians React As Hawkins Falters | False | By Joe Sexton | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/first-golden-bancorp-reports-earnings-for-year-to-june-30.html | First Golden Bancorp reports earnings for Year to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/first-national-corp-san-diego-a-reports-earnings-for-qtr-to-june-30.html | First National Corp (San Diego) (A) reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/union-enterprises-reports-earnings-for-qtr-to-june-30.html | Union Enterprises reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/us/washington-talk-politics.html | WASHINGTON TALK; Politics | False | By Andrew Rosenthal, Special To the New York Timesdtlrrwashington, Aug 9 — | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/us/more-victims-sought-in-fire-that-killed-3-in-lynn-mass.html | More Victims Sought in Fire That Killed 3 in Lynn, Mass. | False | AP | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/first-connecticut-small-busiess-investment-co-reports-earnings-for-as-of-june-30.html | First Connecticut Small Busiess Investment Co reports earnings for As of June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/worldwide-computer-reports-earnings-for-qtr-to-june-30.html | Worldwide Computer reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/curtice-burns-foods-inc-reports-earnings-for-qtr-to-june-30.html | Curtice Burns Foods Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/which-white-is-the-right.html | Which White Is the Right | False | By James Barron | 1989-08-14 | TX 2-613569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/elmira-savings-bank-reports-earnings-for-qtr-to-june-30.html | Elmira Savings Bank reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/new-york-takes-hard-look-at-pension-expert-s-taxes.html | New York Takes Hard Look At Pension Expert's Taxes | False | By Todd S. Purdum | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/obituaries/lavinia-williams-73-a-dancer.html | Lavinia Williams, 73, a Dancer | False | By Jennifer Dunning | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/a-new-master-of-renovation-on-old-house.html | A New Master Of Renovation On 'Old House' | False | Special to The New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/us-facilities-reports-earnings-for-qtr-to-june-30.html | U.S. Facilities reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/alico-inc-reports-earnings-for-qtr-to-may-31.html | Alico Inc reports earnings for Qtr to May 31 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/cincinnati-financial-corp-reports-earnings-for-qtr-to-june-30.html | Cincinnati Financial Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/clarepine-industries-reports-earnings-for-qtr-to-may-31.html | Clarepine Industries reports earnings for Qtr to May 31 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/opinion/l-warnings-about-dc-10-have-gone-unheeded-age-of-planes-627689.html | Warnings About DC-10 Have Gone Unheeded; Age of Planes | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/weldwood-of-canada-reports-earnings-for-qtr-to-june-30.html | Weldwood of Canada reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/u-s-west-newvector-group-inc-reports-earnings-for-qtr-to-june-30.html | U S West Newvector Group Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/citizens-savings-financial-reports-earnings-for-qtr-to-june-30.html | Citizens Savings Financial reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/aritech-reports-earnings-for-qtr-to-june-30.html | Aritech reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/canron-inc-reports-earnings-for-qtr-to-june-30.html | Canron Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/corrections-corp-america-reports-earnings-for-qtr-to-june-30.html | Corrections Corp America reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/us/bush-plans-to-name-colin-powell-to-head-joint-chiefs-aides-say.html | Bush Plans to Name Colin Powell To Head Joint Chiefs, Aides Say | False | By Richard Halloran, Special To the New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/brazil-delays-its-payments.html | Brazil Delays Its Payments | False | AP | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/planners-approve-aids-home-on-second-avenue.html | Planners Approve AIDS Home on Second Avenue | False | By David W. Dunlap | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/simms-still-at-home-as-a-giants-holdout.html | Simms Still at Home As a Giants Holdout | False | By Frank Litsky, Special to the New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/looking-to-the-company-to-provide-the-necessities.html | Looking to the Company To Provide the Necessities | False | By Steve Lohr, Special to the New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/polymer-international-ns-reports-earnings-for-qtr-to-june-30.html | Polymer International (N.S.) reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/world/israeli-shoots-at-troops-by-mistake-son-is-killed.html | Israeli Shoots at Troops by Mistake; Son Is Killed | False | By Joel Brinkley, Special To the New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/eagle-financial-reports-earnings-for-qtr-to-june-30.html | Eagle Financial reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/us/apparent-winners-in-california-voting-back-abortion-right.html | Apparent Winners In California Voting Back Abortion Right | False | AP | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/hampton-industries-inc-reports-earnings-for-qtr-to-june-30.html | Hampton Industries Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/obituaries/james-m-markham-is-dead-at-46-chief-of-the-times-s-paris-bureau.html | James M. Markham Is Dead at 46; Chief of The Times's Paris Bureau | False | By Eric Pace | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/us/price-fixing-inquiry-at-20-elite-colleges.html | Price-Fixing Inquiry at 20 Elite Colleges | False | By David Johnston, Special to the New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/us/washington-talk-order-of-battle-is-set-in-campaign-to-mold-well-read-marines.html | WASHINGTON TALK; Order of Battle Is Set In Campaign to Mold Well-Read Marines | False | By Bernard E. Trainor, Special To the New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/watts-industries-reports-earnings-for-qtr-to-june-30.html | Watts Industries reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/sports/2-shutouts-in-a-row-put-mets-on-right-track.html | 2 Shutouts in a Row Put Mets on Right Track | False | By Joseph Durso, Special to the New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/arts/modern-algerian-rhythms-with-touches-of-the-west.html | Modern Algerian Rhythms With Touches of the West | False | By Jon Pareles | 1989-08-14 | TX 2-613569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/home-improvement.html | Home Improvement | False | By John Warde | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/briefs-513889.html | BRIEFS | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/c-corrections-602189.html | Corrections | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/bush-signs-savings-legislation-remaking-of-industry-starts-fast.html | Bush Signs Savings Legislation; Remaking of Industry Starts Fast | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/cis-technologies-reports-earnings-for-qtr-to-june-30.html | C.I.S. Technologies reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/fair-isaac-co-reports-earnings-for-qtr-to-june-30.html | Fair, Isaac & Co reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/world/14-killed-in-northern-india-as-bomb-explodes-on-a-bus.html | 14 Killed in Northern India As Bomb Explodes on a Bus | False | Special to The New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/the-media-business-advertising-revlon-drops-hill-holliday-and-sudler.html | THE MEDIA BUSINESS: ADVERTISING; Revlon Drops Hill, Holliday And Sudler | False | By Randall Rothenberg | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/the-media-business-advertising-earle-palmer-brown.html | THE MEDIA BUSINESS: ADVERTISING; Earle Palmer Brown | False | By Randall Rothenberg | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/arts/review-music-mostly-mozart-mostly-with-others.html | Review/Music; Mostly Mozart (Mostly With Others) | False | By Allan Kozinn | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/us/ex-tv-ministry-aide-pleads-guilty-to-fraud.html | Ex-TV Ministry Aide Pleads Guilty to Fraud | False | AP | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/mcneil-mantha-inc-reports-earnings-for-qtr-to-june-30.html | McNeil Mantha Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/bando-mcglocklin-capital-reports-earnings-for-qtr-to-june-30.html | Bando McGlocklin Capital reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/us/in-texas-the-candidates-try-to-seem-like-jim-wright.html | In Texas, the Candidates Try To Seem Like Jim Wright | False | By Lisa Belkin, Special To the New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/currents-the-craftsman-message.html | Currents; The Craftsman Message | False | By Elaine Louie | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/world/two-women-in-japan-s-new-cabinet.html | Two Women in Japan's New Cabinet | False | By Steven R. Weisman, Special To the New York Times | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/durham-corp-reports-earnings-for-qtr-to-june-30.html | Durham Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/currents-a-decorative-touch-amid-the-graffiti.html | Currents; A Decorative Touch Amid the Graffiti | False | By Elaine Louie | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/navigators-group-inc-reports-earnings-for-qtr-to-june-30.html | Navigators Group Inc reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/nyregion/campaign-matters-black-candidates-find-a-fortune-since-77-election.html | Campaign Matters; Black Candidates Find a Fortune Since '77 Election | False | By Frank Lynn | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/us/lobbyist-is-arrested-in-new-york.html | Lobbyist Is Arrested in New York | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/garden/for-an-artist-it-s-home-sweet-storefront.html | For an Artist, It's Home Sweet Storefront | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/bonwit-s-owner-files-for-bankruptcy.html | Bonwit's Owner Files for Bankruptcy | False | By Isadore Barmash | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/monarch-capital-reports-earnings-for-qtr-to-june-30.html | Monarch Capital reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/us/washington-talk-exact-words-if-the-senate-were-a-dessert.html | WASHINGTON TALK: Exact Words; If the Senate Were a Dessert . . . | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/first-fedl-savings-bank-of-tenn-tullahoma-reports-earnings-for-qtr-to-june-30.html | First Fedl Savings Bank of Tenn (Tullahoma) reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/investors-savings-reports-earnings-for-qtr-to-june-30.html | Investors Savings reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/us/reassuring-study-on-in-vitro-babies.html | REASSURING STUDY ON IN VITRO BABIES | False | AP | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/scor-us-corp-reports-earnings-for-qtr-to-june-30.html | Scor U.S. Corp reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-10 | 1989-08-10 | https://www.nytimes.com/1989/08/10/business/novo-nordisk-reports-earnings-for-qtr-to-june-30.html | Novo-Nordisk reports earnings for Qtr to June 30 | False | | 1989-08-14 | TX 2-613569 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/mobile-telecommunications-technologies-corp-reports-earnings-for-qtr-to-june-30.html | Mobile Telecommunications Technologies Corp. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/finance-new-issues-748089.html | FINANCE/NEW ISSUES; | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/opinion/soldier-leader-black-american.html | Soldier, Leader, Black American | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/reuter-inc-reports-earnings-for-qtr-to-june-30.html | Reuter Inc. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/finance-new-issues-sallie-mae-offers-fixed-rate-notes.html | FINANCE/NEW ISSUES; Sallie Mae Offers Fixed-Rate Notes | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/us/the-law-missouri-fetus-unlawfully-jailed-suit-says.html | THE LAW; Missouri Fetus Unlawfully Jailed, Suit Says | False | Special to The New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/quotation-of-the-day-908589.html | Quotation of the Day | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/nordstrom-inc-reports-earnings-for-qtr-to-july-31.html | Nordstrom Inc. reports earnings for Qtr to July 31 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/john-forsyth-co-reports-earnings-for-qtr-to-june-30.html | John Forsyth Co. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/world/the-un-today.html | The U.N. Today | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/world/the-footsore-still-pursue-bloch-s-story.html | The Footsore Still Pursue Bloch's Story | False | Special to The New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/finevest-foods-reports-earnings-for-qtr-to-june-30.html | Finevest Foods reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/sounds-around-town-960689.html | Sounds Around Town | False | By Peter Watrous | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/opinion/in-the-nation-enough-of-the-contras.html | IN THE NATION; Enough Of the Contras | False | By Tom Wicker | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/world/signals-heard-in-search-for-lost-legislator.html | Signals Heard in Search for Lost Legislator | False | Special to The New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/soo-line-picks-a-chairman.html | Soo Line Picks A Chairman | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/world/peasant-party-new-kingmakers-for-a-new-poland.html | Peasant Party: New Kingmakers for a New Poland | False | By John Tagliabue, Special to The New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/laurentian-group-corp-reports-earnings-for-qtr-to-june-30.html | Laurentian Group Corp. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/c-corrections-908789.html | Corrections | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/opinion/terrorisms-new-found-enemy.html | Terrorism's New Found Enemy | False | By John P. Hannah | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/hoechst-celanese-corp-reports-earnings-for-qtr-to-june-30.html | Hoechst Celanese Corp. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/opinion/the-bushwick-terror.html | The Bushwick Terror | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/near-no-hitter-and-a-35-hit-game.html | Near No-Hitter and a 35-Hit Game | False | AP | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/us/officer-watched-rape-take-place.html | OFFICER WATCHED RAPE TAKE PLACE | False | AP | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/opinion/caution-this-art-may-offend-dance.html | CAUTION: THIS ART MAY OFFEND; Dance | False | By Charles L. Reinhart | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/washington-national-reports-earnings-for-qtr-to-june-30.html | Washington National reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/obituaries/harold-barger-professor-82.html | Harold Barger, Professor, 82 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/alcohol-gauged-in-toran-death.html | Alcohol Gauged In Toran Death | False | AP | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/sports-people-hockey-melanson-joins-devils.html | SPORTS PEOPLE: HOCKEY; Melanson Joins Devils | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/notebook-mccarron-and-alydar-enter-hall-of-fame.html | NOTEBOOK; McCarron and Alydar Enter Hall of Fame | False | By Steven Crist | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/medellin-cartel-s-top-chemist-lured-to-new-york-and-held.html | Medellin Cartel's Top Chemist Lured to New York and Held | False | By James Barron | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/opinion/l-bloch-case-makes-a-poor-spy-novel-655789.html | Bloch Case Makes A Poor Spy Novel | False | | 1989-08-16 | TX 2-619711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/goldin-offers-a-plan-to-cut-new-york-city-s-income-tax.html | Goldin Offers a Plan to Cut New York City's Income Tax | False | By Suzanne Daley | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/sentences-in-steroid-case.html | Sentences in Steroid Case | False | AP | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/the-media-business-ouster-of-life-editor-focuses-attention-on-editorial-chief.html | THE MEDIA BUSINESS; Ouster of Life Editor Focuses Attention on Editorial Chief | False | By Alex S. Jones | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/babbage-s-reports-earnings-for-qtr-to-july-27.html | Babbage's reports earnings for Qtr to July 27 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/dinkins-starts-his-tv-advertising-campaign.html | Dinkins Starts His TV Advertising Campaign | False | By Celestine Bohlen | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/opinion/preborn-children-or-blastocysts.html | Preborn Children or Blastocysts? | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/obituaries/pierre-matisse-89-art-dealer-and-promoter-dies.html | Pierre Matisse, 89, Art Dealer and Promoter, Dies | False | By John Russell | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/opinion/caution-this-art-may-offend-theater.html | CAUTION: THIS ART MAY OFFEND; Theater | False | By Bernard Gersten and Gregory Mosher | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/procter-gamble-co-reports-earnings-for-qtr-to-june-30.html | Procter & Gamble Co. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/hall-frank-b-co-n-reports-earnings-for-qtr-to-june-30.html | Hall (Frank B.) & Co. (N) reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/ltv-says-its-net-fell-75-in-second-quarter.html | LTV Says Its Net Fell 75% in Second Quarter | False | By Nina Andrews, Special To the New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/oneita-industries-reports-earnings-for-qtr-to-june-30.html | Oneita Industries reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/henley-group-inc-reports-earnings-for-qtr-to-june-30.html | Henley Group Inc. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/review-art-the-rollicking-red-grooms-without-all-the-noise.html | Review/Art; The Rollicking Red Grooms, Without All the Noise | False | By Robert Smith | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/world/estonia-prohibits-further-strikes-by-russians-protesting-new-law.html | Estonia Prohibits Further Strikes By Russians Protesting New Law | False | By Francis X. Clines, Special To the New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/american-music-series-to-open-merkin-season.html | American-Music Series To Open Merkin Season | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/emulex-corp-reports-earnings-for-qtr-to-july-2.html | Emulex Corp. reports earnings for Qtr to July 2 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/us/treatment-found-for-an-infection.html | TREATMENT FOUND FOR AN INFECTION | False | By Lawrence K. Altman | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/us/ford-and-g-m-plan-to-end-use-of-chlorofluorocarbons.html | Ford and G. M. Plan to End Use of Chlorofluorocarbons | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/unit-of-nlrb-rejects-bid-to-bar-3-day-hospital-strike.html | Unit of N.L.R.B. Rejects Bid To Bar 3-Day Hospital Strike | False | By Howard W. French | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/old-republic-intl-corp-reports-earnings-for-qtr-to-june-30.html | Old Republic Intl Corp. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/in-silence-of-bushwick-residents-fear-is-heard.html | In Silence of Bushwick, Residents' Fear Is Heard | False | By James C. McKinley Jr. | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/saturday-and-sunday-in-the-park-with-music.html | Saturday And Sunday In the Park With Music | False | By Jon Pareles | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/southwest-gas-corp-reports-earnings-for-qtr-to-june-30.html | Southwest Gas Corp. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/chase-medical-trading.html | Chase Medical Trading | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/opinion/on-my-mind-the-starr-street-murder.html | ON MY MIND; The Starr Street Murder | False | By A. M. Rosenthal | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/lone-star-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Lone Star Technologies Inc. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/sports-people-baseball-no-on-shoeless-joe.html | SPORTS PEOPLE: BASEBALL; No on Shoeless Joe | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/exchange-s-fines-raised.html | Exchange's Fines Raised | False | Special to The New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/opinion/l-threat-to-arts-is-a-threat-to-all-our-freedoms-forged-in-controversy-656089.html | Threat to Arts Is a Threat to All Our Freedoms; Forged in Controversy | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/new-owners-for-3-savings-units.html | New Owners for 3 Savings Units | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-08-16 | TX 2-619711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/world/namibia-rebels-say-pretoria-is-rigging-november-election.html | Namibia Rebels Say Pretoria Is Rigging November Election | False | By Paul Lewis, Special To the New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/opinion/l-threat-to-arts-is-a-threat-to-all-our-freedoms-industry-dogma-931989.html | Threat to Arts Is a Threat to All Our Freedoms; Industry Dogma | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/national-convenience-stores-reports-earnings-for-qtr-to-june-30.html | National Convenience Stores reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/sports-people-basketball-another-up-and-comer-joins-italian-team.html | SPORTS PEOPLE: BASKETBALL; Another Up-and-Comer Joins Italian Team | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/world/washington-warns-plo-to-soften-its-tone-on-israd.html | Washington Warns P.L.O. To Soften Its Tone on Israel | False | By Robert Pear, Special To the New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/patrick-leaves-legacy-of-a-free-market-fcc.html | Patrick Leaves Legacy Of a Free-Market F.C.C. | False | By Calvin Sims | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/credit-markets-2-treasury-auctions-end-well.html | CREDIT MARKETS; 2 Treasury Auctions End Well | False | By Kenneth N. Gilpin | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/for-dravecky-a-triumph-over-the-reds-and-cancer.html | For Dravecky, a Triumph Over the Reds and Cancer | False | AP | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/world/22-die-in-beirut-in-artillery-duels.html | 22 Die in Beirut in Artillery Duels | False | AP | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/imperial-metals-corp-reports-earnings-for-year-to-march-31.html | Imperial Metals Corp. reports earnings for Year to March 31 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/restaurants-722589.html | Restaurants | False | By Bryan Miller | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/kelly-uneasy-at-the-center-of-debate.html | Kelly Uneasy at the Center of Debate | False | By Joe Sexton | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/world/japanese-report-confession-of-man-in-slaying-of-girl-5.html | Japanese Report Confession Of Man in Slaying of Girl, 5 | False | Special to The New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/company-news-hilton-seeking-buyers-for-itself-or-its-hotels.html | COMPANY NEWS; Hilton Seeking Buyers For Itself or Its Hotels | False | By Michael Lev, Special To the New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/illinois-central-transportation-co-reports-earnings-for-qtr-to-june-30.html | Illinois Central Transportation Co. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/cagle-s-inc-reports-earnings-for-qtr-to-june-30.html | Cagle's Inc. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/about-real-estate-sales-lag-at-complex-for-the-elderly.html | About Real Estate; Sales Lag at Complex for the Elderly | False | By Andree Brooks | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/davis-ual-meet-on-terms-of-bid.html | Davis, UAL Meet on Terms of Bid | False | By Kurt Eichenwald | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/world/cairo-frees-fundamentalist-cleric-pending-hearing-on-role-in-strife.html | Cairo Frees Fundamentalist Cleric Pending Hearing on Role in Strife | False | By Alan Cowell, Special To the New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/us/sharp-rise-in-corn-crop-seen.html | Sharp Rise in Corn Crop Seen | False | AP | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/mayoral-hopefuls-tiptoe-around-budget.html | Mayoral Hopefuls Tiptoe Around Budget | False | By Richard Levine | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/sports-people-college-football-notre-dame-depletions.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Notre Dame Depletions | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/american-health-services-reports-earnings-for-qtr-to-june-30.html | American Health Services reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/police-officer-in-drug-case-shot-in-bronx.html | Police Officer In Drug Case Shot in Bronx | False | By Robert D. McFadden | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/world/mood-in-china-hope-gains-on-fear.html | Mood in China: Hope Gains on Fear | False | By Nicholas D. Kristof, Special To the New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/article-798289-no-title.html | Article 798289 — No Title | False | By Woody Hochswender | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/us/the-law-new-forensics-lab-joins-war-on-wildlife-crime.html | THE LAW; New Forensics Lab Joins War on Wildlife Crime | False | By Lis Wiehl, Special To the New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/obituaries/theodore-kaghan-77-was-in-foreign-service.html | Theodore Kaghan, 77; Was in Foreign Service | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/fremont-general-corp-reports-earnings-for-qtr-to-june-30.html | Fremont General Corp. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/opinion/caution-this-art-may-offend-photography.html | CAUTION: THIS ART MAY OFFEND; Photography | False | By Cornell Capa | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/key-rates-926289.html | KEY RATES | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/candela-laser-corp-reports-earnings-for-qtr-to-june-30.html | Candela Laser Corp. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/skywest-inc-reports-earnings-for-qtr-to-june-30.html | Skywest Inc. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/obituaries/morris-shenker-82-lawyer-in-st-louis-and-hoffa-defender.html | Morris Shenker, 82, Lawyer in St. Louis And Hoffa Defender | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/us/helmsley-lawyer-is-reported-to-be-in-line-for-federal-post.html | Helmsley Lawyer Is Reported To Be in Line for Federal Post | False | AP | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/vista-resources-reports-earnings-for-qtr-to-june-30.html | Vista Resources reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/profits-rise-at-shell-bp.html | Profits Rise At Shell, B.P. | False | AP | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/trans-canada-glass-reports-earnings-for-qtr-to-june-30.html | Trans Canada Glass reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/norcen-energy-resources-ltd-reports-earnings-for-qtr-to-june-30.html | Norcen Energy Resources Ltd. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/missing-chinese-denies-seeking-asylum-in-us.html | Missing Chinese Denies Seeking Asylum in U.S. | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/opinion/caution-this-art-may-offend-film.html | CAUTION: THIS ART MAY OFFEND, Film | False | By Joanne Koch | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/charter-papers-on-the-way-to-washington.html | Charter Papers on the Way to Washington | False | By Todd S. Purdum | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/kv-pharmaceutical-reports-earnings-for-qtr-to-june-30.html | KV Pharmaceutical reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/no-backup-net-for-giants-safeties.html | No Backup Net for Giants' Safeties | False | By Frank Litsky, Special to The New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/p-g-s-profit-rises-by-22.1.html | P.&G.'s Profit Rises by 22.1% | False | AP | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/jet-kickers-don-t-fret-about-getting-the-boot.html | Jet Kickers Don't Fret About Getting the Boot | False | By Gerald Eskenazi, Special to The New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/chamber-at-caramoor.html | Chamber at Caramoor | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/sports-of-the-times-how-big-east-threatens-civilization.html | SPORTS OF THE TIMES; How Big East Threatens Civilization | False | By George Vecsey | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/executives.html | EXECUTIVES | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/company-news-days-inns-is-sold-to-a-franchisee.html | COMPANY NEWS; Days Inns Is Sold To a Franchisee | False | AP | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/opinion/l-shakespeare-in-park-becoming-less-free-655989.html | Shakespeare in Park Becoming Less Free | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/opinion/l-threat-to-arts-is-a-threat-to-all-our-freedoms-930489.html | Threat to Arts Is a Threat to All Our Freedoms | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/us/washington-talk-impeachment-time-to-change-the-system.html | WASHINGTON TALK; Impeachment: Time To Change the System? | False | Special to The New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/zymos-corp-reports-earnings-for-qtr-to-june-30.html | Zymos Corp. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/our-towns-on-the-sad-trail-of-street-youths-drugs-and-aids.html | Our Towns; On the Sad Trail Of Street Youths, Drugs and AIDS | False | By Wayne King | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/company-news-nintendo-plans-network-system.html | COMPANY NEWS; Nintendo Plans Network System | False | AP | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/world/polish-prelate-assails-protests-by-jews-at-auschwitz-convent.html | Polish Prelate Assails Protests By Jews at Auschwitz Convent | False | By John Tagliabue, Special To the New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/movies/celebrating-france-s-directors-who-rode-the-new-wave.html | Celebrating France's Directors Who Rode the New Wave | False | By G. S. Bourdain | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/trash-hauler-and-relative-killed-on-li.html | Trash Hauler And Relative Killed on L.I. | False | By Sarah Lyall, Special to The New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/piccadilly-cafeterias-inc-reports-earnings-for-qtr-to-june-30.html | Piccadilly Cafeterias Inc. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/us/concentration-of-aids-cases-posing-serious-problem-for-some-hospitals.html | Concentration of AIDS Cases Posing Serious Problem for Some Hospitals | False | By Bruce Lambert | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/bank-to-plead-guilty-to-laundering-drug-money.html | Bank to Plead Guilty to Laundering Drug Money | False | By Stephen Labaton | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/gaf-corp-reports-earnings-for-qtr-to-june-30.html | GAF Corp. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/all-vivaldi-program.html | All-Vivaldi Program | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/company-news-873089.html | COMPANY NEWS | False | | 1989-08-16 | TX 2-619711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/gap-inc-reports-earnings-for-qtr-to-june-30.html | Gap Inc. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/alatenn-resources-inc-reports-earnings-for-qtr-to-june-30.html | AlaTenn Resources Inc. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/obituaries/rudy-mikeska-restaurateur-68.html | Rudy Mikeska, Restaurateur, 68 | False | AP | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/c-corrections-909089.html | Corrections | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/opinion/caution-this-art-may-offend-painting.html | CAUTION: THIS ART MAY OFFEND; Painting | False | By James N. Wood | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/overseas-shipholding-group-inc-reports-earnings-for-qtr-to-june-30.html | Overseas Shipholding Group Inc. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/news-summary-863389.html | NEWS SUMMARY | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/transco-energy-co-reports-earnings-for-qtr-to-june-30.html | Transco Energy Co. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/us/paine-webber-opens-an-inquiry-into-its-role-in-hud-bond-sales.html | Paine Webber Opens an Inquiry Into Its Role in H.U.D. Bond Sales | False | By Philip Shenon, Special To the New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/angels-take-turns-playing-the-hero.html | Angels Take Turns Playing the Hero | False | By Jay Hovdey, Special To the New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/review-music-donizetti-s-anna-bolena-is-revived-by-city-opera.html | Review/Music; Donizetti's 'Anna Bolena' Is Revived by City Opera | False | By Bernard Holland | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/reynolds-will-cut-1640-jobs.html | Reynolds Will Cut 1,640 Jobs | False | By Michael Freitag | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/andres-wines-ltd-reports-earnings-for-qtr-to-june-30.html | Andres Wines Ltd. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/link-to-mafia-is-investigated-in-union-deaths.html | Link to Mafia Is Investigated In Union Deaths | False | By George James, Special To the New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/review-art-some-masterly-work-of-microcosmic-stature.html | Review/Art; Some Masterly Work of Microcosmic Stature | False | By John Russell | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/breaking-away-from-the-humdrum.html | Breaking Away From the Humdrum | False | By Andrew L. Yarrow | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/check-technology-corp-reports-earnings-for-qtr-to-june-30.html | Check Technology Corp. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/dorsett-realizes-the-end-is-near.html | Dorsett Realizes The End Is Near | False | AP | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/books/books-of-the-times-africa-as-backdrop-for-a-comic-adventure.html | Books of The Times; Africa as Backdrop for a Comic Adventure | False | By Michiko Kakutani | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/national-health-laboratories-reports-earnings-for-qtr-to-june-30.html | National Health Laboratories reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/opinion/a-time-for-compromise-in-poland.html | A Time for Compromise in Poland | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/may-department-stores-reports-earnings-for-qtr-to-july-29.html | May Department Stores reports earnings for Qtr to July 29 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/rangers-search-goes-on-and-on.html | Rangers' Search Goes On And On | False | By Joe Sexton | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/anti-abortion-group-restricted-at-clinics.html | Anti-Abortion Group Restricted at Clinics | False | AP | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/us/court-rejects-appeal-on-pollution-cleanup.html | Court Rejects Appeal on Pollution Cleanup | False | AP | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/mets-sweep-cards-to-cut-gap-to-3-1-2-games.html | Mets Sweep Cards to Cut Gap to 3 1/2 Games | False | By Joseph Durso | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/tv-weekend-a-ghost-story-by-henry-james-on-showtime.html | TV Weekend; A Ghost Story by Henry James, on Showtime | False | By Walter Goodman | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/the-media-business-advertising-tv-guide-decision.html | THE MEDIA BUSINESS: Advertising; TV Guide Decision | False | By Michael Freitag | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/ltv-corp-reports-earnings-for-qtr-to-june-30.html | LTV Corp. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/belding-hemingway-co-reports-earnings-for-qtr-to-june-30.html | Belding Hemingway Co. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/economic-scene-the-opportunity-for-lasting-peace.html | Economic Scene; The Opportunity For Lasting Peace | False | By Leonard Silk | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/obituaries/charles-e-robbins-executive-83.html | Charles E. Robbins, Executive, 83 | False | | 1989-08-16 | TX 2-619711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/world/us-indicates-its-terms-for-talks-with-teheran.html | U.S. Indicates Its Terms For Talks With Teheran | False | By Andrew Rosenthal, Special To the New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/dekalb-energy-reports-earnings-for-qtr-to-june-30.html | Dekalb Energy reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/world/san-salvador-journal-he-s-a-rightist-no-doubt-about-it.html | San Salvador Journal; He's a Rightist (No Doubt About It) | False | By Lindsey Gruson, Special To the New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/the-nights-for-seeing-the-stars-real-ones.html | The Nights For Seeing The Stars (Real Ones) | False | By Richard F. Shepard | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/obituaries/merton-p-stoltz-76-professor-of-economics.html | Merton P. Stoltz, 76, Professor of Economics | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/world/strain-of-war-at-kabul-s-gates-pervades-red-cross-hospital.html | Strain of War at Kabul's Gates Pervades Red Cross Hospital | False | By John F. Burns, Special To the New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/mercantile-stores-co-reports-earnings-for-qtr-to-june-30.html | Mercantile Stores Co. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/ear-corp-reports-earnings-for-qtr-to-june-30.html | Ear Corp. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/us/northeast-states-move-to-restrict-pollution-by-cars.html | NORTHEAST STATES MOVE TO RESTRICT POLLUTION BY CARS | False | By Matthew L. Wald | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/opinion/l-extradition-raises-troubling-questions-655889.html | Extradition Raises Troubling Questions | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/tesoro-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | Tesoro Petroleum Corp. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/finance-briefs-730489.html | FINANCE BRIEFS | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/c-corrections-865489.html | Corrections | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/sports-people-hockey-rangers-sign-olympian.html | SPORTS PEOPLE: HOCKEY; Rangers Sign Olympian | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/compan-news-group-acquires-gemcraft-homes.html | COMPAN NEWS; Group Acquires Gemcraft Homes | False | Special to The New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/the-media-business-advertising-foot-locker-campaign-reaches-new-heights.html | THE MEDIA BUSINESS: Advertising; Foot Locker Campaign Reaches New Heights | False | By Michael Freitag | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/dining-out-guide-southern-fare.html | Dining Out Guide: Southern Fare | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/us/linton-journal-from-milking-cows-to-running-computers.html | Linton Journal; From Milking Cows To Running Computers | False | By Felicity Barringer, Special To the New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/movies/review-film-dreams-and-nightmares-on-a-well-traveled-street.html | Review/Film; Dreams and Nightmares On a Well-Traveled Street | False | By Caryn James | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/tech-sym-corp-reports-earnings-for-qtr-to-june-30.html | Tech-Sym Corp. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/united-cities-gas-co-reports-earnings-for-qtr-to-june-30.html | United Cities Gas Co. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/man-held-in-writer-s-death.html | Man Held in Writer's Death | False | AP | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/datascope-reports-earnings-for-qtr-to-june-30.html | Datascope reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/review-music-ellington-bill-closes-classical-jazz-series.html | Review/Music; Ellington Bill Closes Classical Jazz Series | False | By Jon Pareles | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/deals.html | DEALS | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/computer-changes-jolt-route-128.html | Computer Changes Jolt Route 128 | False | By Allan R. Gold, Special To the New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/market-place-circle-k-s-many-difficulties-obstruct-the-company-s-sale.html | Market Place; Circle K's Many Difficulties Obstruct the Company's Sale | False | By Floyd Norris | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/guardian-for-de-kooning-agrees-on-role-for-daughter.html | Guardian for de Kooning Agrees on Role for Daughter | False | By Andrew L. Yarrow, Special To the New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/us/swim-programs-with-dolphins-drawing-fire.html | Swim Programs With Dolphins Drawing Fire | False | By Keith Schneider, Special To the New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/business-digest-867089.html | BUSINESS DIGEST | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/company-news-chairman-of-avon-talks-with-jacobs.html | COMPANY NEWS; Chairman of Avon Talks With Jacobs | False | | 1989-08-16 | TX 2-619711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/todd-shipyards-corp-reports-earnings-for-qtr-to-july-2.html | Todd Shipyards Corp. reports earnings for Qtr to July 2 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/judicial-error-helped-owners-of-jersey-dump.html | 'Judicial Error' Helped Owners Of Jersey Dump | False | By Joseph F. Sullivan, Special To the New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/us/california-air-standards-are-strictest.html | California Air Standards Are Strictest | False | By Richard W. Stevenson, Special To the New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/bridgehampton-group.html | Bridgehampton Group | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/first-marathon-inc-reports-earnings-for-qtr-to-june-30.html | First Marathon Inc. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/on-streets-ruled-by-crack-families-die.html | On Streets Ruled By Crack, Families Die | False | By Gina Kolata | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/man-charged-in-bleecker-street-sniping.html | Man Charged in Bleecker Street Sniping | False | By Constance L. Hays | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/opinion/caution-this-art-may-offend-opera.html | CAUTION: THIS ART MAY OFFEND; Opera | False | By Lotfi Mansouri | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/business-people-management-of-gtech-leading-investor-group.html | BUSINESS PEOPLE; Management of Gtech Leading Investor Group | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/auctions.html | Auctions | False | By Michael Kimmelman | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/standex-international-corp-reports-earnings-for-qtr-to-june-30.html | Standex International Corp. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/us/washington-talk-taking-measure-the-end-of-a-long-run.html | WASHINGTON TALK; TAKING MEASURE; The End of a Long Run | False | Special to The New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/obituaries/marshall-b-davidson-culture-writer-was-82.html | Marshall B. Davidson; Culture Writer Was 82 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/free-chamber-concert.html | Free Chamber Concert | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/public-enemy-rap-group-reorganizes-after-anti-semitic-comments.html | Public Enemy Rap Group Reorganizes After Anti-Semitic Comments | False | By Jon Pareles | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/alternative-thrills-for-other-wallets.html | Alternative Thrills For Other Wallets | False | By Lena Williams | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/two-mozart-operas.html | Two Mozart Operas | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/mgm-grand-inc-reports-earnings-for-qtr-to-june-30.html | MGM Grand Inc. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/us/colleges-costs-price-fixing-inquiry-turns-spotlight-ethical-issues-financial-aid.html | Colleges and Costs; Price-Fixing Inquiry Turns Spotlight On the Ethical Issues in Financial Aid | False | By Edward B. Fiske | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/oceaneering-international-inc-reports-earnings-for-qtr-to-june-30.html | Oceaneering International Inc. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/c-corrections-908889.html | Corrections | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/results-plus-874889.html | RESULTS PLUS | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/world/moscow-will-pay-its-own-farmers-in-foreign-money.html | MOSCOW WILL PAY ITS OWN FARMERS IN FOREIGN MONEY | False | By Bill Keller, Special To the New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/royal-dutch-shell-group-of-cos-reports-earnings-for-qtr-to-june-30.html | Royal Dutch/Shell Group of Cos reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/dow-rises-to-2712.63-up-26.55.html | Dow Rises To 2,712.63, Up 26.55 | False | By Phillip H. Wiggins | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/us-concern-on-bat-bid.html | U.S. Concern On B.A.T. Bid | False | By Kurt Eichenwald | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/ravitch-details-efforts-to-help-the-city-s-poor.html | Ravitch Details Efforts to Help The City's Poor | False | By Don Terry | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/us/washington-talk-white-house.html | WASHINGTON TALK; White House | False | By Maureen Dowd, Special To the New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/3-metropolitan-airports-to-bar-noisy-night-flights.html | 3 Metropolitan Airports to Bar Noisy Night Flights | False | By David E. Pitt | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/finance-new-issues-port-everglades-tax-exempts.html | FINANCE/NEW ISSUES; Port Everglades Tax-Exempts | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/the-media-business-advertising-pfizer-tries-to-answer-plax-s-critics.html | THE MEDIA BUSINESS; Advertising; Pfizer Tries To Answer Plax's Critics | False | By Michael Freitag | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/arc-international-reports-earnings-for-qtr-to-june-30.html | ARC International reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/opinion/l-drug-evictions-can-t-be-halfhearted-measures-932789.html | Drug Evictions Can't Be Halfhearted Measures | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/sounds-around-town-667689.html | Sounds Around Town | False | By Stephen Holden | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/arts/review-pop-bee-gees-with-songs-of-the-past.html | Review/Pop; Bee Gees With Songs Of the Past | False | By Stephen Holden | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/business-people-top-officer-appointed-for-call-interactive.html | BUSINESS PEOPLE; Top Officer Appointed For Call Interactive | False | By Calvin Sims | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/business/economic-watch-the-uneasy-case-for-subsidy-of-high-technology-efforts.html | Economic Watch; The Uneasy Case for Subsidy Of High-Technology Efforts | False | By Peter Passell | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/obituaries/robert-e-kaske-68-a-professor-at-cornell.html | Robert E. Kaske, 68, A Professor at Cornell | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/sports/palmer-s-68-is-cheered-even-by-his-rivals.html | Palmer's 68 Is Cheered Even by His Rivals | False | By Gordon S. White Jr., Special To the New York Times | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/nyregion/news-summary-813189.html | NEWS SUMMARY | False | | 1989-08-16 | TX 2-619711 | | |
| 1989-08-11 | 1989-08-11 | https://www.nytimes.com/1989/08/11/us/law-bar-aba-dons-aloha-shirts-eats-macadamia-nuts-its-annual-flirtation-with.html | THE LAW: AT THE BAR; A.B.A. Dons Aloha Shirts and Eats Macadamia Nuts in its Annual Flirtation with Frivolity | False | By David Margolick | 1989-08-16 | TX 2-619711 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/trans-world-airlines-inc-reports-earnings-for-qtr-to-june-30.html | Trans World Airlines Inc. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/sports/sports-people-college-football-new-job-for-robinson.html | SPORTS PEOPLE: COLLEGE FOOTBALL; New Job for Robinson | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/world/panmunjom-journal-for-north-korea-still-the-americans-started-it.html | Panmunjom Journal; For North Korea Still, the Americans Started It | False | By Sheryl Wudunn, Special To the New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/seaman-furniture-seeking-debt-relief-from-creditors.html | Seaman Furniture Seeking Debt Relief From Creditors | False | By Sarah Bartlett | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/sports/results-plus-177289.html | RESULTS PLUS | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/company-briefs-163589.html | COMPANY BRIEFS | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/british-columbia-telephone-co-reports-earnings-for-qtr-to-june-30.html | British Columbia Telephone Co. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/central-park-victim-learns-fundamentals-of-a-new-life.html | Central Park Victim Learns Fundamentals of a New Life | False | By Sara Rimer, Special To the New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/world/solidarity-begins-strikes-to-push-for-polish-change.html | Solidarity Begins Strikes to Push for Polish Change | False | By John Tagliabue, Special To the New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/business-digest-saturday-august-12-1989.html | BUSINESS DIGEST: SATURDAY, AUGUST 12, 1989 | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/currency-markets-dollar-surges-despite-effort-by-central-banks-to-stall-it.html | CURRENCY MARKETS; Dollar Surges Despite Effort By Central Banks to Stall It | False | By Jonathan Fuerbringer | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/style/sandra-l-read-marries-in-aspen.html | Sandra L. Read Marries in Aspen | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/opinion/l-letter-on-medicaid-the-poor-need-access-to-prenatal-care-205189.html | Letter: On Medicaid; The Poor Need Access to Prenatal Care | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/southland-corp-reports-earnings-for-qtr-to-june-30.html | Southland Corp. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/opinion/a-new-mood-at-least-on-civil-rights.html | A New Mood, at Least, on Civil Rights | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/obituaries/vincent-p-mallon-missionary-79.html | Vincent P. Mallon, Missionary, 79 | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/salant-corp-reports-earnings-for-qtr-to-june-30.html | Salant Corp. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/connaught-biosciences-reports-earnings-for-qtr-to-june-30.html | Connaught Biosciences reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/prospect-group-inc-reports-earnings-for-qtr-to-june-30.html | Prospect Group Inc. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/us/family-of-5-dies-in-blaze.html | Family of 5 Dies in Blaze | False | AP | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/west-point-pepperell-reports-earnings-for-qtr-to-june-24.html | West Point-Pepperell reports earnings for Qtr to June 24 | False | | 1989-08-16 | TX 2-619709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/pilot-accord-at-northwest.html | Pilot Accord At Northwest | False | AP | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/movies/killing-fields-draws-crowds-in-cambodia.html | 'Killing Fields' Draws Crowds in Cambodia | False | AP | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/style/consumer-s-world-new-policies-critically-ill-collect-on-life-insurance.html | CONSUMER'S WORLD; New Policies Critically Ill Collect On Life Insurance | False | By Leonard Sloane | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/big-british-company-says-kohlberg-kravis-has-stake.html | Big British Company Says Kohlberg, Kravis Has Stake | False | By Steve Lohr, Special To the New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/arts/review-music-preview-of-commission-by-out-of-doors-series.html | Review/Music; Preview of Commission By Out-of-Doors Series | False | By Allan Kozinn | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/geo-international-corp-reports-earnings-for-qtr-to-june-30.html | Geo International Corp. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/world/bloch-toys-with-interviewer-on-spy-rumors.html | Bloch Toys With Interviewer on Spy Rumors | False | By Stephen Engelberg, Special To the New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/american-government-income-fund-reports-earnings-for-as-of-july-31.html | American Government Income Fund reports earnings for As of July 31 | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/iss-international-service-sysems-inc-reports-earnings-for-qtr-to-june-30.html | ISS International Service Sysems Inc. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/sports/mack-lobell-favored.html | Mack Lobell Favored | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/news-summary-164689.html | NEWS SUMMARY | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/us/suit-challenges-arrest-tactics.html | Suit Challenges Arrest Tactics | False | AP | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/3-in-officer-s-shooting-face-attempted-murder-counts.html | 3 in Officer's Shooting Face Attempted Murder Counts | False | By Felicia R. Lee | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/sports/no-help-for-viola-in-debut-at-shea.html | No Help For Viola In Debut At Shea | False | By Alex Yannis | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/us/rewards-offered-in-campaign-to-stem-murders-in-the-capital.html | Rewards Offered in Campaign to Stem Murders in the Capital | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/sports/baseball-yankees-18-hits-overwhelm-twins.html | BASEBALL; Yankees' 18 Hits Overwhelm Twins | False | By Clifton Brown, Special To the New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/actuary-resigns-amid-tax-inquiry.html | Actuary Resigns Amid Tax Inquiry | False | By Todd S. Purdum | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/opinion/l-no-public-giveaway-in-42d-st-redevelopment-961289.html | No 'Public Giveaway' in 42d St. Redevelopment | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/pilot-strike-at-eastern-faltering.html | Pilot Strike At Eastern Faltering | False | By Keith Bradsher | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/american-government-income-portfolio-reports-earnings-for-as-of-july-31.html | American Government Income Portfolio reports earnings for As of July 31 | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/opinion/when-politics-became-show-biz.html | When Politics Became Show Biz | False | By James Thurber | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/company-news-amr-revises-takeover-guards.html | COMPANY NEWS; AMR Revises Takeover Guards | False | AP | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/dow-retreats-from-record-territory.html | Dow Retreats From Record Territory | False | By Phillip H. Wiggins | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/sports/sports-people-baseball-mental-exams-ordered.html | SPORTS PEOPLE: BASEBALL; Mental Exams Ordered | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/opinion/the-pentagon-s-farewell-to-nasa.html | The Pentagon's Farewell to NASA | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/about-new-york-nervous-rookie-ready-for-debut-in-peale-s-pulpit.html | About New York; Nervous Rookie Ready for Debut In Peale's Pulpit | False | By Douglas Martin | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/us/farmers-win-insurance-suit.html | Farmers Win Insurance Suit | False | AP | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/obituaries/william-j-prater-is-dead-at-70-in-prison-for-yablonski-killings.html | William J. Prater Is Dead at 70; In Prison for Yablonski Killings | False | AP | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/quotation-of-the-day-216789.html | Quotation of the Day | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/world/2-days-in-office-japan-s-leader-defuses-a-potential-sex-scandal.html | 2 Days in Office, Japan's Leader Defuses a Potential Sex Scandal | False | By Steven R. Weisman, Special To the New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/arts/martha-graham-troupe-to-open-with-premiere.html | Martha Graham Troupe To Open With Premiere | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/us/automated-planes-raising-concerns.html | Automated Planes Raising Concerns | False | By Carl H. Lavin | 1989-08-16 | TX 2-619709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/dump-owners-arrested-after-huge-fire.html | Dump Owners Arrested After Huge Fire | False | By Joseph F. Sullivan, Special To the New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/world/afghan-rebels-divided-but-resolute-fight-on-from-peak-above-jalalabad.html | Afghan Rebels, Divided but Resolute, Fight On From Peak Above Jalalabad | False | By John F. Burns, Special To the New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/world/senate-in-poland-condemns-invasion-of-prague-in-1968.html | Senate in Poland Condemns Invasion of Prague in 1968 | False | By John Tagliabue, Special To the New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/retail-sales-show-unexpected-surge-for-last-3-months.html | RETAIL SALES SHOW UNEXPECTED SURGE FOR LAST 3 MONTHS | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/zentec-corp-reports-earnings-for-qtr-to-june-30.html | Zentec Corp. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/us/ye-varmints-tom-s-horse-is-gone-agin.html | Ye Varmints! Tom's Horse Is Gone Agin! | False | AP | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/opinion/l-benefits-of-aspirin-237489.html | Benefits of Aspirin? | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/style/consumer-s-world-guidepost-corn-on-the-cob.html | CONSUMER'S WORLD; Guidepost; Corn on the Cob | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/opinion/observer-newsy-hankie-panky.html | OBSERVER; Newsy Hankie Panky | False | By Russell Baker | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/opinion/l-auschwitz-the-poles-and-the-jews-le-juif-inconnu-989089.html | Auschwitz, the Poles and the Jews; Le Juif Inconnu | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/krelitz-industries-reports-earnings-for-qtr-to-april-29.html | Krelitz Industries reports earnings for Qtr to April 29 | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/style/consumer-s-world-a-phone-card-in-braille.html | CONSUMER'S WORLD; A Phone Card in Braille | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/doing-battle-amid-the-fog-of-statistics.html | Doing Battle Amid the Fog of Statistics | False | By Suzanne Daley | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/harcourt-brace-jovanovich-inc-reports-earnings-for-qtr-to-june-30.html | Harcourt Brace Jovanovich Inc. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/inmate-freed-in-arson-is-arrested.html | Inmate Freed in Arson Is Arrested | False | By Nadine Brozan | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/finevest-foods-reports-earnings-for-qtr-to-june-30.html | Finevest Foods reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/opinion/l-frisbee-tossing-isn-t-an-elitist-invention-961589.html | Frisbee Tossing Isn't an Elitist Invention | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/world/teacher-who-defaced-mao-portrait-gets-life.html | Teacher Who Defaced Mao Portrait Gets Life | False | Special to The New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/opinion/the-candidates-grandstand-on-crime.html | The Candidates Grandstand on Crime | False | By Howard Fast | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/c-corrections-220789.html | Corrections | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/new-hampshire-utility-is-near-bankruptcy-pact.html | New Hampshire Utility Is Near Bankruptcy Pact | False | By Matthew L. Wald | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/us/voyager-2-finds-rings-at-neptune-but-not-all-the-way-around-it.html | Voyager 2 Finds Rings at Neptune (But Not All the Way Around It) | False | By John Noble Wilford | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/books/books-of-the-times-hypothesis-meets-history-in-nicaragua.html | Books of The Times; Hypothesis Meets History in Nicaragua | False | By John Krich | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/us/aide-in-housing-deal-tells-of-link-to-pierce-s-ex-firm.html | Aide in Housing Deal Tells Of Link to Pierce's Ex-Firm | False | By Philip Shenon, Special To the New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/sports/baseball-orioles-red-sox-win-one-apiece.html | BASEBALL; Orioles, Red Sox Win One Apiece | False | AP | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/sports/sports-of-the-times-simms-went-from-top-to-bottom.html | SPORTS OF THE TIMES; Simms Went From Top To Bottom | False | By Ira Berkow | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/sports/steeplechase-leader-is-dead.html | Steeplechase Leader Is Dead | False | Special to The New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/inside-041989.html | INSIDE | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/traffic-alert-147189.html | Traffic Alert | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/sports/sports-people-auto-racing-krueger-is-moved.html | SPORTS PEOPLE: AUTO RACING; Krueger Is Moved | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/obituaries/mira-trailovic-director-65.html | Mira Trailovic, Director, 65 | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/world/much-of-lebanon-pounded-by-shells.html | MUCH OF LEBANON POUNDED BY SHELLS | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-08-16 | TX 2-619709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/opinion/the-wall-to-wall-emergency-at-city-hospitals.html | The Wall-to-Wall Emergency at City Hospitals | False | By Marc Siegel | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/company-news-xoma-in-pact-to-acquire-ingene.html | COMPANY NEWS; Xoma In Pact To Acquire Ingene | False | Special to The New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/atkinson-guy-f-co-of-caliornia-o-reports-earnings-for-qtr-to-june-30.html | Atkinson (Guy F.) Co. of Caliornia (O) reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/opinion/l-auschwitz-the-poles-and-the-jews-a-terrible-silence-236189.html | Auschwitz, the Poles and the Jews; A Terrible Silence | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/2-women-sexually-assaulted-in-central-park.html | 2 Women Sexually Assaulted in Central Park | False | By Constance L. Hays | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/patents-reducing-wood-stove-pollutants.html | Patents; Reducing Wood Stove Pollutants | False | By Edmund L. Andrews | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/no-boom-on-wall-st-for-printers.html | No Boom on Wall St. for Printers | False | By Richard D. Hylton | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/homeless-respond-to-aid-at-terminal.html | Homeless Respond to Aid at Terminal | False | By David E. Pitt | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/c-corrections-220289.html | Corrections | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/lsi-lighting-systems-reports-earnings-for-qtr-to-june-30.html | LSI Lighting Systems reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/us/lucas-named-to-justice-job-search-on-to-fill-rights-post.html | Lucas Named to Justice Job; Search On to Fill Rights Post | False | By Julie Johnson, Special To the New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/gm-raises-car-prices-3.4-for-1990.html | G.M. Raises Car Prices 3.4% for 1990 | False | By Philip E. Ross, Special To the New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/us/4-dolphins-captured-despite-florida-protest.html | 4 Dolphins Captured Despite Florida Protest | False | AP | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/producer-prices-fell-0.4-in-july.html | Producer Prices Fell 0.4% in July | False | By Michael Quint | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/sports/reid-is-leader-in-pga-championship.html | Reid Is Leader in P.G.A. Championship | False | By Gordon S. White Jr., Special To the New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/world/staff-of-lost-lawmaker-calls-us-search-slow.html | Staff of Lost Lawmaker Calls U.S. Search Slow | False | By Richard Halloran, Special To the New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/savings-withdrawals-rise.html | Savings Withdrawals Rise | False | AP | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/adelphia-communications-reports-earnings-for-qtr-to-june-30.html | Adelphia Communications reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/style/consumer-s-world-mother-nature-the-pest-killer.html | CONSUMER'S WORLD; Mother Nature, the Pest Killer | False | By Joan Lee Faust | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/louisiana-general-services-reports-earnings-for-qtr-to-june-30.html | Louisiana General Services reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/grand-jury-in-queens-rejects-bid-to-indict-officer-again-in-assault.html | Grand Jury in Queens Rejects Bid To Indict Officer Again in Assault | False | By Joseph P. Fried | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/us/second-stealth-test-planned.html | Second Stealth Test Planned | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/company-news-mai-basic-expects-a-loss.html | COMPANY NEWS; MAI Basic Expects a Loss | False | Special to The New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/world/party-of-god-mentor-offers-help-in-promoting-a-trade-of-captives.html | Party of God Mentor Offers Help In Promoting a Trade of Captives | False | By Robert Pear, Special To the New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/sports/sports-people-hockey-stellick-quits-post-with-maple-leafs.html | SPORTS PEOPLE: HOCKEY; Stellick Quits Post With Maple Leafs | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/opinion/the-basics-of-school-reform.html | The Basics of School Reform | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/us-joining-suit-to-block-sale-of-shoreham.html | U.S. Joining Suit to Block Sale of Shoreham | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/c-corrections-058189.html | Corrections | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/world/panama-urges-un-to-send-observers.html | PANAMA URGES U.N. TO SEND OBSERVERS | False | By Paul Lewis, Special To the New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/opinion/l-great-swamp-formed-from-glacial-waters-979489.html | Great Swamp Formed From Glacial Waters | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/world/american-group-finds-obstacles-to-free-and-fair-vote-in-namibia.html | American Group Finds Obstacles To Free and Fair Vote in Namibia | False | By Christopher S. Wren, Special To the New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/madison-gas-electric-reports-earnings-for-qtr-to-june-30.html | Madison Gas & Electric reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/key-rates-204689.html | KEY RATES | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/wrapping-up-4-contenders-statements.html | Wrapping Up: 4 Contenders' Statements | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/opinion/l-auschwitz-the-poles-and-the-jews-233989.html | Auschwitz, the Poles and the Jews | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/bridge-world-junior-championships-prove-a-double-success-for-the-british-hosts.html | Bridge; World Junior Championships Prove A Double Success For the British Hosts | False | By Alan Truscott | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/movies/hollywood-s-truly-golden-oldies.html | Hollywood's Truly Golden Oldies | False | By Aljean Harmetz, Special To the New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/us/swindall-loses-a-bid-to-void-conviction-or-get-new-trial.html | Swindall Loses a Bid to Void Conviction or Get New Trial | False | AP | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/arts/review-music-beethoven-on-original-instruments.html | Review/Music; Beethoven On Original Instruments | False | By Michael Kimmelman | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/us/larger-farms-but-fewer-of-them.html | Larger Farms, but Fewer of Them | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/style/consumer-s-world-coping-with-camera-batteries.html | CONSUMER'S WORLD; Coping With Camera Batteries | False | By Andy Grundberg | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/patents-a-machine-to-relieve-air-congestion-in-mines.html | Patents; A Machine to Relieve Air Congestion in Mines | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/world/kremlin-aide-calls-disputed-estonian-law-illegal.html | Kremlin Aide Calls Disputed Estonian Law Illegal | False | By Francis X. Clines, Special To the New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/sports/football-williams-is-lost-to-bengals-for-at-least-two-weeks.html | FOOTBALL; Williams Is Lost to Bengals For at Least Two Weeks | False | AP | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/theater/review-theater-growing-menace-without-words.html | Review/Theater; Growing Menace, Without Words | False | By D. J. R. Bruckner | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/us/organic-bean-crop-is-accidentally-sprayed.html | Organic Bean Crop Is Accidentally Sprayed | False | AP | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/us/defaults-on-loans-to-students-drop.html | DEFAULTS ON LOANS TO STUDENTS DROP | False | AP | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/prices-in-bond-market-rise-and-then-plunge.html | Prices in Bond Market Rise and Then Plunge | False | By H. J. Maidenberg | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/russ-berrie-co-reports-earnings-for-qtr-to-june-30.html | Russ Berrie & Co. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/opinion/l-auschwitz-the-poles-and-the-jews-shared-losses-234589.html | Auschwitz, the Poles and the Jews; Shared Losses | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/voit-corp-reports-earnings-for-qtr-to-june-30.html | Voit Corp. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/us/nissan-workers-in-us-test-union-and-industry.html | Nissan Workers in U.S. Test Union and Industry | False | By Doron P. Levin, Special To the New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/trimac-ltd-reports-earnings-for-qtr-to-june-30.html | Trimac Ltd. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/western-capital-investment-corp-reports-earnings-for-qtr-to-june-30.html | Western Capital Investment Corp. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/opinion/l-scholarly-review-of-eisenhower-began-in-60-s-961489.html | Scholarly Review of Eisenhower Began in 60's | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/four-seasons-hotels-reports-earnings-for-qtr-to-june-30.html | Four Seasons Hotels reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/arts/edward-gordon-retires-as-ravinia-festival-head.html | Edward Gordon Retires As Ravinia Festival Head | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/us/bishops-map-strategy-in-abortion-battle.html | Bishops Map Strategy in Abortion Battle | False | By Peter Steinfels | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/us/objections-raised-to-private-iran-contra-hearing.html | Objections Raised to Private Iran-Contra Hearing | False | By David Johnston, Special To the New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/arts/jewish-groups-angered-by-rappers-new-start.html | Jewish Groups Angered By Rappers' New Start | False | By Jon Pareles | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/patents-an-oral-contraceptive-without-estrogen.html | Patents; An Oral Contraceptive Without Estrogen | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/us/5-accused-of-working-on-missile-for-ira.html | 5 Accused of Working on Missile for I.R.A. | False | AP | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/koch-is-lone-voice-in-debate-for-tax-rise-to-add-police.html | Koch Is Lone Voice in Debate For Tax Rise to Add Police | False | By Richard Levine | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/obituaries/francois-colos-illustrator-60.html | Francois Colos, Illustrator, 60 | False | | 1989-08-16 | TX 2-619709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/koch-borrows-200000-to-keep-ads-on-tv.html | Koch Borrows $200,000 to Keep Ads on TV | False | By Frank Lynn | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/patents-a-new-material-for-metal-sculptures.html | Patents; A New Material For Metal Sculptures | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/sports/football-giants-prepare-to-run-through-the-motions.html | FOOTBALL; Giants Prepare to Run Through the Motions | False | By Frank Litsky, Special To the New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/entergy-corp-reports-earnings-for-qtr-to-june-30.html | Entergy Corp. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/us/chicago-schools-chief-in-center-of-storm-again.html | Chicago Schools Chief in Center of Storm, Again | False | By Dirk Johnson, Special To the New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/arts/a-walk-around-the-world.html | A Walk Around The World | False | By Steven Rosen | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/suburbia-is-subdividing-the-single-family-house.html | Suburbia Is Subdividing The Single-Family House | False | By Eric Schmitt | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/your-money-is-small-investor-late-for-the-rally.html | Your Money; Is Small Investor Late for the Rally? | False | By Jan M. Rosen | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/syms-corp-reports-earnings-for-qtr-to-june-30.html | Syms Corp. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/dinkins-tv-ad-criticizes-koch-on-high-rises.html | Dinkins TV Ad Criticizes Koch On High-Rises | False | By Celestine Bohlen | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/berkshire-hathaway-inc-reports-earnings-for-qtr-to-june-30.html | Berkshire Hathaway Inc. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/sports/sports-people-baseball-schofield-injures-hand.html | SPORTS PEOPLE: BASEBALL; Schofield Injures Hand | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/abbott-labs-president-resigns.html | Abbott Labs President Resigns | False | By Milt Freudenheim | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/world/israelis-lengthen-detention-for-arabs-held-in-uprising.html | Israelis Lengthen Detention For Arabs Held in Uprising | False | By Joel Brinkley, Special To the New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/sports/football-many-jets-are-missing-as-play-begins-today.html | FOOTBALL; Many Jets Are Missing As Play Begins Today | False | By Gerald Eskenazi, Special To the New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/nord-resources-reports-earnings-for-qtr-to-june-30.html | Nord Resources reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/sports/basketball-reed-moves-from-bench-to-front-office.html | BASKETBALL; Reed Moves From Bench to Front Office | False | By Robert Mcg. Thomas Jr. | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/us/power-to-30-houses-doubles-and-all-appliances-burn-out.html | Power to 30 Houses Doubles And All Appliances Burn Out | False | AP | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/fda-revokes-approvals-at-2-generic-drug-makers.html | F.D.A. Revokes Approvals At 2 Generic Drug Makers | False | By Edmund L. Andrews, Special To the New York Times | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/arts/pay-cut-is-accepted-by-detroit-symphony.html | Pay Cut Is Accepted By Detroit Symphony | False | AP | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/nyregion/c-corrections-220389.html | Corrections | False | | 1989-08-16 | TX 2-619709 | | |
| 1989-08-12 | 1989-08-12 | https://www.nytimes.com/1989/08/12/business/merrill-s-real-estate-units-to-be-sold-to-prudential.html | Merrill's Real Estate Units To Be Sold to Prudential | False | By Richard D. Hylton | 1989-08-16 | TX 2-619709 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/4-arraigned-in-police-shooting.html | 4 Arraigned in Police Shooting | False | By Constance L. Hays | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/tv-view-designing-a-video-mask-of-many-faces.html | TV VIEW; Designing A Video Mask Of Many Faces | False | By Philip Marchand | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/dealer-kills-new-jersey-man-buying-drugs-the-police-say.html | Dealer Kills New Jersey Man Buying Drugs, the Police Say | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/old-gods-and-naked-women.html | OLD GODS AND NAKED WOMEN | False | By Bernice Glatzer Rosenthal | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/governments-censorship-and-the-arts-japan-recognition-is-hard-when-faces-are-new.html | GOVERNMENTS, CENSORSHIP AND THE ARTS; JAPAN: Recognition Is Hard When Faces Are New | False | By Yasuko Kamizumi | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/opinion/the-editorial-notebook-the-ins-and-outs-of-new-york.html | The Editorial Notebook; The Ins and Outs of New York | False | By Roger Starr | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/l-the-antiquities-boom-620989.html | THE ANTIQUITIES BOOM | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/movies/six-countries-six-visions.html | Six Countries, Six Visions | False | By B. Ruby Rich | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/l-saratoga-298389.html | Saratoga | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/in-short-fiction.html | IN SHORT; FICTION | False | By Anne Whitehouse | 1989-08-17 | TX 2-615588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/the-late-great-awakening.html | THE LATE GREAT AWAKENING | False | By Alix Kates Shulman | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/do-you-have-the-courage-to-cry.html | 'DO YOU HAVE THE COURAGE TO CRY? | False | By Penelope Fitzgerald | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/campus-life-arizona-state-restoring-a-cross-separating-school-and-church.html | CAMPUS LIFE: Arizona State; Restoring a Cross: Separating School And Church | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/movies/1-ads-at-the-movies-what-s-in-it-for-us-943189.html | ADS AT THE MOVIES; What's In It For Us? | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/traffic-alert-330689.html | Traffic Alert | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/letitia-barroll-to-wed-james-frederick.html | Letitia Barroll to Wed James Frederick | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/from-california-vines-for-a-fairfield-yard.html | From California, Vines for a Fairfield Yard | False | By Lester Brooks | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/movies/film-view-today-s-hits-yearn-for-old-times.html | FILM VIEW; Today's Hits Yearn for Old Times | False | By Stephen Holden | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/us/democrats-too-benefited-from-hud-programs.html | Democrats, Too, Benefited From H.U.D. Programs | False | By Michael Wines, Special To the New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/world/scores-killed-in-ethnic-violence-in-northeast-india.html | Scores Killed in Ethnic Violence in Northeast India | False | By Sanjoy Hazarika, Special To the New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/business/week-in-business-one-record-left-for-summer-rally.html | WEEK IN BUSINESS; One Record Left For Summer Rally | False | By Steve Dodson | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/in-the-region-connecticut-and-westchester-factory-outlet-centers-keep-growing.html | IN THE REGION: Connecticut and Westchester; Factory Outlet Centers Keep Growing | False | By Eleanor Charles | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/television-what-s-the-price-of-commercials-in-classrooms.html | TELEVISION; What's the Price of Commercials in Classrooms? | False | By Herbert Kohl | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/laurie-harrison-marries.html | Laurie Harrison Marries | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/learning-the-language-of-dudicals-and-dweebs.html | Learning the Language of Dudicals and Dweebs | False | By Andi Rierden | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/national-notebook-cocoa-beach-fla-old-warehouse-now-96-condos.html | NATIONAL NOTEBOOK: COCOA BEACH, FLA.; Old Warehouse Now 96 Condos | False | By Tim O'Reiley | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/transactions-360289.html | Transactions | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/weekinreview/region-road-city-hall-new-york-voter-s-guide-fits-starts-along-way.html | THE REGION: The Road to City Hall; A New York Voter's Guide; Fits and Starts Along the Way | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/1-question-of-the-week-has-dallas-green-done-a-good-job-381689.html | Question Of the Week; Has Dallas Green Done a Good Job? | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/style-makers-patricia-shiland-unconventional-portraitist.html | STYLE MAKERS; Patricia Shiland: Unconventional Portraitist | False | By Enid Nemy | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/dining-out-one-of-the-better-bets-on-the-boardwalk.html | DINING OUT; One of the Better Bets on the Boardwalk | False | By Anne Semmes | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/world/for-south-africa-a-diplomatic-riddle.html | For South Africa, a Diplomatic Riddle | False | By Christopher S. Wren, Special To the New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/1-should-gym-be-required-276089.html | Should Gym Be Required? | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/sally-yeates-weds-stuart-cartwright.html | Sally Yeates Weds Stuart Cartwright | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/heather-ferguson-weds-d-a-zirilli.html | Heather Ferguson Weds D. A. Zirilli | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/theater/review-theater-chinese-charade-by-puerto-rican-troupe.html | Review/Theater; 'Chinese Charade' by Puerto Rican Troupe | False | By Richard F. Shepard | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/art-landscape-themes-clarified.html | ART; Landscape Themes Clarified | False | By Phyllis Braff | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/governments-censorship-and-the-arts.html | GOVERNMENTS, CENSORSHIP AND THE ARTS | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/the-new-homes-are-getting-smarter.html | The New Homes Are Getting Smarter | False | By Mark McCain | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/1-turning-children-into-readers-277689.html | Turning Children Into Readers | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/1-should-gym-be-required-271189.html | Should Gym Be Required? | False | | 1989-08-17 | TX 2-615588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/anne-o-connor-student-weds-broker.html | Anne O'Connor, Student, Weds Broker | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/in-the-region-long-island-recent-sales-930589.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/connecticut-q-a-louise-bernstein-people-are-living-so-much-longer.html | CONNECTICUT Q & A: LOUISE BERNSTEIN; 'People Are Living So Much Longer' | False | By Sharon L. Bass | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/world/charges-of-abuse-revived-at-turkish-prisons.html | Charges of Abuse Revived at Turkish Prisons | False | By Clyde Haberman, Special To the New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/in-the-region-new-jersey-balancing-growth-in-marlboro-township.html | IN THE REGION: New Jersey; Balancing Growth in Marlboro Township | False | By Rachelle Garbarine | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/weekinreview/the-region-the-road-to-city-hall-a-new-york-voter-s-guide.html | THE REGION; The Road to City Hall: A New York Voter's Guide | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/correspondent-s-choices-coasting-sliding-12-america-s-amusement-parks-west-great.html | CORRESPONDENT'S CHOICES: COASTING AND SLIDING AT 12 OF AMERICA'S AMUSEMENT PARKS; THE WEST: Great America - Santa Clara, California | False | By Jane Gross | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/fashion-at-the-track-saratoga-style-breezy-cottons-casual-linens.html | FASHION: At the Track; Saratoga Style: Breezy Cottons, Casual Linens | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/dominique-adair-weds.html | Dominique Adair Weds | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/katherine-solley-businesswoman-plans-to-marry.html | Katherine Solley, Businesswoman, Plans to Marry | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/music-a-romantic-cellist-with-a-subversive-bent.html | MUSIC; A Romantic Cellist With a Subversive Bent | False | By Allan Kozinn | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/q-and-a-883289.html | Q and A | False | By Shawn G. Kennedy | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/barbara-heckelman-marries.html | Barbara Heckelman Marries | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/seaport-rowing-team-is-set-for-a-challenge-from-australia.html | Seaport Rowing Team is Set for a Challenge from Australia | False | By Carolyn Battista | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/correspondent-s-choices-coasting-sliding-12-america-s-amusement-parks-west.html | CORRESPONDENT'S CHOICES: COASTING AND SLIDING AT 12 OF AMERICA'S AMUSEMENT PARKS; THE WEST: Astroworld - Houston, Texas | False | By Lisa Belkin | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/us/father-confesses-to-killing-his-4-children.html | Father Confesses to Killing His 4 Children | False | AP | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/national-notebook-minneapolis-inner-city-bargains.html | NATIONAL NOTEBOOK: MINNEAPOLIS; Inner City Bargains | False | By Martin J. Moylan | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/new-jersey-opinion-cubes-of-fruit-slices-of-life.html | NEW JERSEY OPINION; Cubes of Fruit, Slices of Life | False | By Joan Striefling Crespi | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/weekinreview/radical-rehab-there-s-far-to-go-in-cleaning-up-the-hud-mess.html | RADICAL REHAB; There's Far to Go In Cleaning Up The H.U.D. Mess | False | By David Johnston | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/westchester-opinion-a-robin-s-nest-equilibrium-lost.html | WESTCHESTER OPINION; A Robin's Nest: Equilibrium Lost | False | By Sara Jasper Cook | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/world/20-more-killed-in-lebanon-in-3d-day-of-heavy-shelling.html | 20 More Killed in Lebanon in 3d Day of Heavy Shelling | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/business/l-american-dreams-231389.html | American Dreams | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/new-york-returning-wampum-belts-to-onondagas.html | New York Returning Wampum Belts to Onondagas | False | By Harold Faber, Special To the New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/dining-out-it-s-continental-but-the-accent-is-french.html | DINING OUT; It's Continental, but the Accent Is French | False | By Joanne Starkey | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/dance-view-why-not-a-festival-of-balanchine-discards.html | DANCE VIEW; Why Not a Festival of Balanchine Discards? | False | By Jack Anderson | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/helmsley-trial-lawyers-aren-t-there-to-entertain.html | Helmsley Trial Lawyers Aren't There to Entertain | False | By William Glaberson | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/bronx-arts-ensemble.html | Bronx Arts Ensemble | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/downpour-ties-up-trains-buses-and-planes.html | Downpour Ties Up Trains, Buses and Planes | False | By Craig Wolff | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/us/means-not-goals-shift-in-basic-training.html | MEANS, NOT GOALS, SHIFT IN BASIC TRAINING | False | By Dirk Johnson, Special To the New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/business/investing-why-pharmacy-stocks-are-climbing.html | INVESTING; Why Pharmacy Stocks are Climbing | False | By Stan Luxenberg | 1989-08-17 | TX 2-615588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/l-canada-303389.html | Canada | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/jennifer-ann-levin-weds.html | Jennifer Ann Levin Weds | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/us/shuttle-crew-prepares-for-a-landing-today.html | Shuttle Crew Prepares for a Landing Today | False | AP | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/training-hospital-chaplains.html | Training Hospital Chaplains | False | By Gina Geslewitz | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/foster-care-in-state-is-facing-a-crisis.html | Foster Care in State Is Facing a 'Crisis' | False | By Jerry Cheslow | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/question-of-the-week-next-week-do-colleges-spend-too-much-on-athletics.html | QUESTION OF THE WEEK: Next Week; Do Colleges Spend Too Much on Athletics? | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/film-buffs-get-a-taste-of-the-process.html | Film Buffs Get a Taste of 'the Process' | False | By Barbara Delatiner | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/mayoral-candidates-splurge-on-tv.html | Mayoral Candidates Splurge on TV | False | By Sam Roberts | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/affordable-homes-without-state-help.html | Affordable Homes Without State Help | False | By Susan Diesenhouse | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/obituaries/charles-s-lyon-retired-law-professor-72.html | Charles S. Lyon, Retired Law Professor, 72 | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/pop-view-the-beginning-of-something-big.html | POP VIEW; The Beginning of Something Big | False | By Jon Pareles | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/l-question-of-the-week-has-dallas-green-done-a-good-job-381289.html | Question Of the Week; Has Dallas Green Done a Good Job? | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/national-notebook-st-johnsbury-vt-industrial-park-picks-up-steam.html | NATIONAL NOTEBOOK: ST. JOHNSBURY, VT.; Industrial Park Picks Up Steam | False | By Gail Braccidiferro | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/prague-was-never-like-this.html | PRAGUE WAS NEVER LIKE THIS | False | By Jane Delynn | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/correspondent-s-choices-coasting-sliding-12-america-s-amusement-parks-east-great.html | CORRESPONDENT'S CHOICES: COASTING AND SLIDING AT 12 OF AMERICA'S AMUSEMENT PARKS; THE EAST: Great Adventure - Jackson, New Jersey | False | By Nick Ravo | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/sports-people-now-seniors-boxing.html | SPORTS PEOPLE; Now, Seniors Boxing | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/l-radical-transformations-617489.html | RADICAL TRANSFORMATIONS | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/allene-r-smith-becomes-bride.html | Allene R. Smith Becomes Bride | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/video-search-methods-make-a-difference-in-picking-vcr-s.html | VIDEO; Search Methods Make a Difference In Picking VCR's | False | By Hans Fantel | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/measles-directives-puzzling-parents.html | Measles Directives Puzzling Parents | False | By Linda Saslow | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/pro-football-hostetler-in-control-as-giants-win-20-17.html | PRO FOOTBALL; Hostetler in Control as Giants Win, 20-17 | False | By Frank Litsky, Special To the New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/l-the-way-i-live-now-626289.html | THE WAY I LIVE NOW | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/waiting-for-a-nursing-home-bed.html | Waiting for a Nursing-Home Bed | False | By Amy Hill Hearth | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/baseball-twins-escape-from-the-yankees.html | BASEBALL; Twins Escape From the Yankees | False | By Clifton Brown, Special To the New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/l-relativism-and-the-american-way-769589.html | Relativism and the American Way | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/sound-good-timbre-lies-flat.html | SOUND; Good Timbre Lies Flat | False | By Hans Fantel | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/q-and-a-296289.html | Q and A | False | By Carl Sommers | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/long-island-opinion-despite-shoreham-s-closing-energy-alternatives-exist.html | LONG ISLAND OPINION; Despite Shoreham's Closing, Energy Alternatives Exist | False | By Thomas A. Twomey Jr | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/gardening-overcoming-pests-at-harvest-time.html | GARDENING; Overcoming Pests at Harvest Time | False | By Carl Totemeier | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/inside-957589.html | INSIDE | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/opinion/l-class-of-72-may-have-just-the-know-how-for-the-21st-century-977489.html | Class of '72 May Have Just the Know-How for the 21st Century | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/mary-e-coffey-becomes-bride.html | Mary E. Coffey Becomes Bride | False | | 1989-08-17 | TX 2-615588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/childrens-s-design-kid-stuff.html | CHILDREN'S DESIGN; Kid Stuff | False | By Carol Vogel | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/gail-collins-wed-to-fellow-editor.html | Gail Collins Wed To Fellow Editor | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/a-palladian-journey-in-vicenza.html | A Palladian Journey in Vicenza | False | By Susan Lumsden | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/weekinreview/ideas-trends-anti-pollution-campaigns-declare-war-on-old-cars.html | IDEAS & TRENDS; Anti-Pollution Campaigns Declare War on Old Cars | False | By Matthew L. Wald | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/l-power-lines-and-cancer-risks-265489.html | Power Lines And Cancer Risks | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/talking-drums-tell-the-stories-of-west-africa.html | Talking Drums Tell the Stories Of West Africa | False | By Carolyn Battista | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/baseball-cromartie-batting-over-a-400-in-japan.html | BASEBALL; Cromartie Batting Over .400 in Japan | False | AP | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/sports-of-the-times-ickey-and-gizmo-and-other-extravaganzas.html | SPORTS OF THE TIMES; Ickey and Gizmo and Other Extravaganzas | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/northeast-notebook-st-johnsbury-vt-industrial-park-picks-up-steam.html | NORTHEAST NOTEBOOK: St. Johnsbury, Vt.; Industrial Park Picks Up Steam | False | By Gail Braccidiferro | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/opinion/l-shadow-of-mccarthyism-still-darkens-the-land-977589.html | Shadow of McCarthyism Still Darkens the Land | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/susan-perkoff-plans-wedding.html | Susan Perkoff Plans Wedding | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/l-disagrees-on-roots-of-dependency-896789.html | Disagrees on Roots Of Dependency | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/life-style-sunday-outing-in-connecticut-a-valley-of-history.html | LIFE STYLE; Sunday Outing, In Connecticut, a Valley of History | False | Special to The New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/anne-mcdonald-student-is-bride.html | Anne McDonald, Student, Is Bride | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/if-you-re-thinking-of-living-in-lighthouse-hill.html | IF YOU'RE THINKING OF LIVING IN: Lighthouse Hill | False | By Josh Kurtz | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/fare-of-the-country-no-frill-lobster-on-maine-s-coast.html | FARE OF THE COUNTRY; No-Frill Lobster On Maine's Coast | False | By Cynthia Hacinli | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/children-s-food-test-cases.html | Children's Food; Test Cases | False | By Alex Ward | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/world/nicaragua-facing-shortage-of-food.html | NICARAGUA FACING SHORTAGE OF FOOD | False | By Mark A. Uhlig, Special To the New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/music-view-a-woman-sent-to-do-a-boy-s-job.html | MUSIC VIEW; A Woman Sent To Do A Boy's Job | False | By Donal Henahan | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/a-lockup-at-the-mental-hospitals.html | A Lockup at the Mental Hospitals | False | By Robert A. Hamilton | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/baseball-new-league-plots-to-take-mound.html | BASEBALL; New League Plots to Take Mound | False | By Murray Chass | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/fashion-the-sweater-girl-s-back-in-a-cardigan.html | FASHION; The Sweater Girl's Back (in a Cardigan) | False | By Deborah Hofmann | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/the-rainbow-stories.html | 'The Rainbow Stories' | False | Reviewed by Caryn James | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/theater/theater-when-the-neighbor-is-a-theater-with-a-vision.html | THEATER; When the Neighbor Is a Theater With a Vision | False | By Stephen Fife | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/weekinreview/headliners-higher-rank.html | HEADLINERS; Higher Rank | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/judith-miller-ferrell-marries.html | Judith Miller Ferrell Marries | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/movies/l-feminist-heroines-coming-full-circle-279089.html | FEMINIST HEROINES; Coming Full Circle | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Richard Caplan | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/l-tv-personalities-all-the-way-from-a-to-b-939889.html | TV PERSONALITIES; All the Way From A to B | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/opinion/l-why-would-anyone-want-to-die-in-a-hospital-977289.html | Why Would Anyone Want to Die in a Hospital? | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/sports-people-orders-for-divac.html | SPORTS PEOPLE; Orders for Divac | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/us/ripples-bailout-income-lost-real-estate-gained-savings-loan-crisis-leaves-scars.html | RIPPLES FROM A BAILOUT; From Income Lost to Real Estate Gained, The Savings and Loan Crisis Leaves Scars | False | By Louis Uchitelle, Special to The New York Times | 1989-08-17 | TX 2-615588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/weekinreview/the-world-central-america-goes-its-own-way.html | THE WORLD; Central America Goes Its Own Way | False | By Larry Rohter | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/business/what-s-new-in-freight-trains-a-struggle-to-shrink-the-work-force.html | WHAT'S NEW IN FREIGHT TRAINS; A Struggle To Shrink the Work Force | False | By James Schwartz | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/joan-fitzgerald-marries-c-v-clarke.html | Joan Fitzgerald Marries C. V. Clarke | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/harness-racing-late-entrant-wins-international-trot.html | HARNESS RACING; Late Entrant Wins International Trot | False | By Alex Yannis, Special To The New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/college-football-saturday-afternoon-crisis-colleges-fight-pay-for-us-tradition.html | COLLEGE FOOTBALL; Saturday Afternoon in Crisis; Colleges Fight To Pay for a U.S. Tradition | False | By Malcolm Moran | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/in-short-fiction-909189.html | IN SHORT; FICTION | False | By Roy Hoffman | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/movies/l-feminist-heroines-an-omission-942589.html | FEMINIST HEROINES; An Omission | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/weekinreview/ideas-trends-new-york-is-no-1-in-test-taking.html | IDEAS & TRENDS; New York Is No. 1 . . . in Test-Taking | False | By Sam Howe Verhovek | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/lilco-annuls-accord-that-allowed-fox-hunt.html | Lilco Annuls Accord That Allowed Fox Hunt | False | By David Seerman | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/life-among-the-ruins.html | LIFE AMONG THE RUINS | False | By Ronald Wright | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/pursuing-pipe-organs-of-note.html | Pursuing Pipe Organs of Note | False | By Craig R. Whitney | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/new-jersey-opinion-please-may-i-see-the-doctor.html | NEW JERSEY OPINION; Please, May I See the Doctor? | False | By Lee Rothberg | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/westchester-opinion-packing-memories-for-summer-camp.html | WESTCHESTER OPINION; Packing Memories For Summer Camp | False | By Deborah Levin | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/fashion-fall-footwear-suede-low-boots-and-high-vamps.html | FASHION; Fall Footwear: Suede, Low Boots and High Vamps | False | By Anne-Marie Schiro | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/business/what-s-new-in-freight-trains-tracking-trains-by-computer.html | WHAT'S NEW IN FREIGHT TRAINS; Tracking Trains by Computer | False | By James Schwartz | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/us/mother-hurls-three-children-to-their-deaths-off-a-bridge.html | Mother Hurls Three Children To Their Deaths Off a Bridge | False | AP | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/l-question-of-the-week-has-dallas-green-done-a-good-job-258589.html | Question Of the Week; Has Dallas Green Done a Good Job? | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/us/cat-mutilations-spread-fear-of-cults-in-suburb.html | Cat Mutilations Spread Fear of Cults in Suburb | False | By Robert Reinhold, Special To The New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/us/abortion-s-2-sides-crowd-the-center.html | ABORTION'S 2 SIDES CROWD THE CENTER | False | By E. J. Dionne Jr., Special To The New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/linda-cummings-married-to-dentist.html | Linda Cummings Married to Dentist | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/pastimes-stamps.html | PASTIMES; Stamps | False | By Barth Healey | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/l-shades-of-gray-grey-625689.html | SHADES OF GRAY/GREY | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/correspondent-s-choices-coasting-sliding-12-america-s-amusement-parks-reaching.html | CORRESPONDENT'S CHOICES: COASTING AND SLIDING AT 12 OF AMERICA'S AMUSEMENT PARKS; Reaching for the Roller Hall of Fame | False | By Eric N. Berg | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/l-radical-transformations-616489.html | RADICAL TRANSFORMATIONS | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/julia-h-m-smith-becomes-a-bride-in-woodstock-vt.html | Julia H. M. Smith Becomes a Bride In Woodstock, Vt. | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/us/democrats-appear-among-benefactors-of-hud-largesse.html | Democrats Appear Among Benefactors of H.U.D. Largesse | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/magazine-writer-enters-the-ring.html | Magazine Writer Enters the Ring | False | By Maria Eftimiades | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/l-turning-children-into-readers-904389.html | Turning Children Into Readers | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/blazing-unfamiliar-trails.html | Blazing Unfamiliar Trails | False | By Paul L. Montgomery | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/business/c-correction-231989.html | Correction | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/l-are-you-ok-plan-is-good-but-too-little-371989.html | 'Are You O.K.?' Plan Is Good but Too Little | False | | 1989-08-17 | TX 2-615588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/style-makers-abby-sher-museum-founder.html | STYLE MAKERS; Abby Sher: Museum Founder | False | By Joseph Giovannini | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/life-style-the-hamburger-s-place-in-the-world-s-economy.html | LIFE STYLE; The Hamburger's Place In the World's Economy | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/susanna-leonard-to-wed-in-april.html | Susanna Leonard To Wed in April | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/practical-traveler-aids-test-rules-in-29-countries.html | PRACTICAL TRAVELER; AIDS-Test Rules In 29 Countries | False | By Betsy Wade | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/pastimes-bridge.html | PASTIMES: Bridge | False | By Alan Truscott | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/baseball-cone-defeats-cardinals-2-ways.html | BASEBALL; Cone Defeats Cardinals 2 Ways | False | By Murray Chass | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/news-summary-361989.html | NEWS SUMMARY | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/movies/review-film-distant-voices-still-lives-a-reminiscence.html | Review/Film; 'Distant Voices, Still Lives,' a Reminiscence | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/shopper-s-world-a-kentucky-town-s-polished-crafts.html | SHOPPER'S WORLD; A Kentucky Town's Polished Crafts | False | By Jennifer Stoffel | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/l-baseball-s-other-subversives-248589.html | Baseball's Other Subversives | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/opinion/l-shadow-of-mccarthyism-still-darkens-the-land-the-loss-of-china-978889.html | Shadow of McCarthyism Still Darkens the Land; The Loss of China | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/sports-people-stellick-denies-pact.html | SPORTS PEOPLE; Stellick Denies Pact | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/a-koch-road-show-seeks-new-businesses.html | A Koch Road Show Seeks New Businesses | False | By David W. Dunlap | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/dining-out-a-congenial-chinese-newcomer.html | DINING OUT; A Congenial Chinese Newcomer | False | By Patricia Brooks | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/in-short-fiction-771189.html | IN SHORT; FICTION | False | By Laurel Graeber | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/l-relativism-and-the-american-way-914589.html | Relativism and the American Way | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/l-radical-transfromations-618689.html | RADICAL TRANSFROMATIONS | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/campus-life-utah-burning-of-flag-leads-to-fight-and-court-case.html | CAMPUS LIFE: Utah; Burning of Flag Leads to Fight And Court Case | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/correspondent-s-choices-coasting-sliding-12-america-s-amusement-parks-what.html | CORRESPONDENT'S CHOICES: COASTING AND SLIDING AT 12 OF AMERICA'S AMUSEMENT PARKS; What causes accidents and how to stay safe | False | By Betsy Wade | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/business/data-bank-aug-13-1989.html | DATA BANK: Aug. 13, 1989 | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/life-style-sunday-brunch-exotic-indian-light-italian-french-elegantly-formal.html | LIFE STYLE: Sunday Brunch; Exotic Indian, Light Italian, French, Elegantly Formal | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/l-theater-manners-apologies-to-the-kirov-940089.html | THEATER MANNERS; Apologies To the Kirov | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/westchester-guide-890689.html | WESTCHESTER GUIDE | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/pro-football-cofield-stars-but-jets-lose-to-packers.html | PRO FOOTBALL; Cofield Stars but Jets Lose to Packers | False | By Gerald Eskenazi, Special To the New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/us/runoff-election-needed-to-fill-wright-seat.html | Runoff Election Needed to Fill Wright Seat | False | AP | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/battlelines-drawn-on-michigan-s-lakefront-dune-law.html | Battlelines Drawn on Michigan's Lakefront-Dune Law | False | By Jennifer Stoffel | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/theater/theater-for-a-summer-spoof-darien-s-dames-at-sea.html | THEATER; For a Summer Spoof, Darien's 'Dames at Sea' | False | By Alvin Klein | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/about-cars-the-geo-prizm-bread-and-butter.html | ABOUT CARS; The Geo Prizm: Bread and Butter | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/l-mapplethorpe-etc-photography-isn-t-art-942289.html | MAPPLETHORPE, ETC.; Photography Isn't Art | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/not-quite-on-top-of-the-world.html | NOT QUITE ON TOP OF THE WORLD | False | By Katherine Bouton | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/hundreds-mourn-brooklyn-drug-fighter.html | Hundreds Mourn Brooklyn Drug Fighter | False | By Lisa W. Foderaro | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/theater/theater-retooling-shakespeare-s-b-movie-thriller.html | THEATER; Retooling Shakespeare's 'B-Movie Thriller' | False | By Mervyn Rothstein | 1989-08-17 | TX 2-615588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/on-language-the-elision-fields.html | On Language; The Elision Fields | False | By William Safire | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/roslyn-tom-wed-to-mark-mason.html | Roslyn Tom Wed To Mark Mason | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/rage-and-sadness-in-nigeria.html | RAGE AND SADNESS IN NIGERIA | False | By Neil Bissoondath | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/home-video-new-releases-fast-forward-mgm-ua-gives-a-menu-to-hungry-viewers.html | HOME VIDEO/NEW RELEASES: FAST FORWARD; MGM/UA Gives A Menu to Hungry Viewers | False | By Peter Nichols | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/world/general-sees-end-to-us-troops-in-korea-in-90-s.html | General Sees End to U.S. Troops in Korea in 90's | False | By Richard Halloran, Special To the New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/correspondent-s-choices-coasting-and-sliding-12-america-s-amusement-parks-midwest-298789.html | CORRESPONDENT'S CHOICES: COASTING AND SLIDING AT 12 OF AMERICA'S AMUSEMENT PARKS; THE MIDWEST: Cedar Point - Sandusky, Ohio | False | By Eric N. Berg | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/correspondent-s-choices-coasting-sliding-12-america-s-amusement-parks-midwest-300689.html | CORRESPONDENT'S CHOICES: COASTING AND SLIDING AT 12 OF AMERICA'S AMUSEMENT PARKS; THE MIDWEST: Worlds of Fun/Oceans of Fun - Kansas City, Missouri | False | By William Robbins | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/us/mayoral-race-in-detroit-turns-to-bitter-battle.html | Mayoral Race In Detroit Turns To Bitter Battle | False | By Isabel Wilkerson, Special To the New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/unfair-portrait-943989.html | Unfair Portrait | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/teaching-the-lessons-of-montessori.html | Teaching the Lessons of Montessori | False | By Penny Singer | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/1-question-of-the-week-has-dallas-green-done-a-good-job-380789.html | Question Of the Week; Has Dallas Green Done a Good Job? | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/evening-hours-after-the-races-partygoers-speed-saratoga-s-pace.html | EVENING HOURS; After the Races, Partygoers Speed Saratoga's Pace | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/the-view-from-hitchcock-presbyterian-church-a-new-sanctuary-is.html | THE VIEW FROM: HITCHCOCK PRESBYTERIAN CHURCH; A New Sanctuary Is Rising From the Ashes | False | By Lynne Ames | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/1-fond-memories-of-guidry-384389.html | Fond Memories Of Guidry | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/weekinreview/ideas-trends-the-television-europeans-love-and-love-to-hate.html | IDEAS & TRENDS; The Television Europeans Love, And Love to Hate | False | By Steven Greenhouse | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/1-high-jumping-into-the-past-259189.html | High Jumping Into the Past | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/data-update-august-13-1989.html | DATA UPDATE: August 13, 1989 | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/crime-773489.html | CRIME | False | By Marilyn Stasio | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/state-reverses-decision-on-removing-rail-ties.html | State Reverses Decision on Removing Rail Ties | False | By Tessa Melvin | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/food-vinaigrettes-add-variety-sometimes-sans-vinegar.html | FOOD; Vinaigrettes Add Variety, Sometimes Sans Vinegar | False | By Florence Fabricant | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/art-exercising-the-mind-as-well-as-the-eye.html | ART; Exercising the Mind as Well as the Eye | False | By Vivien Raynor | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/the-longevity-of-a-car-for-the-masses.html | The Longevity of a Car for the Masses | False | By S. Hogan-Gereg | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/weekinreview/the-nation-uaw-has-trouble-shifting-gears.html | THE NATION; U.A.W. Has Trouble Shifting Gears | False | By Doron P. Levin | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/her-whole-life-passes-before-our-eyes.html | HER WHOLE LIFE PASSES BEFORE OUR EYES | False | By James Wilcox | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/theater-darien-s-summer-spoof.html | THEATER; Darien's Summer Spoof | False | By Alvin Klein | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/us/appellate-judge-is-retiring.html | Appellate Judge Is Retiring | False | AP | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/mary-kay-lacey-marries.html | Mary Kay Lacey Marries | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/what-s-doing-in-quebec.html | WHAT'S DOING IN: Quebec | False | By Rochelle Lash | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/theater/theater-review-a-mystery-thriller-that-is-not-so-mysterious.html | THEATER REVIEW; A Mystery Thriller That Is Not So Mysterious | False | By Leah D. Frank | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/movies/film-brian-de-palma-explores-vietnam-and-its-victims.html | FILM; Brian De Palma Explores Vietnam and Its Victims | False | By Michael Norman | 1989-08-17 | TX 2-615588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/connecticut-opinion-in-the-limelight-with-lyme-disease.html | CONNECTICUT OPINION; In the Limelight With Lyme Disease | False | Jone S. Fulkerson | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/correspondent-s-choices-coasting-sliding-12-america-s-amusement-parks-south-six.html | CORRESPONDENT'S CHOICES: COASTING AND SLIDING AT 12 OF AMERICA'S AMUSEMENT PARKS; THE SOUTH: Six Flags Over Georgia - Near Atlanta, Georgia | False | By Peter Applebome | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/city-youths-meet-nature-at-fresh-air-camp.html | City Youths Meet Nature at Fresh Air Camp | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/kathleen-kennedy-weds.html | Kathleen Kennedy Weds | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/40-means-you-cry-over-spilt-love.html | 40 MEANS YOU CRY OVER SPILT LOVE | False | By Angela Carter | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/l-relativism-and-the-american-way-916289.html | Relativism and the American Way | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/l-saba-302589.html | Saba | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/movies/home-video-new-releases-new-video-releases.html | HOME VIDEO/NEW RELEASES: NEW VIDEO RELEASES | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/body-and-mind-fixing-a-childs-heart.html | Body and Mind; Fixing a Child's Heart | False | BY John Stone, M.d. | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/pro-football-mcpherson-stars-for-eagles.html | PRO FOOTBALL; McPherson Stars for Eagles | False | AP | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/answering-the-mail-899889.html | Answering The Mail | False | By Bernard Gladstone | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/peter-j-mongeau-student-is-wed-to-kelley-smith.html | Peter J. Mongeau, Student, Is Wed To Kelley Smith | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/l-ill-or-just-the-blahs-622389.html | ILL, OR JUST THE BLAHS? | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/us/article-362189-no-title.html | Article 362189 -- No Title | False | AP | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/the-chalets-of-montana-s-glacier-park.html | The Chalets Of Montana's Glacier Park | False | By Karl Zimmermann | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/hamden-is-first-town-to-ban-plastic-foam.html | Hamden Is First Town to Ban Plastic Foam | False | By Peggy McCarthy | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/correspondent-s-choices-coasting-sliding-12-america-s-amusement-parks-midwest-650489.html | CORRESPONDENT'S CHOICES: COASTING AND SLIDING AT 12 OF AMERICA'S AMUSEMENT PARKS; THE MIDWEST: Kings Island - Kings Island, Ohio | False | By Eric N. Berg | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/opinion/when-congress-returns.html | When Congress Returns | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/greening-white-house-trip-gabriel-trip-gabriel-new-york-city-based-author-who.html | GREENING THE WHITE HOUSE By Trip Gabriel; Trip Gabriel is a New York City-based author who writes frequently about the outdoors. | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/dining-out-the-twain-meet-in-mamaroneck.html | DINING OUT; The Twain Meet in Mamaroneck | False | By M. H. Reed | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/measles-cases-prompt-a-campaign.html | Measles Cases Prompt a Campaign | False | By Lynne Ames | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/focus-freshwater-dunes-battlelines-form-on-michigan-s-new-rules.html | FOCUS; Freshwater Dunes; Battlelines Form on Michigan's New Rules | False | By Jennifer Stoffel | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/weekinreview/headliners-labor-of-love.html | HEADLINERS; Labor of Love | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/opinion/abroad-at-home.html | ABROAD AT HOME | False | By Anthony Lewis | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/business/investing-the-tanker-business-takes-off.html | INVESTING; The Tanker Business Takes Off | False | By Stan Luxenberg | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/postings-warring-owners-agree-brokerage-for-sale.html | POSTINGS; Warring Owners Agree; Brokerage for Sale | False | By Richard D. Lyons | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/movies/garcia-marquez-words-into-film.html | Garcia Marquez: Words Into Film | False | By Larry Rohter | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/westchester-qa-the-rev-peter-u-larom-a-threeyear-struggle-opens-a.html | WESTCHESTER Q&A.; THE REV. PETER U. LAROM; A Three-Year Struggle Opens a Shelter | False | By Donna Greene | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/northeast-notebook-philadelphia-riverside-units-going-coop.html | NORTHEAST NOTEBOOK: Philadelphia; Riverside Units Going Co-op | False | By Michael Hernan | 1989-08-17 | TX 2-615588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/architecture-view-proof-that-all-that-glitters-is-not-vulgar.html | ARCHITECTURE VIEW; Proof That All That Glitters Is Not Vulgar | False | By Paul Goldberger | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/l-some-sympathy-for-racehorses-384189.html | Some Sympathy For Racehorses | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/nancy-p-trout-physician-weds.html | Nancy P. Trout, Physician, Weds | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/views-of-sport-looking-for-chemistry-and-good-omens.html | VIEWS OF SPORT; Looking for Chemistry and Good Omens | False | By Len Cariou | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/connecticut-opinion-messages-from-our-baby.html | CONNECTICUT OPINION; Messages From Our Baby | False | By Ellen MacKler | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/travel-advisory-297689.html | TRAVEL ADVISORY | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/us/violent-crimes-increase-by-5.5-for-1988-establishing-a-record.html | Violent Crimes Increase by 5.5% For 1988, Establishing a Record | False | AP | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/life-style-sunday-brunch-low-fat-low-guilt-pasta.html | LIFE STYLE; Sunday Brunch; Low-Fat, Low-Guilt Pasta | False | By Marian Burros | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/in-short-fiction-771289.html | IN SHORT; FICTION | False | By John Allen Paulos | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/relativism-and-the-american-way-915789.html | Relativism and the American Way | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/golf-golf-iron-ban-prompts-suit.html | GOLF; Golf Iron Ban Prompts Suit | False | AP | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/david-marc-weil-a-law-clerk-married-to-susan-hollis-zimmerman-a-banker.html | David Marc Weil, a Law Clerk, Married To Susan Hollis Zimmerman, a Banker | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/marion-s-briggs-to-marry-dec-9.html | Marion S. Briggs To Marry Dec. 9 | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/music-skitch-henderson-in-an-informal-recital.html | MUSIC; Skitch Henderson in an Informal Recital | False | By Robert Sherman | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/opinion/sand-art-on-deadline.html | Sand Art, on Deadline | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/business/the-executive-computer-sorting-out-lotus-s-new-1-2-3-s.html | THE EXECUTIVE COMPUTER; Sorting Out Lotus's New 1-2-3's | False | By Peter H. Lewis | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/obituaries/william-burke-84-led-st-patrick-s-parade.html | William Burke, 84; Led St. Patrick's Parade | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/miss-cooper-wed-to-a-law-student.html | Miss Cooper Wed To a Law Student | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/art-view-alpha-and-omega-of-late-van-gogh.html | ART VIEW; Alpha and Omega Of Late Van Gogh | False | By John Russell | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/us/boston-parents-sue-to-block-closing-of-5-schools.html | Boston Parents Sue to Block Closing of 5 Schools | False | Special to The New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/us/cemetery-is-accused-of-improper-cremations.html | Cemetery Is Accused of Improper Cremations | False | Special to The New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/reader-s-digest-grants-go-to-32-composers.html | Reader's Digest Grants Go to 32 Composers | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/dispute-arises-over-future-of-industry-along-peconic.html | Dispute Arises Over Future Of Industry Along Peconic | False | By Anne C. Fullam | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/governments-censorship-and-the-arts-canada-from-mutual-pride-to-deep-suspicion.html | GOVERNMENTS, CENSORSHIP AND THE ARTS; CANADA: From Mutual Pride to Deep Suspicion | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/music-campers-write-an-opera.html | MUSIC; Campers Write an Opera | False | By Rena Fruchter | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/outdoors-duck-limits-likely-to-stay.html | Outdoors; Duck Limits Likely to Stay | False | By Nelson Bryant | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/us/homeless-enabled-to-vote.html | Homeless Enabled to Vote | False | AP | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/first-last-and-always-a-dancer.html | FIRST, LAST AND ALWAYS A DANCER | False | By Barbara Gelb | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/movies/home-video-new-releases-critics-choices-the-wizard-of-oz-in-toto.html | HOME VIDEO/NEW RELEASES; CRITICS' CHOICES; 'The Wizard of Oz,' in Toto | False | By Stephen Holden | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/world/bolivia-to-seek-anti-cocaine-money.html | Bolivia to Seek Anti-Cocaine Money | False | By Shirley Christian, Special to The New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/art-dutch-marine-works-in-mystic.html | ART; Dutch Marine Works in Mystic | False | By William Zimmer | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/l-the-antiquities-boom-620089.html | THE ANTIQUITIES BOOM | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/sports-of-the-times-when-old-players-raise-some-hackles.html | SPORTS OF THE TIMES; When Old Players Raise Some Hackles | False | By George Vecsey | 1989-08-17 | TX 2-615588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/governments-censorship-and-the-arts-west-germany-invariable-backfires.html | GOVERNMENTS, CENSORSHIP AND THE ARTS; WEST GERMANY: 'Invariable Backfires' Keep Politicians Away | False | By Ferdinand Protzman | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/art-domestic-architecture-in-yonkers.html | ART; Domestic Architecture in Yonkers | False | By Vivien Raynor | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/belle-potter-wed-to-john-b-marks-english-teacher.html | Belle Potter Wed To John B. Marks, English Teacher | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/commercial-property-office-construction-despite-high-vacancy-rates-buildings.html | COMMERCIAL PROPERTY: Office Construction; Despite High Vacancy Rates, Buildings Keep Going Up | False | By Mark McCain | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/golf-precision-paying-off-for-reid.html | GOLF; Precision Paying Off For Reid | False | By Gordon S. White Jr., Special To the New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/in-the-region-long-island-builders-cut-prices-as-inventories-grow.html | IN THE REGION: Long Island; Builders Cut Prices as Inventories Grow | False | By Diana Shaman | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/business/what-s-new-in-freight-trains-a-drive-to-compete-with-trucks.html | WHAT'S NEW IN FREIGHT TRAINS; A Drive to Compete With Trucks | False | By James Schwartz | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/a-correction-880889.html | A CORRECTION | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/l-radical-transformations-617789.html | RADICAL TRANSFORMATIONS | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/l-advertising-mail-people-really-want-it-901489.html | Advertising Mail: People Really Want It | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/l-distant-fan-sees-anti-rose-bias-384289.html | Distant Fan Sees Anti-Rose Bias | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/no-headline-771089.html | No Headline | False | By David Wise | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/3-farmers-beaten-as-youths-leave-nightclub.html | 3 Farmers Beaten as Youths Leave Nightclub | False | By James C. McKinley Jr. | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/l-radical-transformations-614989.html | RADICAL TRANSFORMATIONS | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/c-correction-904989.html | Correction | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/students-build-houses.html | Students Build Houses | False | By Linda Lynwander | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/long-island-sound-in-todays-world-its-shape-up-or-ship-out.html | LONG ISLAND SOUND; In Today's World, It's Shape Up or Ship Out | False | By Barbara Klaus | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/review-music-seattle-opera-pulls-all-stops-new-meistersinger-production.html | Review/Music; Seattle Opera Pulls All the Stops Out On a New 'Meistersinger' Production | False | By Donal Henahan, Special To the New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/campus-life-fairfield-new-yearbooks-with-live-action-vie-for-honors.html | CAMPUS LIFE: Fairfield; New Yearbooks With Live Action Vie for Honors | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/business/l-business-brokers-232089.html | Business Brokers | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/obituaries/william-mitty-jr-physician-67.html | William Mitty Jr., Physician, 67 | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/l-question-of-the-week-has-dallas-green-done-a-good-job-381189.html | Question Of the Week; Has Dallas Green Done a Good Job? | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/lisa-a-schneider-becomes-the-wife-of-a-b-field-4th.html | Lisa A. Schneider Becomes the Wife Of A. B. Field 4th | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/about-long-island-here-she-is-miss-little-new-york-city.html | ABOUT LONG ISLAND; Here She Is, 'Miss Little New York City' | False | By Diane Ketcham | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/l-radical-transformations-386389.html | RADICAL TRANSFORMATIONS | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/the-almighty-ruble.html | THE ALMIGHTY RUBLE | False | By Philip Taubman | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/california-screaming.html | CALIFORNIA SCREAMING | False | By Caryn James | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/opinion/l-on-not-starting-work-in-designer-clothes-977389.html | On Not Starting Work in Designer Clothes | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/using-bacteria-mamaroneck-begins-to-triumph-over-mosquitos.html | Using Bacteria, Mamaroneck Begins to Triumph Over Mosquitos | False | By Lynne Ames | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/weekinreview/the-world-the-us-and-cuba-do-an-anti-drug-tango.html | THE WORLD; The U.S. and Cuba Do An Anti-Drug Tango | False | By Joseph B. Treaster | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/l-relativism-and-the-american-way-915589.html | Relativism and the American Way | False | | 1989-08-17 | TX 2-615588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/governments-censorship-arts-soviet-union-full-frontal-glasnost-can-be.html | GOVERNMENTS, CENSORSHIP AND THE ARTS; SOVIET UNION: Full-Frontal Glasnost Can Be Breathtaking | False | By Francis X. Clines | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/weekinreview/headliners-military-milestone.html | HEADLINERS; Military Milestone | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/l-former-fighter-backs-neumann-384489.html | Former Fighter Backs Neumann | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/kim-tripp-marries.html | Kim Tripp Marries | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/weekinreview/the-world-seizing-the-sheik-a-tragic-blunder-or-a-key-to-solutions.html | THE WORLD; Seizing the Sheik: A Tragic Blunder Or a Key to Solutions? | False | By Joel Brinkley | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/getting-into-the-swing-of-baseball.html | Getting Into the Swing of Baseball | False | By Carol Fletcher | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/photography-view-two-shows-one-works-the-other-bogs-down.html | PHOTOGRAPHY VIEW; Two Shows: One Works, the Other Bogs Down | False | By Andy Grundberg | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/postings-bursting-the-seams-chinatown-condos.html | POSTINGS: Bursting the Seams; Chinatown Condos | False | By Richard D. Lyons | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/governments-censorship-and-the-arts-france-it-is-astute-to-favor.html | GOVERNMENTS, CENSORSHIP AND THE ARTS; FRANCE: It Is Astute to Favor Creativity | False | By Deborah Weiss | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/residential-resales-882589.html | Residential Resales | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/opinion/jordan-the-next-middle-east-crisis.html | Jordan, the Next Middle East Crisis? | False | By David H. Halevy and Neil C. Livingstone | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/dominican-parade.html | Dominican Parade | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/babes-in-makeup-land.html | Babes in Makeup Land | False | By Linda Wells | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/l-shenandoah-302489.html | Shenandoah | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/world/peruvian-farmers-razing-rain-forest-to-sow-drug-crops.html | PERUVIAN FARMERS RAZING RAIN FOREST TO SOW DRUG CROPS | False | By James Brooke, Special To the New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/world/center-right-in-chile-agrees-on-a-candidate.html | Center-Right in Chile Agrees on a Candidate | False | By Shirley Christian, Special To the New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/fish-decoys-aren-t-fooling-collectors.html | Fish Decoys Aren't Fooling Collectors | False | By Ann Barry | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/music-folk-festival-and-dance-at-wave-hill.html | MUSIC; Folk Festival and Dance at Wave Hill | False | By Robert Sherman | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/new-jersey-q-a-george-sternlieb-unorthodox-views-on-states-economy.html | NEW JERSEY Q & A: GEORGE STERNLIEB; Unorthodox Views on State's Economy | False | By Marian Courtney | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/jennifer-meagher-to-wed-k-p-convery.html | Jennifer Meagher to Wed K. P. Convery | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/home-clinic-chimney-fireplace-checkup.html | HOME CLINIC; Chimney, Fireplace Checkup | False | By John Warde | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/results-plus-260789.html | RESULTS PLUS | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/answering-the-mail-238289.html | Answering The Mail | False | By Bernard Gladstone | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/quotation-of-the-day-370189.html | Quotation of the Day | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/in-short-nonfiction-subways-were-for-painting.html | IN SHORT: NONFICTION; SUBWAYS WERE FOR PAINTING | False | By Roslyn Siegel | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/us/past-and-present-struggle-over-faded-hotel.html | Past and Present Struggle Over Faded Hotel | False | Special to The New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/5-topless-sunbathers-arrested.html | 5 Topless Sunbathers Arrested | False | By Connie Sica | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/opinion/somalias-massacres-arent-on-tv.html | Somalia's Massacres Aren't on TV | False | By Holly Burkhalter | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/governments-censorship-arts-israel-politics-usual-but-not-over-arts.html | GOVERNMENTS, CENSORSHIP AND THE ARTS; ISRAEL: Politics as Usual, But Not Over the Arts | False | By Sabra Chartrand | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/business/poland-s-foreign-fix.html | Poland's Foreign Fix | False | By John Tagliabue | 1989-08-17 | TX 2-615588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/correspondent-s-choices-coasting-sliding-12-america-s-amusement-parks-south.html | CORRESPONDENT'S CHOICES: COASTING AND SLIDING AT 12 OF AMERICA'S AMUSEMENT PARKS; THE SOUTH: Water Country U.S.A. - Williamsburg, Virginia | False | By Maureen Dowd | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/sports-people-rating-1-silver-star.html | SPORTS PEOPLE; Rating: 1 Silver Star | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/she-d-rather-be-in-danger.html | SHED RATHER BE IN DANGER | False | By Alice McDermott | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/play-it-smart.html | PLAY IT SMART | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/governments-censorship-and-the-arts-britain-the-censorship-of-omission.html | GOVERNMENTS, CENSORSHIP AND THE ARTS; BRITAIN: The Censorship Of Omission | False | By Sheila Rule | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/baseball-notebook-the-pennant-dash-who-has-the-resources-to-finish-strong.html | BASEBALL; Notebook; The Pennant Dash: Who Has the Resources to Finish Strong? | False | By Murray Chass | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/judith-stern-is-betrothed.html | Judith Stern Is Betrothed | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/long-island-journal-395089.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/reptile-run.html | REPTILE, RUN | False | By Gregory S. Paul | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/us/prosecutors-want-rehearing-of-nofziger-case-dismissal.html | Prosecutors Want Rehearing Of Nofziger Case Dismissal | False | AP | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/weekinreview/the-nation-savings-and-loans-are-bailed-out-but-will-they-float.html | THE NATION; Savings and Loans Are Bailed Out, but Will They Float? | False | By Robert D. Hershey Jr. | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/shoreham-the-story-that-won-t-go-away-241789.html | Shoreham: The Story That Won't Go Away | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/helen-g-howell-weds-c-a-wray.html | Helen G. Howell Weds C. A. Wray | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/l-colorama-884789.html | Colorama | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/business/l-american-dreams-186289.html | American Dreams | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/hers-the-ring-cycle.html | Hers; The Ring Cycle | False | By Renee Bacher | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/world/iran-is-said-to-try-to-obtain-toxins.html | IRAN IS SAID TO TRY TO OBTAIN TOXINS | False | By Michael R. Gordon With Stephen Engelberg, Special To the New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/miss-guttmann-becomes-bride.html | Miss Guttmann Becomes Bride | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/a-memorial-underscores-division-among-firefighters.html | A Memorial Underscores Division Among Firefighters | False | By Tessa Melvin | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/business/prospects-behind-the-bailout.html | Prospects; Behind the Bailout | False | By Joel Kurtzman | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/page-a-chisolm-student-is-wed-to-r-a-hughes.html | Page A. Chisolm, Student, Is Wed To R. A. Hughes | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/in-short-nonfiction-911689.html | IN SHORT; NONFICTION | False | By Kenneth J. Uva | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/us/defects-reported-in-babies-of-cocaine-users.html | Defects Reported in Babies of Cocaine Users | False | AP | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/opinion/hud-no-big-surprise.html | H.U.D. -- No Big Surprise | False | By Irving Freilich | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/toddlers-tales.html | TODDLERS' TALES | False | By Ann Pleshette Murphy | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/baseball-for-cubs-and-2-rookies-a-gorgeous-and-nice-season.html | BASEBALL; For Cubs and 2 Rookies, a 'Gorgeous and Nice' Season | False | By Steve Fiffer | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/l-glasgow-303089.html | Glasgow | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/pastimes-around-the-garden.html | PASTIMES: Around the Garden | False | By Joan Lee Faust | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/pastimes-stamps-correction.html | PASTIMES: Stamps; Correction | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/talking-insiders-inheriting-the-right-to-buy.html | TALKING: Insiders; Inheriting The Right To Buy | False | By Andree Brooks | 1989-08-17 | TX 2-615588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/correspondent-s-choice-coasting-sliding-12-america-s-amusement-parks-thrill.html | CORRESPONDENT'S CHOICE: COASTING AND SLIDING AT 12 OF AMERICA'S AMUSEMENT PARKS; The Thrill Factor: Rating the Rides | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/l-churchill-299689.html | Churchill | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/floor-wars.html | FLOOR WARS | False | By Cathleen Schine | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/northeast-notebook-towson-md-rejuvenating-towson-plaza.html | NORTHEAST NOTEBOOK: Towson, Md.; Rejuvenating Towson Plaza | False | By Larry Carson | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/lindsay-scott-weds-richard-maider.html | Lindsay Scott Weds Richard Maider | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/successful-misfit.html | SUCCESSFUL MISFIT | False | By Annapaola Cancogni | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/miss-romanoff-becomes-bride.html | Miss Romanoff Becomes Bride | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/the-dark-forces-of-lust-plath-at-cambridge.html | 'THE DARK FORCES OF LUST': PLATH AT CAMBRIDGE | False | By Anne Stevenson | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/business/business-forum-after-airline-deregulation-there-is-a-loser-and-it-s-the-traveler.html | BUSINESS FORUM: AFTER AIRLINE DEREGULATION; There Is a Loser and It's the Traveler | False | By Donald L. Pevsner | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/postings-an-ice-storm-casualty-restoring-a-1680-s-tidal-grist-mill.html | POSTINGS: An Ice Storm Casualty; Restoring a 1680's Tidal Grist Mill | False | By Richard D. Lyons | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/ex-school-head-keeps-children-as-her-focus.html | Ex-School Head Keeps Children As Her Focus | False | By Valerie Cruice | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/deborah-lee-stashower-has-wedding.html | Deborah Lee Stashower Has Wedding | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/l-hack-wilson-a-big-man-384590.html | Hack Wilson, A Big Man | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/streetscapes-czech-gymnastic-association-clubhouse-2-story-survivor-amid-upper.html | STREETSCAPES: The Czech Gymnastic Association Clubhouse; A 2-Story Survivor Amid Upper East Side High-Rises | False | By Christopher Gray | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/horse-racing-open-mind-does-the-impossible.html | HORSE RACING; Open Mind Does the Impossible | False | By Steven Crist, Special To the New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/pastimes-chess.html | PASTIMES: Chess | False | By Robert Byrne | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/world/israelis-capture-palestinian-on-raid-near-north-border.html | Israelis Capture Palestinian On Raid Near North Border | False | Special to The New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/l-virgin-atlantic-299589.html | Virgin Atlantic | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/catherine-a-midkiff-wed.html | Catherine A. Midkiff Wed | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/let-s-hear-it-for-14th-street.html | Let's Hear It for 14th Street! | False | By Richard F. Shepard | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/weekinreview/ideas-and-trends-the-battle-for-the-national-forests.html | IDEAS AND TRENDS; The Battle for the National Forests | False | By Philip Shabecoff | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/style-makers-toni-silver-clothing-designer.html | STYLE MAKERS; Toni Silver: Clothing Designer | False | By Bernadine Morris | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/answering-the-mail-238389.html | Answering The Mail | False | By Bernard Gladstone | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/obituaries/nathan-levine-dies-film-executive-was-89.html | Nathan Levine Dies; Film Executive Was 89 | False | AP | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/making-good-in-the-promised-land.html | MAKING GOOD IN THE PROMISED LAND | False | By Lorna Hahn | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/answering-the-mail-238189.html | Answering The Mail | False | By Bernard Gladstone | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/children-s-books-770389.html | CHILDREN'S BOOKS | False | By Amy Edith Johnson | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/pastimes-gardening-an-update-on-caring-for-the-lawn.html | PASTIMES: Gardening; An Update on Caring for the Lawn | False | By Joan Lee Faust | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/business/what-s-new-in-freight-trains-now-space-on-rail-cars-goes-to-the-highest-bidder.html | WHAT'S NEW IN FREIGHT TRAINS; Now, Space on Rail Cars Goes to the Highest Bidder | False | By James Schwartz | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/li-growth-years-over-looking-beyond-defense.html | L.I., Growth Years Over, Looking Beyond Defense | False | By John Rather | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/business/running-the-little-man-s-bank.html | Running the Little Man's Bank | False | By N. R. Kleinfield | 1989-08-17 | TX 2-615588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/business/business-forum-after-the-futures-scandal-chicago-must-modernize-or-perish.html | BUSINESS FORUM: AFTER THE FUTURES SCANDAL; Chicago Must Modernize or Perish | False | By Daniel R. Siegel | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/world/us-helicopters-join-search-for-leland.html | U.S. Helicopters Join Search for Leland | False | By Jane Perlez, Special To the New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/1-relativism-and-the-american-way-914889.html | Relativism and the American Way | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/1-shades-of-gray-grey-625889.html | SHADES OF GRAY/GREY | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/west-milford-journal-angered-by-tax-increases-residents-seek-an-investigation.html | WEST MILFORD JOURNAL; Angered by Tax Increases, Residents Seek an Investigation | False | By Albert J. Parisi | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/view-sikorsky-memorial-airport-after-60-years-stratford-finds-use-for-its.html | THE VIEW FROM: SIKORSKY MEMORIAL AIRPORT; After 60 Years, Stratford Finds a Use For Its Airport | False | By Robert A. Hamilton | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/japanese-may-purchase-land-for-a-country-club-in-somers.html | Japanese May Purchase Land For a Country Club in Somers | False | By Herbert Hadad | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/1-question-of-the-week-has-dallas-green-done-a-good-job-381489.html | Question Of the Week; Has Dallas Green Done a good Job? | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/1-coverage-tops-in-cycling-tour-384689.html | Coverage Tops In Cycling Tour | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/business/good-times-again-for-carbide.html | Good Times Again for Carbide? | False | By Claudia H. Deutsch | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/weekinreview/the-nation-the-many-paths-of-the-hud-investigation.html | THE NATION; The Many Paths of the H.U.D. Investigation | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/business/consumer-rates.html | CONSUMER RATES | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/long-island-opinion-folks-where-did-you-go.html | LONG ISLAND OPINION; Folks, Where Did You Go? | False | By Iyna Bort | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/long-island-opinion-milestones-for-a-modern-teen-ager.html | LONG ISLAND OPINION; Milestones for a Modern Teen-Ager | False | By Robert Greenwald | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/archives/life-style-enlarging-the-world-of-disabled.html | LIFE STYLE; Enlarging The World Of Disabled | True | By Anne Driscoll | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/westchester-opinion-woodstock-came-to-our-little-town.html | WESTCHESTER OPINION; Woodstock Came To Our Little Town | False | By Nancy Elsas | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/movies/terence-davies-faces-his-life-scene-film-with-susan-flanagan-sally-davies-nathan.html | Terence Davies Faces His Life a scene from the film with Susan Flanagan, Sally Davies and Nathan Walsh playing three children caught in an air raid during World War II (pg. 23) . | False | By Steven Goldman | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/connecticut-opinion-inner-and-lesser-circles.html | CONNECTICUT OPINION; Inner (and Lesser) Circles | False | By Charles J. Lincoln | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/business/a-scandal-raises-serious-questions-at-the-fda.html | A Scandal Raises Serious Questions at the F.D.A. | False | By Edmund L. Andrews | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/baseball-american-league-athletics-win-2d-game-in-a-row-from-angels.html | BASEBALL: AMERICAN LEAGUE; ATHLETICS WIN 2D GAME IN A ROW FROM ANGELS | False | AP | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/eleanor-scott-wed-to-eric-lombardi.html | Eleanor Scott Wed to Eric Lombardi | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/on-the-loose-in-the-holy-city.html | ON THE LOOSE IN THE HOLY CITY | False | By Robert M. Adams | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/us/nastiness-is-not-a-fantasy-in-movie-theme-park-war.html | Nastiness Is Not a Fantasy In Movie Theme Park War | False | By Jeffrey Schmalz, Special To the New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/us/no-sign-of-atomic-reaction-found-at-rocky-flats.html | No Sign of Atomic Reaction Found at Rocky Flats | False | AP | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/susan-glarum-becomes-bride-in-new-jersey.html | Susan Glarum Becomes Bride In New Jersey | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/ms-dougherty-plans-to-marry.html | Ms. Dougherty Plans to Marry | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/1-relativism-and-the-american-way-914789.html | Relativism and the American Way | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/business/in-quotes.html | IN QUOTES | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/correspondent-s-choices-coasting-sliding-12-america-s-amusement-parks-west-knott.html | CORRESPONDENT'S CHOICES: COASTING AND SLIDING AT 12 OF AMERICA'S AMUSEMENT PARKS; THE WEST: Knott's Berry Farm - Buena Park, California | False | By Robert Reinhold | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/theater/review-theater-relationships-questioned-in-friends.html | Review/Theater; Relationships Questioned, In 'Friends' | False | By D. J. R. Bruckner | 1989-08-17 | TX 2-615588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/campus-life-iowa-t-shirt-included-in-aids-display-leads-to-protests.html | CAMPUS LIFE: Iowa; T-Shirt Included In AIDS Display Leads to Protests | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/connecticut-opinion-repressing-the-teacher.html | CONNECTICUT OPINION; Repressing The Teacher | False | By Joseph A. Ricciotti | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/business/personal-finance-some-new-twists-in-life-insurance.html | PERSONAL FINANCE; Some New Twists in Life Insurance | False | By Donald Jay Korn | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/judy-van-dyck-is-married.html | Judy Van Dyck Is Married | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/matching-technology-to-police-needs.html | Matching Technology to Police Needs | False | By Milena Jovanovitch | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/theater-titus-andronicus-a-pursuit-of-horror.html | THEATER; 'Titus Andronicus,' A Pursuit of Horror | False | By Alvin Klein | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/long-island-opinion-a-pitch-for-japanese-pines-or-they-may-not-be-around.html | LONG ISLAND OPINION; A Pitch for Japanese Pines, Or They May Not Be Around | False | By Keith Barnes | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/in-short-nonfiction-772589.html | IN SHORT; NONFICTION | False | By David Walton | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/state-readies-court-reply-to-desegregation-suit.html | State Readies Court Reply to Desegregation Suit | False | By Charlotte Libov | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/correspondent-s-choices-coasting-sliding-12-america-s-amusement-parks-east.html | CORRESPONDENT'S CHOICES: COASTING AND SLIDING AT 12 OF AMERICA'S AMUSEMENT PARKS; THE EAST: Dorney Park - Allentown, Pennsylvania | False | By Glenn Collins | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/world/pope-s-remarks-on-jews-raise-controversy.html | Pope's Remarks on Jews Raise Controversy | False | By Alan Riding, Special To the New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/campus-life-illinois-student-leaders-embroiled-in-fight-over-elections.html | CAMPUS LIFE: Illinois; Student Leaders Embroiled in Fight Over Elections | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/us/drunken-drivers-pay-own-way-in-innovative-jail.html | Drunken Drivers Pay Own Way in Innovative Jail | False | By Andrew H. Malcolm, Special To the New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/ina-sue-kaplan-wed.html | Ina Sue Kaplan Wed | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/the-conscience-of-the-flimflam-man.html | THE CONSCIENCE OF THE FLIMFLAM MAN | False | By Deborah Mason | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/recordings-tougher-reggae-puts-jamaica-back-on-the-map.html | RECORDINGS; Tougher Reggae Puts Jamaica Back on the Map | False | By Peter Watrous | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/review-music-apollo-and-thamos-a-pair-of-mozart-rarities.html | Review/Music; 'Apollo' and 'Thamos,' A Pair of Mozart Rarities | False | By Bernard Holland | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/travel/l-glasgow-343589.html | Glasgow | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/home-video-new-releases-and-keep-in-mind.html | HOME VIDEO/NEW RELEASES: AND KEEP IN MIND | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/world/cuba-dreams-of-tourists-and-better-service.html | Cuba Dreams of Tourists and Better Service | False | By Joseph B. Treaster, Special To the New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/kelly-d-macneal-becomes-a-bride.html | Kelly D. MacNeal Becomes a Bride | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/us/atlanta-weighing-transit-expansion.html | ATLANTA WEIGHING TRANSIT EXPANSION | False | AP | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/world/leather-rockers-take-moscow-a-new-market-for-west-s-fringes.html | Leather Rockers Take Moscow, A New Market for West's Fringes | False | By Bill Keller, Special To the New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/governments-censorship-and-the-arts-italy-where-connections-unlock-the-till.html | GOVERNMENTS, CENSORSHIP AND THE ARTS; ITALY: Where Connections Unlock the Till | False | By Clyde Haberman | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/pastimes-camera.html | PASTIMES: Camera | False | By Andy Grundberg | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/business/behind-a-corporate-courtship.html | Behind a Corporate Courtship | False | By Geraldine Fabrikant | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/julie-o-brien-and-john-dorsey-marry.html | Julie O'Brien and John Dorsey Marry | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/baseball-national-league-dunston-drives-in-6-as-cubs-beat-phils.html | BASEBALL: NATIONAL LEAGUE; Dunston Drives in 6 As Cubs Beat Phils | False | AP | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/business/l-japan-intl-232289.html | Japan Intl. | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/would-be-jetport-fails-to-lure-major-airline.html | Would-Be Jetport Fails to Lure Major Airline | False | By Richard Severo, Special To the New York Times | 1989-08-17 | TX 2-615588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/opinion/l-shadow-of-mccarthyism-still-darkens-the-land-lattimore-s-loyalty-978389.html | Shadow of McCarthyism Still Darkens the Land; Lattimore's Loyalty | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/postings-low-income-apartments-30-lucky-families.html | POSTINGS; Low-Income Apartments; 30 Lucky Families | False | By Richard D. Lyons | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/campus-life-buffalo-suny-hopes-shopping-mall-makes-life-easier-for-students.html | CAMPUS LIFE; Buffalo; SUNY Hopes Shopping Mall Makes Life Easier for Students | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/l-relativism-and-the-american-way-915089.html | Relativism and the American Way | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/l-question-of-the-week-has-dallas-green-done-a-good-job-381389.html | Question Of the Week; Has Dallas Green Done a Good Job? | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/movies/l-feminist-heroines-women-as-victims-939589.html | FEMINIST HEROINES; Women As Victims | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/children-s-books-bookshelf-770089.html | CHILDREN'S BOOKS; Bookshelf | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/as-pitch-in-opera-rises-so-does-debate.html | As Pitch in Opera Rises, So Does Debate | False | By Fred T. Abdella | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/realestate/in-the-region-new-jersey-recent-sales-928389.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/world/china-is-planning-2-years-of-labor-for-its-graduates.html | CHINA IS PLANNING 2 YEARS OF LABOR FOR ITS GRADUATES | False | By Nicholas D. Kristof, Special To The New York Times | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/business/business-forum-after-airline-deregulation-lower-fares-more-service-it-works.html | BUSINESS FORUM: AFTER AIRLINE DEREGULATION; Lower Fares, More Service - It Works | False | By Alfred E. Kahn | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/no-place-like-home-to-operate-a-business.html | No Place Like Home To Operate a Business | False | By Jacqueline Shaheen | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/world/sheik-offers-hope-and-warning-on-hostages.html | Sheik Offers Hope and Warning on Hostages | False | AP | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/works-in-progress-a-venerable-haunt-returns.html | Works in Progress; A Venerable Haunt Returns | False | By Bruce Weber | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/magazine/the-boxer-the-champs-won-t-fight.html | THE BOXER THE CHAMPS WON'T FIGHT | False | By John Stravinsky | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/showdown-for-2-rivals.html | Showdown For 2 Rivals | False | By Robert Mcg. Thomas Jr. | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/nyregion/hospital-counselors-relieve-emotional-scars-of-violence.html | Hospital Counselors Relieve Emotional Scars of Violence | False | By Donatella Lorch | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/geraldine-baum-reporter-to-wed.html | Geraldine Baum, Reporter, to Wed | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/pastimes-numismatics.html | PASTIMES: Numismatics | False | By Jed Stevenson | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/world/grenade-attacks-in-guatemala.html | Grenade Attacks in Guatemala | False | AP | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/style/margaret-frances-picotte-is-married-to-thomas-macclarence-in-albany.html | Margaret Frances Picotte Is Married To Thomas MacClarence in Albany | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/recordings-a-lively-composer-escapes-the-reference-books.html | RECORDINGS; A Lively Composer Escapes the Reference Books | False | By Paul Turok | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/books/in-short-nonfiction-911589.html | IN SHORT; NONFICTION | False | By Carol Kino | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/sports/sports-people-the-6-million-man.html | SPORTS PEOPLE; The $6 Million Man | False | | 1989-08-17 | TX 2-615588 | | |
| 1989-08-13 | 1989-08-13 | https://www.nytimes.com/1989/08/13/arts/governments-censorship-arts-mexico-nourishing-hand-can-also-undermine.html | GOVERNMENTS, CENSORSHIP AND THE ARTS; MEXICO: The Nourishing Hand Can Also Undermine | False | By Larry Rohter | 1989-08-17 | TX 2-615588 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/cellular-communications-reports-earnings-for-qtr-to-june-30.html | Cellular Communications reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/some-minority-owned-concerns-complain-about-sba.html | Some Minority-Owned Concerns Complain About S.B.A. | False | By Jonathan P. Hicks | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/arts/critic-s-notebook-pioneering-graham-technique-in-british-dance.html | Critic's Notebook; Pioneering Graham Technique in British Dance | False | By Jack Anderson | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/american-national-petroleum-co-reports-earnings-for-qtr-to-june-30.html | American National Petroleum Co reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/style/deborah-s-klein-is-a-bride-on-li.html | Deborah S. Klein Is a Bride on L.I. | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/players-international-reports-earnings-for-qtr-to-june-30.html | Players International reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/world/in-ulster-after-20-years-hopes-are-nearly-gone.html | In Ulster After 20 Years, Hopes Are Nearly Gone | False | By Sheila Rule, Special To The New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/quayle-papers-stock-plan.html | Quayle Papers' Stock Plan | False | AP | 1989-08-16 | TX 2-619710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/opinion/l-responsibilities-should-go-with-rights-for-unmarried-couples-315189.html | Responsibilities Should Go With Rights for Unmarried Couples | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/books/an-author-and-his-protagonist-have-their-roots-in-the-south.html | An Author And His Protagonist Have Their Roots in the South | False | By Mervyn Rothstein | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/style/sara-vogel-wed-to-h-a-aber.html | Sara Vogel Wed To H. A. Aber | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/nyregion/quotation-of-the-day-559489.html | Quotation of the Day | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/dividend-meetings-399989.html | Dividend Meetings | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/nyregion/bridge-419289.html | Bridge | False | Alan Truscott | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/biotechnology-development-reports-earnings-for-qtr-to-june-30.html | Biotechnology Development reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/slater-industries-reports-earnings-for-qtr-to-june-30.html | Slater Industries reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/fms-financial-corp-reports-earnings-for-qtr-to-june-30.html | FMS Financial Corp reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/celina-financial-reports-earnings-for-qtr-to-june-30.html | Celina Financial reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/us/39500-more-telephone-workers-strike.html | 39,500 More Telephone Workers Strike | False | By Robert D. McFadden | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/central-reserve-life-corp-reports-earnings-for-qtr-to-june-30.html | Central Reserve Life Corp reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/yankees-find-a-way-to-win.html | Yankees Find a Way to Win | False | By Clifton Brown, Special To the New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/barkley-and-nunn-square-off.html | Barkley and Nunn Square Off | False | By Phil Berger, Special To the New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/vote-supports-merger-of-touche-and-deloitte.html | Vote Supports Merger Of Touche and Deloitte | False | By Alison Leigh Cowan | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/mcenroe-wins-his-75th-title.html | McEnroe Wins His 75th Title | False | AP | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/us/washington-talk-2-approaches-to-rebuilding-women-s-movement.html | WASHINGTON TALK; 2 Approaches to Rebuilding Women's Movement | False | By Julie Johnson, Special To the New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/savings-rescue-bill-addresses-swaps.html | Savings Rescue Bill Addresses Swaps | False | By Michael Quint | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/style/brooke-barr-wed-to-bruce-knight.html | Brooke Barr Wed To Bruce Knight | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/style/ellen-lesser-is-a-bride.html | Ellen Lesser Is a Bride | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/the-media-business-fiction-publishers-seek-male-readers.html | THE MEDIA BUSINESS; Fiction Publishers Seek Male Readers | False | By Edwin McDowell | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/world/wreckage-of-leland-s-plane-found-no-survivors.html | Wreckage of Leland's Plane Found; No Survivors | False | By Jane Perlez, Special To the New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/on-your-own-speedy-steady-catamarans-gain-converts-and-respect.html | ON YOUR OWN; Speedy, Steady Catamarans Gain Converts and Respect | False | By Barbara Lloyd | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/eclipse-capital-corp-reports-earnings-for-year-to-april-30.html | Eclipse Capital Corp reports earnings for Year to April 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/nyregion/news-summary-543289.html | NEWS SUMMARY | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/jets-offensive-line-is-still-a-problem.html | Jets' Offensive Line Is Still a Problem | False | By Gerald Eskenazi, Special To the New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/business-people-officers-getting-stakes-in-unit-sold-by-lomas.html | BUSINESS PEOPLE; Officers Getting Stakes in Unit Sold by Lomas | False | By Nina Andrews | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/style/elise-l-lerner-artist-is-married.html | Elise L. Lerner, Artist, Is Married | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/more-from-janszen.html | More From Janszen | False | AP | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/arts/review-pop-kd-lang-s-special-brand-of-balladlike-country-rock.html | Review/Pop; K.D. Lang's Special Brand Of Balladlike Country Rock | False | By Stephen Holden | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/greyvest-financial-services-inc-reports-earnings-for-qtr-to-june-30.html | Greyvest Financial Services Inc reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/world/australia-balloon-crash-kills-13.html | Australia Balloon Crash Kills 13 | False | AP | 1989-08-16 | TX 2-619710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/opinion/l-catastrophic-law-gives-employers-a-windfall-make-it-progressive-567989.html | Catastrophic Law Gives Employers a Windfall; Make It Progressive | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/opinion/l-catastrophic-law-gives-employers-a-windfall-medicare-allowances-567589.html | Catastrophic Law Gives Employers a Windfall; Medicare Allowances | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/style/stacy-c-lerner-becomes-a-bride.html | Stacy C. Lerner Becomes a Bride | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/osborn-communications-reports-earnings-for-qtr-to-june30.html | Osborn Communications reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/market-place-a-portfolio-owner-gains-new-favor.html | Market Place; A Portfolio Owner Gains New Favor | False | By Phillip H. Wiggins | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/world/the-un-today.html | The U.N. Today | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/mccormick-capital-reports-earnings-for-qtr-to-june30.html | McCormick Capital reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/us/shuttle-columbia-returns-to-earth.html | SHUTTLE COLUMBIA RETURNS TO EARTH | False | By Sandra Blakeslee, Special To the New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/better-drug-testing-sought.html | Better Drug Testing Sought | False | By Steven Crist, Special To the New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/organogenesis-inc-reports-earnings-for-qtr-to-june30.html | Organogenesis Inc reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/the-media-business-advertising-thompson-gets-wisk.html | THE MEDIA BUSINESS: ADVERTISING; Thompson Gets Wisk | False | By Randall Rothenberg | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/opinion/in-the-nation-injustice-at-midnight.html | IN THE NATION; Injustice at Midnight | False | By Tom Wicker, Special To the New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/phillies-triumph-over-cubs-5-3.html | Phillies Triumph Over Cubs, 5-3 | False | AP | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/mackenzie-financial-reports-earnings-for-qtr-to-june30.html | MacKenzie Financial reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/style/rachel-milliken-marries.html | Rachel Milliken Marries | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/sun-electric-reports-earnings-for-qtr-to-june30.html | Sun Electric reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/world/sri-lankan-editor-is-killed-38-more-are-slain-in-unrest.html | Sri Lankan Editor Is Killed; 38 More Are Slain in Unrest | False | AP | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/obituaries/william-b-shockley-79-creator-of-transistor-and-theory-onn-race.html | William B. Shockley, 79, Creator Of Transistor and Theory onn Race | False | By Wolfgang Saxon | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/quantronix-corp-reports-earnings-for-qtr-to-june30.html | Quantronix Corp reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/us/legalized-aliens-seen-as-unprepared.html | Legalized Aliens Seen as Unprepared | False | By Seth Mydans, Special To the New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/cowboys-coach-wins-debut.html | Cowboys' Coach Wins Debut | False | AP | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/bloc-development-technologies-inc-reports-earnings-for-qtr-to-june30.html | Bloc Development Technolies Inc reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/transactions-466489.html | Transactions | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/simms-ends-his-holdout.html | Simms Ends His Holdout | False | By Frank Litsky, Special To the New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/friedman-industries-inc-reports-earnings-for-qtr-to-june30.html | Friedman Industries Inc reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/world/2-israelis-are-dead-captive-shiite-cleric-reportedly-suggests.html | 2 Israelis Are Dead, Captive Shiite Cleric Reportedly Suggests | False | By Joel Brinkley, Special To the New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/scitex-corp-reports-earnings-for-qtr-to-june30.html | Scitex Corp reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/the-media-business-advertising-3-decades-of-creative-inspiration.html | THE MEDIA BUSINESS: ADVERTISING; 3 Decades Of Creative Inspiration | False | By Randall Rothenberg | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/starrett-housing-corp-reports-earnings-for-qtr-to-june30.html | Starrett Housing Corp reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/nyregion/new-vision-of-suburbia-is-at-stake-in-new-jersey.html | New Vision Of Suburbia Is at Stake in New Jersey | False | By Anthony Depalma, Special To the New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/world/nuevo-laredo-journal-did-setting-the-clock-ahead-turn-it-back-as-well.html | Nuevo Laredo Journal; Did Setting the Clock Ahead Turn It Back as Well? | False | By Larry Rohter, Special To the New York Times | 1989-08-16 | TX 2-619710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/colonial-commercial-reports-earnings-for-qtr-to-june-30.html | Colonial Commercial reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/first-national-ohio-corp-reports-earnings-for-qtr-to-june-30.html | First National (Ohio) Corp reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/national-media-corp-reports-earnings-for-qtr-to-june-30.html | National Media Corp reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/spire-corp-reports-earnings-for-qtr-to-june-30.html | Spire Corp reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/occupational-medical-of-amer-reports-earnings-for-qtr-to-june-30.html | Occupational Medical of Amer reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/business-digest-533489.html | BUSINESS DIGEST | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/trans-lux-corp-reports-earnings-for-qtr-to-june-30.html | Trans-Lux Corp reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/credit-markets-short-term-interest-rates-seen-rising.html | CREDIT MARKETS; Short-Term Interest Rates Seen Rising | False | By Kenneth N. Gilpin | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/westbridge-capital-reports-earnings-for-qtr-to-june-30.html | Westbridge Capital reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/nucorp-inc-reports-earnings-for-qtr-to-june-30.html | Nucorp Inc reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/results-plus-526589.html | RESULTS PLUS | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/nyregion/census-takers-count-trunks-not-heads.html | Census Takers Count Trunks, Not Heads | False | By Donatella Lorch | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/business-people-track-record-strong-for-grauer-wheat.html | BUSINESS PEOPLE; Track Record Strong For Grauer & Wheat | False | By Nina Andrews | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/world/gazans-riot-as-troops-disperse-pass-seekers.html | Gazans Riot as Troops Disperse Pass Seekers | False | Special to The New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/world/new-regional-accord-leaves-the-contras-in-honduras-fearful-but-defiant.html | New Regional Accord Leaves the Contras in Honduras Fearful but Defiant | False | By Mark A. Uhlig, Special To the New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/books/an-unexpected-khomeini-reveals-himself-in-a-poem.html | An Unexpected Khomeini Reveals Himself in a Poem | False | By Edwin McDowell | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/sports-of-the-times-russian-eye-on-baseball.html | SPORTS OF THE TIMES; Russian Eye On Baseball | False | By Ira Berkow | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/executive-changes-555089.html | EXECUTIVE CHANGES | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/telos-corp-reports-earnings-for-qtr-to-june-30.html | Telos Corp reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/sports-world-specials-outdoors-hitting-the-wall.html | SPORTS WORLD SPECIALS; OUTDOORS; Hitting the Wall | False | By Janet Nelson | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/harcourt-near-sale-of-sea-world.html | Harcourt Near Sale of Sea World | False | By Thomas C. Hayes, Special to the New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/st-ives-laboratories-reports-earnings-for-qtr-to-june-30.html | St. Ives Laboratories reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/ccl-industries-inc-reports-earnings-for-qtr-to-june-30.html | CCL Industries Inc reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/chemical-fabrics-reports-earnings-for-qtr-to-june-30.html | Chemical Fabrics reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/the-media-business-television-networks-share-of-summer-viewers-drops.html | THE MEDIA BUSINESS: TELEVISION; Networks' Share of Summer Viewers Drops | False | By Bill Carter | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/nyregion/ivan-tillem-32-lost-in-ethiopia.html | Ivan Tillem, 32; Lost in Ethiopia | False | By Glenn Fowler | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/spartan-motors-inc-reports-earnings-for-qtr-to-june-30.html | Spartan Motors Inc reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/us/strikes-and-accord-in-phone-industry.html | Strikes and Accord In Phone Industry | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/china-s-ability-to-pay-debts-damaged-but-under-control.html | China's Ability to Pay Debts: Damaged but Under Control | False | By Sheryl WuDunn, Special To the New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/international-report-gibraltar-s-financial-center-dreams.html | INTERNATIONAL REPORT; Gibraltar's Financial-Center Dreams | False | By Alan Riding, Special To the New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/the-mets-fortunes-defying-manager-s-best-laid-plans.html | The Mets' Fortunes Defying Manager's Best-Laid Plans | False | By Joseph Durso | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/world/in-soviet-asia-backwater-infancy-s-a-rite-of-survival.html | In Soviet Asia Backwater, Infancy's a Rite of Survival | False | By Esther B. Fein, Special to the New York Times | 1989-08-16 | TX 2-619710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/forum-retirement-partners-lp-reports-earnings-for-qtr-to-june-30.html | Forum Retirement Partners L.P. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/on-your-own-the-grass-court-foreign-territory-worth-exploring.html | ON YOUR OWN; The Grass Court: Foreign Territory Worth Exploring | False | By Alexander McNab | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/asa-international-reports-earnings-for-qtr-to-june-30.html | ASA International reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/the-media-business-advertising-prudential-s-review.html | THE MEDIA BUSINESS: ADVERTISING; Prudential's Review | False | By Randall Rothenberg | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/economic-calendar.html | Economic Calendar | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/theater/equity-season-to-open-with-wonderful-town.html | Equity Season to Open With 'Wonderful Town' | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/opinion/contras-were-not-dead-yet.html | Contras: We're Not Dead Yet | False | By Adolfo Calero | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/arts/rolling-stones-surprise-for-fans-in-new-haven.html | Rolling Stones' Surprise For Fans in New Haven | False | AP | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/opinion/l-strongbow-never-got-to-northern-ireland-a-good-irish-name-567289.html | Strongbow Never Got to Northern Ireland; A Good Irish Name | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/coe-first-in-1500-and-ovett-is-ninth.html | Coe First in 1,500 And Ovett Is Ninth | False | AP | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/arts/moscow-rocks-to-sound-of-just-say-nyet.html | Moscow Rocks to Sound of 'Just Say Nyet' | False | AP | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/style/amy-r-haimoff-marries-a-lawyer.html | Amy R. Haimoff Marries a Lawyer | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/nyregion/2-girls-are-shot-in-brooklyn-one-is-killed-one-wounded.html | 2 Girls Are Shot in Brooklyn; One Is Killed, One Wounded | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/disnat-investment-reports-earnings-for-qtr-to-june-30.html | Disnat Investment reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/diversicare-corp-reports-earnings-for-qtr-to-june-30.html | Diversicare Corp reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/arts/review-music-mefistofele-by-boito-a-city-opera-golden-oldie.html | Review/Music; 'Mefistofele' by Boito, A >City Opera Golden Oldie | False | By Allan Kozinn | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/concord-computing-reports-earnings-for-qtr-to-june-30.html | Concord Computing reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/opinion/l-catastrophic-law-gives-employers-a-windfall-superrich-get-off-567789.html | Catastrophic Law Gives Employers a Windfall; Superrich Get Off | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/nyregion/as-summer-programs-grow-year-round-school-is-arriving.html | As Summer Programs Grow, Year-Round School Is Arriving | False | By Samuel Weiss | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/sports-world-specials-college-football-sorry-right-number.html | SPORTS WORLD SPECIALS: COLLEGE FOOTBALL; Sorry, Right Number | False | By Robert Mcg. Thomas Jr. | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/style/betty-lewis-weds-arthur-schwartz.html | Betty Lewis Weds Arthur Schwartz | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/world/secretly-dissident-workers-in-china-press-their-cause.html | Secretly, Dissident Workers In China Press Their Cause | False | By Sheryl Wudunn, Special To the New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/opinion/l-bulgaria-seeks-normal-relations-with-turkey-315489.html | Bulgaria Seeks Normal Relations With Turkey | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/us/727-aborts-takeoff-when-tail-engine-breaks-up.html | 727 Aborts Takeoff When Tail Engine Breaks Up | False | AP | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/united-dominion-realty-trust-reports-earnings-for-qtr-to-june-30.html | United Dominion Realty Trust reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/nyregion/parking-rules-443989.html | Parking Rules | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/acap-corp-reports-earnings-for-qtr-to-june-30.html | ACAP Corp reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/nyregion/campaign-matters-does-it-matter-who-is-mayor-definitely-maybe.html | Campaign Matters; Does It Matter Who Is Mayor? Definitely Maybe | False | By Sam Roberts | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/opinion/civil-rights-laws-dead-and-alive.html | Civil Rights Laws, Dead and Alive | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/international-report-brazil-indicts-11-people-after-market-s-crash.html | INTERNATIONAL REPORT; Brazil Indicts 11 People After Market's Crash | False | By James Brooke, Special To the New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/mets-roll-past-cards-in-august-revival.html | Mets Roll Past Cards In August Revival | False | By Joseph Durso | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/obituaries/roberta-worrick-dies-wrote-tales-of-africa.html | Roberta Worrick Dies; Wrote Tales of Africa | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/world/ground-battle-erupts-in-lebanon-over-crucial-christian-stronghold.html | Ground Battle Erupts in Lebanon Over Crucial Christian Stronghold | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-08-16 | TX 2-619710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/obituaries/representative-mickey-leland-44-dies-in-crash.html | Representative Mickey Leland, 44, Dies in Crash | False | By Lisa Belkin, Special To the New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/southeastern-michigan-gas-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | Southeastern Michigan Gas Enterprises Inc reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/pcl-industries-reports-earnings-for-qtr-to-june-30.html | PCL Industries reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/world/soviets-are-trying-out-legislative-oversight-of-the-military.html | Soviets Are Trying Out Legislative Oversight of the Military | False | By Michael R. Gordon, Special To the New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/the-attraction-of-united-airlines.html | The Attraction of United Airlines | False | By Eric Weiner | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/nyregion/woodstock-1989-wallowing-again-in-mud-and-nostalgia.html | Woodstock 1989: Wallowing Again in Mud and Nostalgia | False | By James Barron, Special To the New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/monenco-ltd-reports-earnings-for-qtr-to-june-30.html | Monenco Ltd reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/stewart-charges-to-win-pga.html | Stewart Charges To Win P.G.A. | False | By Gordon S. White Jr., Special To the New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/nyregion/inside-530189.html | INSIDE | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/advanced-polymer-systems-reports-earnings-for-qtr-to-june-30.html | Advanced Polymer Systems reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/opinion/l-catastrophic-law-gives-employers-a-windfall-315589.html | Catastrophic Law Gives Employers a Windfall | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/sports-world-specials-pro-football-alleviating-a-problem.html | SPORTS WORLD SPECIALS; PRO FOOTBALL; Alleviating a Problem | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/arson-blamed-in-a-fatal-fire.html | Arson Blamed in a Fatal Fire | False | AP | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/webb-del-corp-n-reports-earnings-for-qtr-to-june-30.html | Webb (Del) Corp(N) reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/opinion/the-editorial-notebook-the-leatherneck-library.html | The Editorial Notebook; The Leatherneck Library | False | By Nicholas Wade | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/movies/review-television-james-baldwin-portrait-self-and-otherwise.html | Review/Television; James Baldwin Portrait, Self- and Otherwise | False | By Walter Goodman | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/ira-ruling-reconsidered.html | I.R.A. Ruling Reconsidered | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/banking-s-technology-helps-drug-dealers-export-cash.html | Banking's Technology Helps Drug Dealers Export Cash . . . | False | By Stephen Labaton | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/laclede-gas-co-reports-earnings-for-qtr-to-june-30.html | Laclede Gas Co. reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/viceroy-homes-ltd-reports-earnings-for-qtr-to-june-30.html | Viceroy Homes Ltd reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/us/washington-talk-congress.html | WASHINGTON TALK; Congress | False | By Michael Oreskes, Special To the New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/books/books-of-the-times-report-from-the-middle-of-the-middle-west.html | Books of The Times; Report From the Middle of the Middle West | False | By Herbert Mitgang | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/us/debate-over-course-of-the-king-center-surfaces-after-son-resigns-as-chief.html | Debate Over Course of the King Center Surfaces After Son Resigns as Chief | False | By Peter Applebome, Special To the New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/tax-watch-contractor-status-vs-employee-s.html | Tax Watch; Contractor Status Vs. Employee's | False | By Jan M. Rosen | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/style/tara-toolan-a-graduate-student-weds-stephen-anderson-a-phd-candidate.html | Tara Toolan, a Graduate Student, Weds Stephen Anderson, a Ph.D. Candidate | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/stage-ii-apparel-reports-earnings-for-qtr-to-june-30.html | Stage II Apparel reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/titan-corp-reports-earnings-for-qtr-to-june-30.html | Titan Corp reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/opinion/the-big-two-triple-o-lets-party.html | The Big Two Triple O - Let's Party | False | By Lewis Grossberger | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/finance-briefs-555289.html | FINANCE BRIEFS | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/2-companies-punished.html | 2 Companies Punished | False | AP | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/green-mountain-power-corp-reports-earnings-for-qtr-to-june-30.html | Green Mountain Power Corp reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/southland-has-another-loss.html | Southland Has Another Loss | False | Special to The New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/the-media-business-advertising-new-whittle-executive.html | THE MEDIA BUSINESS: ADVERTISING; New Whittle Executive | False | By Randall Rothenberg | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/world/friends-and-relatives-mourn-texas-lawmaker.html | Friends and Relatives Mourn Texas Lawmaker | False | By Richard L. Berke, Special To the New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/british-irish-hopes-are-high-for-32d-walker-cup-matches.html | British-Irish Hopes Are High For 32d Walker Cup Matches | False | By Gordon S. White Jr. | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/nyregion/6-in-connecticut-die-in-separate-slayings-in-homes-in-2-towns.html | 6 in Connecticut Die In Separate Slayings in Homes in 2 Towns | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/us/doctor-and-ex-bentsen-aide-make-runoff-for-wright-seat.html | Doctor and Ex-Bentsen Aide Make Runoff for Wright Seat | False | AP | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/outdoors-fly-rodding-on-the-hot-and-misty-ocean.html | Outdoors: Fly Rodding On the Hot and Misty Ocean | False | By Peter Kaminsky | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/nyregion/two-views-of-dinkins-conciliator-or-hesitater.html | Two Views Of Dinkins: Conciliator Or Hesitater? | False | By Elizabeth Kolbert | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/japanese-buy-more-realty.html | Japanese Buy More Realty | False | AP | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/opinion/l-strongbow-never-got-to-northern-ireland-315389.html | Strongbow Never Got to Northern Ireland | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/forum-group-reports-earnings-for-qtr-to-june-30.html | Forum Group reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/american-indemnity-financial-corp-reports-earnings-for-qtr-to-june-30.html | American Indemnity Financial Corp reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/giant-yellowknife-mines-ltd-reports-earnings-for-qtr-to-june-30.html | Giant Yellowknife Mines Ltd reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/the-media-business-fortune-s-trophy-wives.html | THE MEDIA BUSINESS; Fortune's 'Trophy Wives' | False | By Albert Scardino | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/optrotech-ltd-reports-earnings-for-qtr-to-june-30.html | Optrotech Ltd reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/angels-stop-surge-by-a-s.html | Angels Stop Surge By A's | False | AP | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/soccer-player-collapses-and-dies.html | Soccer Player Collapses and Dies | False | AP | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/chip-index-off-last-month.html | Chip Index Off Last Month | False | Special to The New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/opinion/help-the-homeless-and-win-votes.html | Help the Homeless, and Win Votes | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/equitec-financial-group-inc-reports-earnings-for-qtr-to-june-30.html | Equitec Financial Group Inc reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/sherwood-group-reports-earnings-for-qtr-to-may-31.html | Sherwood Group reports earnings for Qtr to May 31 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/nyregion/mother-s-fears-grow-as-police-seek-vanished-boy.html | Mother's Fears Grow as Police Seek Vanished Boy | False | By Donatella Lorch | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/books/mullah-as-mystic.html | Mullah as Mystic | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/on-your-own-adjustable-dinghy-dolly-is-a-dilly.html | ON YOUR OWN; Adjustable Dinghy Dolly Is a Dilly | False | By Barbara Lloyd | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/us/bay-village-journal-sheppard-murder-case-attracting-new-interest.html | Bay Village Journal; Sheppard Murder Case Attracting New Interest | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/general-devices-reports-earnings-for-qtr-to-june-30.html | General Devices reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/rauch-industries-reports-earnings-for-qtr-to-june-30.html | Rauch Industries reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/style/amy-reiss-lawyer-weds-gary-jacobs.html | Amy Reiss, Lawyer, Weds Gary Jacobs | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/baker-communications-reports-earnings-for-qtr-to-june-30.html | Baker Communications reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/world/swedes-relent-quieting-kosher-chicken-flap.html | Swedes Relent, Quieting Kosher Chicken Flap | False | By Craig R. Whitney, Special To the New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/alco-international-group-inc-reports-earnings-for-qtr-to-june-30.html | Alco International Group Inc reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/kulicke-soffa-industries-reports-earnings-for-qtr-to-june-30.html | Kulicke & Soffa Industries reports earnings for Qtr to June 30 | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/style/anne-sommer-sculptor-weds.html | Anne Sommer,Sculptor, Weds | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/movies/review-film.html | Review/Film | False | By Caryn James | 1989-08-16 | TX 2-619710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/question-box.html | Question Box | False | By Ray Corio | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/sports/2-shadows-over-the-bengals.html | 2 Shadows Over the Bengals | False | By Thomas George | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/nyregion/transit-supervisor-assaulted.html | Transit Supervisor Assaulted | False | | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/nyregion/bronx-hospital-and-union-settle-as-three-day-strike-approaches.html | Bronx Hospital and Union Settle As Three-Day Strike Approaches | False | By Howard W. French | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/us/bill-barring-bias-against-disabled-holds-wide-impact.html | BILL BARRING BIAS AGAINST DISABLED HOLDS WIDE IMPACT | False | By Susan F. Rasky, Special To the New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-14 | 1989-08-14 | https://www.nytimes.com/1989/08/14/business/weeklies-challenging-boston-globe.html | Weeklies Challenging Boston Globe | False | By Albert Scardino, Special To the New York Times | 1989-08-16 | TX 2-619710 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/news-summary-789589.html | NEWS SUMMARY | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/us/washington-talk-politics.html | WASHINGTON TALK; Politics | False | By E. J. Dionne Jr., Special To the New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/company-news-airlines-reduce-fall-ticket-prices.html | COMPANY NEWS; Airlines Reduce Fall Ticket Prices | False | By Keith Bradsher | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/bridge-660489.html | Bridge | False | By Alan Truscott | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/the-media-business-advertising-one-europe-but-for-tv-one-tongue.html | THE MEDIA BUSINESS: Advertising; One Europe, But for TV, One Tongue? | False | By Randall Rothenberg | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/sports/results-plus-798789.html | Results Plus | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/exchanges-set-options-study.html | Exchanges Set Options Study | False | AP | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/stocks-fall-broadly-as-dow-declines-6.07.html | Stocks Fall Broadly as Dow Declines 6.07 | False | By Phillip H. Wiggins | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/science/peripherals-deus-ex-machina.html | PERIPHERALS; Deus ex Machina | False | By L. R. Shannon | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/sports/sports-people-harness-racing-campbell-is-replaced.html | SPORTS PEOPLE: HARNESS RACING; Campbell Is Replaced | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/world/flow-of-turks-leaving-bulgaria-swells-to-hundreds-of-thousands.html | Flow of Turks Leaving Bulgaria Swells to Hundreds of Thousands | False | By Clyde Haberman, Special To the New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/key-rates-812389.html | KEY RATES | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/general-development-corp-reports-earnings-for-qtr-to-june-30.html | General Development Corp reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/velcro-industries-nv-reports-earnings-for-qtr-to-june-30.html | Velcro Industries NV reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/us/sausalito-journal-whole-earth-state-of-art-rapping.html | Sausalito Journal; Whole Earth State-of-Art Rapping | False | By John Markoff, Special To the New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/opinion/l-bearing-right-can-make-you-go-in-circles-598289.html | Bearing Right Can Make You Go in Circles | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/harken-energy-corp-reports-earnings-for-qtr-to-june-30.html | Harken Energy Corp reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/science/lunar-eclipse-for-four-continents.html | Lunar Eclipse for Four Continents | False | By Malcolm W. Browne | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/opinion/mickey-leland-made-a-difference.html | Mickey Leland Made a Difference | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/obituaries/george-andreasen-55-orthodontics-inventor.html | George Andreasen, 55, Orthodontics Inventor | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/world/shishi-journal-dispatches-from-a-chinese-frontier-of-capitalism.html | Shishi Journal; Dispatches From a Chinese Frontier of Capitalism | False | By Nicholas D. Kristof, Special To the New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising; Accounts | False | By Randall Rothenberg | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/kodak-defense-in-camera-trial.html | Kodak Defense In Camera Trial | False | AP | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/golden-nugget-reports-earnings-for-qtr-to-june-30.html | Golden Nugget reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/business-people-chairman-is-appointed-at-revitalized-gemcraft.html | BUSINESS PEOPLE; Chairman Is Appointed At Revitalized Gemcraft | False | By Nina Andrews | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/metro-datelines-atlantic-city-official-guilty-of-2-charges.html | Metro Datelines; Atlantic City Official Guilty of 2 Charges | False | | 1989-08-18 | TX 2-614914 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/sports/samuel-is-making-an-impact.html | Samuel Is Making an Impact | False | By Joseph Durso | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/style/by-design-bushels-of-baubles.html | By Design; Bushels of Baubles | False | By Carrie Donovan | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/us/bush-signs-bill-providing-farmers-with-900-million-in-crop-relief.html | Bush Signs Bill Providing Farmers With $900 Million in Crop Relief | False | AP | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/science/astronomers-strain-to-hear-voyager-s-last-weak-signals.html | Astronomers Strain to Hear Voyager's Last, Weak Signals | False | By John Noble Wilford | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/lilco-to-make-first-payout-in-five-years.html | Lilco to Make First Payout In Five Years | False | By Matthew L. Wald | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/avnet-inc-reports-earnings-for-qtr-to-june-30.html | Avnet Inc reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/books/books-of-the-times-mexico-as-a-hellish-parody-of-civilization.html | Books of The Times; Mexico as a Hellish Parody of Civilization | False | By Michiko Kakutani | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/kean-rejects-license-plates.html | Kean Rejects License Plates | False | AP | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/quotation-of-the-day-807289.html | Quotation of the Day | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/opinion/l-but-why-blame-israel-when-israel-is-right-fair-and-consistent-598589.html | But Why Blame Israel When Israel Is Right?; Fair and Consistent | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/chancellor-corp-reports-earnings-for-qtr-to-june-30.html | Chancellor Corp reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/gf-corp-reports-earnings-for-qtr-to-june-30.html | GF Corp reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/anacomp-inc-reports-earnings-for-qtr-to-june-30.html | Anacomp Inc reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/packages-for-helmsley-appeared-to-have-cash.html | Packages for Helmsley 'Appeared to Have' Cash | False | By Joseph P. Fried | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/arts/review-music-two-make-city-opera-debuts-in-rigoletto.html | Review/Music; Two Make City Opera Debuts in 'Rigoletto' | False | By Allan Kozinn | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/opinion/l-a-philosopher-who-shattered-our-complacency-598389.html | A Philosopher Who Shattered Our Complacency | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/sports/ukrainian-tries-american-skills-for-hawks.html | Ukrainian Tries 'American' Skills for Hawks | False | By Michael Lev, Special To the New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/company-news-hospital-partners-makes-bid-for-hei.html | COMPANY NEWS; Hospital Partners Makes Bid for HEI | False | Special to The New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/heavy-flooding-disrupts-service-in-the-subways.html | Heavy Flooding Disrupts Service In the Subways | False | By John T. McQuiston | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/world/iran-s-top-cleric-rejects-talking-to-washington.html | Iran's Top Cleric Rejects Talking to Washington | False | By Alan Cowell, Special To the New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/science/science-watch-curse-of-the-coffin.html | SCIENCE WATCH; Curse of the Coffin | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/our-towns-asbestos-cloud-hanging-over-uneasy-workers.html | Our Towns; Asbestos Cloud Hanging Over Uneasy Workers | False | By Wayne King | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/us/washington-talk-will-new-helmsman-joint-chiefs-weather-tricky-policy-crosswinds.html | WASHINGTON TALK; Will New Helmsman at Joint Chiefs Weather Tricky Policy Crosswinds? | False | By Andrew Rosenthal, Special To the New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/picturetel-corp-reports-earnings-for-qtr-to-july-1.html | Picturetel Corp reports earnings for Qtr to July 1 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/handy-harman-reports-earnings-for-qtr-to-june-30.html | Handy & Harman reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/airgas-inc-reports-earnings-for-qtr-to-june-30.html | Airgas Inc reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/rocky-mount-undergarment-reports-earnings-for-qtr-to-june-30.html | Rocky Mount Undergarment reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/arts/correspondent-to-cbs.html | Correspondent to CBS | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/obituaries/rep-larkin-smith-45-dies-in-mississippi-plane-crash-specialist-on-drug-problem.html | Rep. Larkin Smith, 45, Dies In Mississippi Plane Crash; Specialist on Drug Problem | False | By E. J. Dionne Jr., Special To the New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/fitchburg-gas-electric-light-co-reports-earnings-for-qtr-to-june-30.html | Fitchburg Gas & Electric Light Co reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/sports/gilbert-finds-winning-ugly-can-be-beautiful.html | Gilbert Finds Winning Ugly Can Be Beautiful | False | By Alexander McNab | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/arts/review-television-the-mean-streets-of-los-angeles-on-nbc.html | Review/Television; The Mean Streets of Los Angeles, on NBC | False | By Walter Goodman | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/company-news-dealers-will-see-new-ford-truck.html | COMPANY NEWS; Dealers Will See New Ford Truck | False | AP | 1989-08-18 | TX 2-614914 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/executives.html | EXECUTIVES | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/american-capital-corp-reports-earnings-for-qtr-to-june-30.html | American Capital Corp reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | Playboy Enterprises Inc reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/vishay-intertechnology-reports-earnings-for-qtr-to-june-30.html | Vishay Intertechnology reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/company-briefs-788389.html | COMPANY BRIEFS | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/chess-610689.html | Chess | False | By Robert Byrne | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/finally-a-guide-for-voters.html | Finally, a Guide for Voters | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/iverson-technology-corp-reports-earnings-for-qtr-to-june-30.html | Iverson Technology Corp reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/business-people-new-top-executive-announced-by-tosco.html | BUSINESS PEOPLE; New Top Executive Announced by Tosco | False | By Michael Lev | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/sports/sports-people-boxing-next-tyson-opponent-may-be-buster-douglas.html | SPORTS PEOPLE: BOXING; Next Tyson Opponent May Be Buster Douglas | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/quest-medical-inc-reports-earnings-for-qtr-to-june-30.html | Quest Medical Inc reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/sports/3-sign-and-giants-approach-full-strength.html | 3 Sign and Giants Approach Full Strength | False | By Frank Litsky, Special To the New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/resort-income-investors-inc-reports-earnings-for-qtr-to-june-30.html | Resort Income Investors Inc reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/gitano-group-inc-reports-earnings-for-qtr-to-june-30.html | Gitano Group Inc reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/rise-of-a-law-firm-headed-by-senator-d-amato-s-brother.html | Rise of a Law Firm Headed by Senator D'Amato's Brother | False | By Selwyn Raab | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/us/coal-strike-armageddon-for-umw-and-leader.html | Coal Strike: Armageddon for U.M.W. and Leader? | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/rig-count-falls-in-week.html | Rig Count Falls in Week | False | AP | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/inventories-rose-in-june-as-sales-fell.html | Inventories Rose in June As Sales Fell | False | AP | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/fulton-federal-savings-reports-earnings-for-qtr-to-june-30.html | Fulton Federal Savings reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/us/prosecutors-drop-charges-of-rape-4-years-after-accuser-recanted.html | Prosecutors Drop Charges of Rape 4 Years After Accuser Recanted | False | AP | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/science/q-a-613289.html | Q&A | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/us/shock-hazard-leads-to-hair-dryer-recall.html | Shock Hazard Leads To Hair Dryer Recall | False | AP | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/phonemate-inc-reports-earnings-for-qtr-to-june-30.html | Phonemate Inc reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/sonesta-international-hotels-reports-earnings-for-qtr-to-june-30.html | Sonesta International Hotels reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/arts/review-music-joan-of-arc-at-the-stake-a-honegger-extravaganza.html | Review/Music; 'Joan of Arc at the Stake,' A Honegger Extravaganza | False | By Bernard Holland, Special To the New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/science/scientists-find-abundance-of-viruses-in-water.html | Scientists Find Abundance of Viruses in Water | False | By William K. Stevens | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/metro-datelines-living-will-measure-approved-by-senate.html | Metro Datelines; Living Will Measure Approved by Senate | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/otra-securities-group-reports-earnings-for-qtr-to-june-30.html | Otra Securities Group reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/opinion/i-but-why-blame-israel-when-israel-is-right-the-court-in-the-case-818689.html | But Why Blame Israel When Israel Is Right?; The Court in the Case | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/opinion/bush-s-deft-hostage-policy.html | Bush's Deft Hostage Policy | False | By Joseph J. Sisco | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/wholesale-club-reports-earnings-for-qtr-to-july-29.html | Wholesale Club reports earnings for Qtr to July 29 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/science/fusion-scientist-criticizes-former-lab.html | Fusion Scientist Criticizes Former Lab | False | By William J. Broad | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/qvc-network-inc-reports-earnings-for-qtr-to-june-30.html | QVC Network Inc reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/southern-hospitality-reports-earnings-for-year-to-may-31.html | Southern Hospitality reports earnings for Year to May 31 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/world/us-presses-plo-on-israel-s-plan-to-hold-elections.html | U.S. PRESSES P.L.O. ON ISRAEL'S PLAN TO HOLD ELECTIONS | False | By Thomas L. Friedman, Special To The New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/finance-new-issues-georgia-electric-authority-plans-80-million-offering.html | FINANCE/NEW ISSUES; Georgia Electric Authority Plans $80 Million offering | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/company-news-ibm-acquires-share-in-bachman.html | COMPANY NEWS; I.B.M. Acquires Share in Bachman | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/presidential-realty-corp-reports-earnings-for-qtr-to-june-30.html | Presidential Realty Corp reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/soviet-economic-bureaucrats-are-not-about-to-fade-away.html | Soviet Economic Bureaucrats Are Not About to Fade Away | False | By Steve Lohr, Special To The New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/at-mcdonnell-growing-pains.html | At McDonnell, Growing Pains | False | By Richard W. Stevenson, Special To the New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/arden-group-reports-earnings-for-qtr-to-june-30.html | Arden Group reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/hewlett-sees-lower-profit.html | Hewlett Sees Lower Profit | False | Special to The New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/market-place-more-bad-news-for-drexel-trusts.html | Market Place; More Bad News For Drexel Trusts | False | By Floyd Norris | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/the-media-business-advertising-comedy-channel-ads.html | THE MEDIA BUSINESS; Advertising; Comedy Channel Ads | False | By Randall Rothenberg | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/walker-telecommunications-corp-reports-earnings-for-qtr-to-june-30.html | Walker Telecommunications Corp reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/3-day-hospital-strike-starts-with-march-in-manhattan.html | 3-Day Hospital Strike Starts With March in Manhattan | False | By Howard W. French | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/metro-datelines-new-york-buys-land-near-tidal-wetlands.html | Metro Datelines; New York Buys Land Near Tidal Wetlands | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/world/poland-s-premier-offering-to-yield-to-non-communist.html | POLAND'S PREMIER OFFERING TO YIELD TO NON-COMMUNIST | False | By John Tagliabue, Special To the New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/us/rep-larkin-smith-45-dies-in-mississippi-plane-crash.html | Rep. Larkin Smith, 45, Dies In Mississippi Plane Crash | False | By Ronald Smothers, Special To the New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/parking-rules-687089.html | Parking Rules | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/opinion/l-but-why-blame-israel-when-israel-is-right-a-double-standard-818489.html | But Why Blame Israel When Israel Is Right?; A Double Standard | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/petroleum-heat-power-co-reports-earnings-for-qtr-to-june-30.html | Petroleum Heat & Power Co reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/us/arson-blamed-in-a-fatal-fire.html | Arson Blamed in a Fatal Fire | False | AP | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/mlx-corp-reports-earnings-for-qtr-to-june-30.html | MLX Corp reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/halifax-developments-reports-earnings-for-qtr-to-june-30.html | Halifax Developments reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/leucadia-national-corp-reports-earnings-for-qtr-to-june-30.html | Leucadia National Corp reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/walshire-assurance-co-reports-earnings-for-qtr-to-june-30.html | Walshire Assurance Co reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/sports/candelaria-may-return.html | Candelaria May Return | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/science/brain-s-design-emerges-as-a-key-to-emotions.html | Brain's Design Emerges As a Key to Emotions | False | By Daniel Goleman | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/co-chief-set-for-integrated.html | Co-Chief Set For Integrated | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/style/swimsuits-are-stars-of-resort-shows.html | Swimsuits Are Stars of Resort Shows | False | By Bernadine Morris | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/us/justice-white-blocks-desegregation-order.html | Justice White Blocks Desegregation Order | False | AP | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/arts/nbc-news-is-planning-to-shut-its-paris-bureau.html | NBC News Is Planning To Shut Its Paris Bureau | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/science/personal-computers-everything-for-the-macintosh-user.html | PERSONAL COMPUTERS; Everything for the Macintosh User | False | By Peter H. Lewis, Special To the New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/science/hunt-for-walrus-ivory-worries-conservationists.html | Hunt for Walrus Ivory Worries Conservationists | False | | 1989-08-18 | TX 2-614914 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/arts/salonen-to-head-los-angeles-philharmonic.html | Salonen to Head Los Angeles Philharmonic | False | By Allan Kozinn | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/us/leland-and-companions-mourned-on-capitol-hill.html | Leland and Companions Mourned on Capitol Hill | False | By David Johnston, Special To the New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/opinion/seize-the-initiative-from-terrorists.html | Seize the Initiative From Terrorists | False | By Alexander M. Haig Jr. | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/perini-corp-reports-earnings-for-qtr-to-june-30.html | Perini Corp reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/opinion/lobbyists-unmasked.html | Lobbyists, Unmasked | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/american-home-shield-reports-earnings-for-qtr-to-june-30.html | American Home Shield reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/bruno-s-inc-reports-earnings-for-12wks-to-june-30.html | Bruno's Inc reports earnings for 12wks to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/opinion/on-my-mind-from-china-with-contempt.html | ON MY MIND; From China With Contempt | False | By A. M. Rosenthal | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/opinion/l-but-why-blame-israel-when-israel-is-right-818289.html | But Why Blame Israel When Israel Is Right? | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/tgx-corp-reports-earnings-for-qtr-to-june-30.html | TGX Corp reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/us/each-arrest-is-usually-someone-the-chief-knows.html | Each Arrest Is Usually Someone the Chief Knows | False | By William E. Schmidt, Special To the New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/aifs-inc-reports-earnings-for-qtr-to-june-30.html | Aifs Inc reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/us/bridges-rise-over-gaps-of-ignorance-as-polish-priests-experience-judaism.html | Bridges Rise Over Gaps of Ignorance As Polish Priests Experience Judaism | False | By Peter Steinfels | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/algo-group-inc-reports-earnings-for-qtr-to-june-30.html | Algo Group Inc reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/k-mart-corp-reports-earnings-for-qtr-to-july-26.html | K mart Corp reports earnings for Qtr to July 26 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/new-offer-for-mining-company.html | New Offer For Mining Company | False | By Jonathan P. Hicks | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/hadson-corp-reports-earnings-for-qtr-to-june-30.html | Hadson Corp reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/orient-express-hotels-reports-earnings-for-qtr-to-june-30.html | Orient-Express Hotels reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/science/face-off-in-italy-what-killed-the-dinosaurs.html | Face-Off in Italy: What Killed the Dinosaurs? | False | By Malcolm W. Browne | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/vari-care-inc-reports-earnings-for-qtr-to-june-30.html | Vari-Care Inc reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/bush-picks-savings-crisis-adviser-to-succeed-ruder-as-sec-chief.html | Bush Picks Savings Crisis Adviser To Succeed Ruder as S.E.C. Chief | False | By Nathaniel C. Nash, Special To the New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/clinical-data-reports-earnings-for-qtr-to-june-30.html | Clinical Data reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/opinion/why-so-slow-to-cut-missiles.html | Why So Slow to Cut Missiles? | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/science/science-watch-bee-extract-as-mite-bait.html | SCIENCE WATCH; Bee Extract As Mite Bait | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/obituaries/helen-lyons-79-dies-jewish-studies-leader.html | Helen Lyons, 79, Dies; Jewish Studies Leader | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/world/ritual-killing-laid-to-liberian-official.html | Ritual Killing Laid to Liberian Official | False | By Kenneth B. Noble, Special To the New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/lockheed-asks-cleanup.html | Lockheed Asks Cleanup | False | Special to The New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/galaxy-cheese-reports-earnings-for-qtr-to-june-30.html | Galaxy Cheese reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/us/armand-hammer-pardoned-by-bush.html | ARMAND HAMMER PARDONED BY BUSH | False | By David Rampe, Special To the New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/theater/too-daring-for-moscow-of-the-50-s.html | Too Daring for Moscow of the 50's | False | By Celestine Bohlen | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/science/doctors-test-vaccine-against-aids-like-illness-in-monkeys.html | Doctors Test Vaccine Against AIDS-Like Illness in Monkeys | False | By Lawrence K. Altman | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/business-and-health-efforts-to-reduce-retiree-costs.html | Business and Health; Efforts to Reduce Retiree Costs | False | By Milt Freudenheim | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/sports/sports-people-college-football-book-sparks-dispute.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Book Sparks Dispute | False | | 1989-08-18 | TX 2-614914 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/sports/chance-of-making-jets-improves-for-mackey.html | Chance of Making Jets Improves for Mackey | False | By Alex Yannis, Special To the New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/business-digest-790789.html | BUSINESS DIGEST | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/science/moscow-scales-back-space-shuttle-program.html | Moscow Scales Back Space Shuttle Program | False | By Michael R. Gordon, Special To the New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/us/indians-in-vermont-tribe-need-no-licenses-to-fish-judge-rules.html | Indians in Vermont Tribe Need No Licenses to Fish, Judge Rules | False | Special to The New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/white-house-acts-to-ease-fed-criticism.html | White House Acts to Ease Fed Criticism | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/world/killing-fields-escapee-visits-refugee-camp.html | 'Killing Fields' Escapee Visits Refugee Camp | False | AP | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/genesco-inc-reports-earnings-for-qtr-to-june-30.html | Genesco Inc reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/obituaries/john-p-nielsen-77-professor-of-metallurgy.html | John P. Nielsen, 77, Professor of Metallurgy | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/isolation-of-aids-prisoners-ends.html | Isolation of AIDS Prisoners Ends | False | AP | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/sports/pro-athlete-commits-suicide.html | Pro Athlete Commits Suicide | False | AP | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/c-corrections-687789.html | Corrections | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/sports/brewers-deliver-bitter-pill-to-yanks.html | Brewers Deliver Bitter Pill To Yanks | False | By Clifton Brown, Special To the New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/sports/orioles-triumph-with-3-in-the-10th.html | Orioles Triumph With 3 In the 10th | False | AP | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/c-corrections-807589.html | Corrections | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/world/west-bank-firebomb-hurts-4-tax-collectors.html | West Bank Firebomb Hurts 4 Tax Collectors | False | Special to The New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/inside-786989.html | INSIDE | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/telecom-corp-reports-earnings-for-qtr-to-june-30.html | Telecom Corp reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/medical-action-indus-reports-earnings-for-qtr-to-june-30.html | Medical Action Indus reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/obituaries/eugene-r-sullivan-lawyer-85.html | Eugene R. Sullivan, Lawyer, 85 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/management-technologies-reports-earnings-for-qtr-to-april-30.html | Management Technologies reports earnings for Qtr to April 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/nobel-insurance-reports-earnings-for-qtr-to-june-30.html | Nobel Insurance reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/credit-markets-treasury-securities-fall-sharply.html | CREDIT MARKETS; Treasury Securities Fall Sharply | False | By Kenneth N. Gilpin | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/vitronics-corp-reports-earnings-for-qtr-to-june-30.html | Vitronics Corp reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/statesman-group-reports-earnings-for-qtr-to-june-30.html | Statesman Group reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Randall Rothenberg | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/as-an-urban-rite-stoop-sitting-endures.html | As an Urban Rite, Stoop-Sitting Endures | False | By Georgia Dullea | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/sports/nunn-retains-title-and-runs-streak-to-34-0.html | Nunn Retains Title and Runs Streak to 34-0 | False | By Phil Berger, Special To the New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/opinion/l-think-before-seeding-819989.html | Think Before Seeding | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/science/ignored-aids-drug-shows-promise-in-small-tests.html | Ignored AIDS Drug Shows Promise in Small Tests | False | By Gina Kolata | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/output-at-bustling-seabrook-frustration-not-electricity.html | Output at Bustling Seabrook: Frustration, Not Electricity | False | By Matthew L. Wald, Special To the New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/comcast-corp-reports-earnings-for-qtr-to-june-30.html | Comcast Corp reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/pauley-petroleum-inc-reports-earnings-for-qtr-to-june-30.html | Pauley Petroleum Inc reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/company-news-investment-firm-in-bid-for-mcgill.html | COMPANY NEWS; Investment Firm In Bid for McGill | False | Special to The New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/opinion/l-but-why-blame-israel-when-israel-is-right-once-a-terrorist-819289.html | But Why Blame Israel When Israel Is Right?; Once a Terrorist? | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/sports/although-free-to-dismiss-rose-reds-probably-won-t-lawyer-says.html | Although Free to Dismiss Rose, Reds Probably Won't, Lawyer Says | False | By Murray Chass | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/us/poll-finds-public-favors-tougher-laws-against-drug-sale-and-use.html | Poll Finds Public Favors Tougher Laws Against Drug Sale and Use | False | By Michael Wines, Special to The New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/arts/review-art-exploring-dadaism-s-legacy-as-words-and-images-collide.html | Review/Art; Exploring Dadaism's Legacy As Words and Images Collide | False | By Michael Kimmelman, Special To the New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/ual-stock-turnover-off.html | UAL Stock Turnover Off | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/ugi-corp-reports-earnings-for-qtr-to-june-30.html | UGI Corp reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/playboy-posts-deficit-for-year.html | Playboy Posts Deficit for Year | False | Special to The New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/nelson-holdings-intl-reports-earnings-for-qtr-to-june-30.html | Nelson Holdings Intl reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/bank-in-panama-to-forfeit-5-million-in-cocaine-case.html | Bank in Panama to Forfeit $5 Million in Cocaine Case | False | By Stephen Labaton, Special to The New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/disney-sues-over-cassettes.html | Disney Sues Over Cassettes | False | Special to The New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/oak-industries-reports-earnings-for-qtr-to-june-30.html | Oak Industries reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/ravitch-tries-for-identity-as-outsider.html | Ravitch Tries for Identity as Outsider | False | By Don Terry | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/bull-run-gold-mines-reports-earnings-for-qtr-to-june-30.html | Bull Run Gold Mines reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/style/patterns-808289.html | Patterns | False | By Woody Hochswender | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/greyhound-lines-of-canada-reports-earnings-for-qtr-to-june-30.html | Greyhound Lines of Canada reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/c-corrections-807389.html | Corrections | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/george-washington-corp-reports-earnings-for-qtr-to-june-30.html | George Washington Corp reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/world/chinese-college-freshmen-to-join-army-first.html | Chinese College Freshmen to Join Army First | False | By Sheryl Wudunn, Special to The New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/company-news-banponce-offer-remains-open.html | COMPANY NEWS; Banponce Offer Remains Open | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/dinkins-offers-plan-to-reduce-auto-emissions.html | Dinkins Offers Plan to Reduce Auto Emissions | False | By Ari L. Goldman | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/sec-censures-accountant.html | S.E.C. Censures Accountant | False | Special to The New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/arts/review-ballet-some-sunny-pyrotechnics-by-newest-chicago-troupe.html | Review/Ballet; Some Sunny Pyrotechnics By Newest Chicago Troupe | False | By Jennifer Dunning | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/turner-corp-reports-earnings-for-qtr-to-june-30.html | Turner Corp reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/world/christians-brace-for-syrian-drive.html | CHRISTIANS BRACE FOR SYRIAN DRIVE | False | AP | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/arts/a-musical-tribute-to-a-legend-marian-anderson.html | A Musical Tribute to a Legend: Marian Anderson | False | By Eleanor Blau, Special to The New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/integon-corp-reports-earnings-for-qtr-to-june-30.html | Integon Corp reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/elscint-ltd-reports-earnings-for-qtr-to-june-30.html | Elscint Ltd reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/corona-corp-reports-earnings-for-qtr-to-june-30.html | Corona Corp reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/us/washington-talk-exact-words-counterattack-on-child-care.html | WASHINGTON TALK: EXACT WORDS; Counterattack on Child Care | False | Special to The New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/opinion/the-drug-battle-doesnt-need-martyrs.html | The Drug Battle Doesn't Need Martyrs | False | By Lawrence W. Sherman | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/world/estonian-leader-urges-end-to-strike-by-russians.html | Estonian Leader Urges End to Strike by Russians | False | AP | 1989-08-18 | TX 2-614914 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/striking-phone-worker-hurt.html | Striking Phone Worker Hurt | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/k-mart-profit-down-10.9-in-quarter.html | K Mart Profit Down 10.9% In Quarter | False | By Michael Freitag | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/reliability-of-dna-testing-challenged-by-judge-s-ruling.html | Reliability of DNA Testing Challenged by Judge's Ruling | False | By Robert D. McFadden | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/quixote-corp-reports-earnings-for-qtr-to-june-30.html | Quixote Corp reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/obituaries/norris-darrell-lawyer-and-tax-expert-90.html | Norris Darrell, Lawyer And Tax Expert, 90 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/north-canadian-oils-reports-earnings-for-qtr-to-june.30.html | North Canadian Oils reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/mor-flo-industries-reports-earnings-for-qtr-to-june-30.html | Mor-Flo Industries reports earnings For Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/opinion/the-worm-and-the-apple-super-scoopers.html | The Worm and the Apple; Super Scoopers | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/officer-shot-in-leg-as-he-foils-robbery-near-port-authority.html | Officer Shot in Leg As He Foils Robbery Near Port Authority | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/metalclad-corp-reports-earnings-for-qtr-to-june-30.html | Metalclad Corp reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/c-corrections-807489.html | Corrections | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/world/botha-rebuffed-by-his-party-quits-south-africa-presidency.html | Botha, Rebuffed by His Party, Quits South Africa Presidency | False | By Christopher S. Wren, Special To the New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/sports/sports-of-the-times-a-first-step-toward-clean-racing.html | SPORTS OF THE TIMES; A First Step Toward Clean Racing | False | By Steven Crist | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/science/american-student-is-tops-in-physics.html | American Student Is Tops in Physics | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/briefs-667689.html | BRIEFS | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/world/us-lets-world-court-try-iran-air-case.html | U.S. Lets World Court Try Iran Air Case | False | By Paul Lewis, Special To the New York Times | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/environmental-diagnostics-reports-earnings-for-qtr-to-june-30.html | Environmental Diagnostics reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/el-paso-electric-co-reports-earnings-for-12mo-june-30.html | El Paso Electric Co reports earnings for 12mo June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/finance-new-issues-air-quality-bonds-for-ohio-power.html | FINANCE/NEW ISSUES; Air Quality Bonds For Ohio Power | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/drexel-reaches-settlements-with-regulators-in-10-states.html | Drexel Reaches Settlements With Regulators in 10 States | False | By Kurt Eichenwald | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/nyregion/koch-declines-young-goldin-s-ride.html | Koch Declines (Young) Goldin's Ride | False | By David W. Dunlap | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/suave-shoe-reports-earnings-for-qtr-to-june-30.html | Suave Shoe reports earnings for Qtr to June 30 | False | | 1989-08-18 | TX 2-614914 | | |
| 1989-08-15 | 1989-08-15 | https://www.nytimes.com/1989/08/15/business/careers-salespeople-also-trained-in-marketing.html | Careers; Salespeople Also Trained In Marketing | False | By Elizabeth M. Fowler | 1989-08-18 | TX 2-614914 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/baseball-once-again-yanks-can-t-beat-higuera.html | BASEBALL; Once Again, Yanks Can't Beat Higuera | False | By Clifton Brown, Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/doughtie-s-foods-inc-reports-earnings-for-qtr-to-june-30.html | Doughtie's Foods Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/apl-corp-reports-earnings-for-qtr-to-june-30.html | APL Corp reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/company-news-pandick-sells-unit.html | COMPANY NEWS; Pandick Sells Unit | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/opinion/salvador-finally-a-gleam.html | Salvador: Finally A Gleam? | False | By Michael D. Barnes | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/chemicals-stop-growth-of-aids-virus-in-test.html | CHEMICALS STOP GROWTH OF AIDS VIRUS IN TEST | False | By Lawrence K. Altman | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/opinion/time-to-replace-spofford.html | Time to Replace Spofford | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/furor-over-castro-foe-s-fate-puts-bush-on-spot-in-miami.html | Furor Over Castro Foe's Fate Puts Bush on Spot in Miami | False | By Jeffrey Schmalz, Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/world/pope-addressing-syrians-labels-the-shelling-of-beirut-genocide.html | Pope, Addressing Syrians, Labels The Shelling of Beirut 'Genocide' | False | By Clyde Haberman, Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/maxco-inc-reports-earnings-for-qtr-to-june-30.html | Maxco Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/world/jaruzelski-urges-a-polish-summit.html | JARUZELSKI URGES A POLISH SUMMIT | False | By John Tagliabue, Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/dow-advances-9.86-to-2687.78-investors-await-us-data.html | Dow Advances 9.86, to 2,687.78; Investors Await U.S. Data | False | By Phillip H. Wiggins | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/bob-evans-farms-reports-earnings-for-qtr-to-july-28.html | Bob Evans Farms reports earnings for Qtr to July 28 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/union-asks-pilots-support-in-bid-for-ual.html | Union Asks Pilots' Support in Bid for UAL | False | By Eric Weiner | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/books/books-of-the-times-of-a-bawdy-byron-and-the-romantic-spirit.html | Books of The Times; Of a Bawdy Byron and the Romantic Spirit | False | By Eva Hoffman | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/narcotics-agent-held-in-boston-on-drug-charge.html | Narcotics Agent Held in Boston On Drug Charge | False | Special to The New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/movies/review-film-an-uncouth-uncle-against-the-suburban-grain.html | Review/Film; An Uncouth Uncle Against the Suburban Grain | False | By Vincent Canby | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/date-is-set-for-hearing-on-north-s-appeal.html | Date Is Set for Hearing on North's Appeal | False | AP | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/business-people-interco-names-a-new-chief.html | BUSINESS PEOPLE; Interco Names A New Chief | False | Special to The New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/koch-campaign-returns-25000-from-builder-who-got-variance.html | KOCH CAMPAIGN RETURNS $25,000 FROM BUILDER WHO GOT VARIANCE | False | By Susan Chira | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING; Pro Bono | False | By Randall Rothenberg | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/the-media-business-advertising-the-trouble-with-mall-interviewing.html | THE MEDIA BUSINESS: ADVERTISING; The Trouble With Mall Interviewing | False | By Randall Rothenberg | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/bush-endorses-strategy-outline-for-drug-battle.html | Bush Endorses Strategy Outline For Drug Battle | False | By Richard L. Berke, Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/home-depot-inc-reports-earnings-for-qtr-to-july-30.html | Home Depot Inc reports earnings for Qtr to July 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/education-more-youths-take-tougher-courses-study-finds.html | EDUCATION; MORE YOUTHS TAKE TOUGHER COURSES, STUDY FINDS | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/obituaries/louis-thayer-82-safety-official.html | LOUIS THAYER, 82, SAFETY OFFICIAL | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/hofmann-indus-reports-earnings-for-qtr-to-july-29.html | Hofmann Indus reports earnings for Qtr to July 29 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/eci-telecom-ltd-reports-earnings-for-qtr-to-june-30.html | ECI Telecom Ltd reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/isomet-corp-reports-earnings-for-qtr-to-june-30.html | Isomet Corp reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/golf-wadkins-and-watson-on-ryder-team.html | GOLF; Wadkins and Watson on Ryder Team | False | By Gordon S. White Jr., Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/iowa-vote-on-river-gambling-2-counties-yes-1-county-no.html | Iowa Vote on River Gambling; 2 Counties Yes, 1 County No | False | AP | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/sports-people-basketball-top-level-meeting.html | Sports People: BASKETBALL; Top-Level Meeting | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/garden/eating-to-beat-the-band-at-tanglewood.html | Eating to Beat the Band at Tanglewood | False | By Valerie Cruice | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/opinion/suicidally-stubborn-in-beirut.html | Suicidally Stubborn in Beirut | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/signal-apparel-co-reports-earnings-for-qtr-to-june-30.html | Signal Apparel Co reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/company-news-jmb-group-gets-tv-concern-stake.html | COMPANY NEWS; JMB Group Gets TV Concern Stake | False | Special to The New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/flexsteel-industries-reports-earnings-for-qtr-to-june-30.html | Flexsteel Industries reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/pollution-plan-in-california.html | Pollution Plan In California | False | AP | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/second-stealth-flight-scrubbed-after-delay.html | Second Stealth Flight Scrubbed After Delay | False | AP | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/quebecor-inc-reports-earnings-for-qtr-to-june-30.html | Quebecor Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/market-place-integrated-calls-outlook-worse.html | Market Place; Integrated Calls Outlook Worse | False | Floyd Norris | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/john-hancock-income-securities-trust-reports-earnings-for-qtr-to-june-30.html | John Hancock Income Securities Trust reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1989-08-21 | TX 2-615430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/finance-new-issues-rise-in-citicorp-auction-rates.html | FINANCE/NEW ISSUES; Rise in Citicorp Auction Rates | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/eastern-adds-flights-and-many-discounts.html | Eastern Adds Flights and Many Discounts | False | By Keith Bradsher | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/garden/metropolitan-diary-081489.html | METROPOLITAN DIARY | False | By Ron Alexander | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/murder-trial-juror-slain-in-california-suspect-is-a-suicide.html | Murder-Trial Juror Slain in California; Suspect Is a Suicide | False | AP | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/futures-options-grain-and-soybeans-rise-rally-in-copper-continues.html | FUTURES/OPTIONS; Grain and Soybeans Rise; Rally in Copper Continues | False | AP | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/donnelly-corp-reports-earnings-for-qtr-to-june-30.html | Donnelly Corp reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/education-parents-and-teachers-split-on-spanking.html | EDUCATION; PARENTS AND TEACHERS SPLIT ON SPANKING | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/garden/new-tool-for-chefs-oils-with-extras.html | New Tool for Chefs: Oils With Extras | False | By Molly O'Neill | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/collagen-corp-reports-earnings-for-qtr-to-june-30.html | Collagen Corp reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/eastex-energy-reports-earnings-for-qtr-to-june-30.html | Eastex Energy reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/world/de-klerk-becomes-pretoria-president.html | De Klerk Becomes Pretoria President | False | By Christopher S. Wren, Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/garden/points-west-of-the-moment-yes-but-still-momentous.html | POINTS WEST; Of the Moment, Yes, But Still Momentous | False | By Anne Taylor Fleming, Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/federal-home-loan-mortgage-corp-reports-earnings-for-qtr-to-june30.html | Federal Home Loan Mortgage Corp reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/world/syria-holds-talks-to-bolster-allies-in-lebanon-strife.html | SYRIA HOLDS TALKS TO BOLSTER ALLIES IN LEBANON STRIFE | False | By Alan Cowell, Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/sports-people-basketball-k-c-jones-leaves-celtics-to-join-sonics.html | Sports People: BASKETBALL; K. C. Jones Leaves Celtics to Join Sonics | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/athletics-playing-sports-dosen-t-lift-grades-study-finds.html | ATHLETICS; Playing Sports Doesn't Lift Grades, Study Finds | False | By Robert Mcg. Thomas Jr. | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/garden/60-minute-gourmet-085189.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/quarex-industries-reports-earnings-for-qtr-to-june-30.html | Quarex Industries reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/bridge-903289.html | Bridge | False | Alan Truscott | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/garden/l-better-food-labels-086489.html | Better Food Labels | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/world/algae-tides-make-adriatic-murkier.html | Algae Tides Make Adriatic Murkier | False | By Marlise Simons, Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/transactions-017189.html | Transactions | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/tele-communications-inc-reports-earnings-for-qtr-to-june-30.html | Tele-Communications Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/this-time-a-personal-woodstock.html | THIS TIME, A PERSONAL WOODSTOCK | False | By Michael T. Kaufman, Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/shaw-industries-reports-earnings-for-qtr-to-june-30.html | Shaw Industries reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/sunshine-jr-stores-inc-reports-earnings-for-qtr-to-june-30.html | Sunshine-Jr. Stores Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/sports-people-baseball-freehan-to-coach.html | Sports People: BASEBALL; Freehan to Coach | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/the-media-business-advertising-agencies-to-merge.html | THE MEDIA BUSINESS: ADVERTISING; Agencies to Merge | False | Randall Rothenberg | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/world/moscow-journal-russian-life-is-a-cabaret-again-with-new-chums.html | MOSCOW JOURNAL; Russian Life Is a Cabaret Again, With New Chums | False | By Francis X. Clines, Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/home-resale-drop-posted.html | Home Resale Drop Posted | False | AP | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/cuomo-s-arguments-on-shoreham-rejected-by-us-as-nothing-new.html | CUOMO'S ARGUMENTS ON SHOREHAM REJECTED BY U.S. AS NOTHING NEW | False | By Philip S. Gutis, Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/company-briefs-041289.html | COMPANY BRIEFS | False | | 1989-08-21 | TX 2-615430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/business-people-datapoint-corp-names-its-4th-chief-in-5-years.html | BUSINESS PEOPLE; Datapoint Corp. Names Its 4th Chief in 5-years | False | By Nina Andrews | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/baseball-dravecky-injured-but-beats-expos-3-2.html | BASEBALL; Dravecky Injured But Beats Expos, 3-2 | False | AP | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/homeowners-group-reports-earnings-for-qtr-to-june-30.html | Homeowners Group reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/garden/food-notes-084889.html | FOOD NOTES | False | By Florence Fabricant | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/opinion/l-better-uses-for-our-money-r-han-the-dubious-b-2-879289.html | Better Uses for Our Money Than the Dubious B-2 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/lawyer-easily-wins-nomination-to-replace-pepper-in-the-house.html | LAWYER EASILY WINS NOMINATION TO REPLACE PEPPER IN THE HOUSE | False | AP | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/the-media-business-advertising-agency-review-will-be-on-tv.html | THE MEDIA BUSINESS: ADVERTISING; Agency Review Will Be on TV | False | By Randall Rothenberg | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/arco-offers-new-gasoline-to-cut-up-to-15-of-old-cars-pollution.html | ARCO Offers New Gasoline to Cut Up to 15% of Old Cars' Pollution | False | By Matthew L. Wald, Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/sara-lee-corp-reports-earnings-for-qtr-to-july-1.html | Sara Lee Corp reports earnings for Qtr to July 1 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/patrick-petroleum-reports-earnings-for-qtr-to-june30.html | Patrick Petroleum reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/c-corrections-093789.html | Corrections | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/ex-boeing-worker-indicted.html | Ex-Boeing Worker Indicted | False | AP | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/talks-appear-at-stalemate-in-2d-day-of-hospital-strike.html | TALKS APPEAR AT STALEMATE IN 2d DAY OF HOSPITAL STRIKE | False | By Howard W. French | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/alaska-sues-7-oil-companies-for-damages-in-spill.html | Alaska Sues 7 Oil Companies for Damages in Spill | False | AP | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/navy-is-sued-by-an-aids-devastated-family.html | Navy Is Sued by an AIDS-Devastated Family | False | AP | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/arts/the-pop-life-909389.html | The Pop Life | False | Stephen Holden | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/opinion/in-pretoria-new-man-new-hope.html | In Pretoria: New Man, New Hope | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/weigh-tronix-reports-earnings-for-qtr-to-july-1.html | Weigh-Tronix reports earnings for Qtr to July 1 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/world/us-is-easing-its-terms-for-the-ouster-of-noriega.html | U.S. Is Easing Its Terms for the Ouster of Noriega | False | By Robert Pear, Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/garden/that-other-wine-country-sonoma-celebrates-itself.html | That Other Wine Country, Sonoma, Celebrates Itself | False | By Marian Burros, Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/the-media-business-study-of-dorfman-reported.html | THE MEDIA BUSINESS; Study of Dorfman Reported | False | AP | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/joss-energy-ltd-reports-earnings-for-qtr-to-june-30.html | Joss Energy Ltd reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/opinion/note-from-william-safire-a-follow-up-on-mr-rappaport.html | Note From William Safire: A Follow-Up on Mr. Rappaport | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/movies/review-film-arousing-the-old-populism-for-a-new-antiwar-protest.html | Review/Film; Arousing the Old Populism For a New Antiwar Protest | False | By Vincent Canby | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/real-estate.html | Real Estate | False | By Shawn G. Kennedy | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/theater/rudolf-nureyev-actor-and-king.html | Rudolf Nureyev, Actor and King | False | By Jennifer Dunning | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/obituaries/robert-b-anderson-ex-treasury-chief-dies-at-79.html | ROBERT B. ANDERSON, EX-TREASURY CHIEF, DIES AT 79 | False | By Eric Pace | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/ventrex-labs-reports-earnings-for-qtr-to-june-30.html | Ventrex Labs reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/itt-financial-corp-reports-earnings-for-qtr-to-june-30.html | ITT Financial Corp reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/executive-changes-039189.html | EXECUTIVE CHANGES | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/penney-jc-co-n-reports-earnings-for-13wk-to-july-29.html | Penney (J.C.) Co(N) reports earnings for 13wk to July 29 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/hospitals-sue-massachusetts-over-back-bills.html | Hospitals Sue Massachusetts Over Back Bills | False | Special to The New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/manufactured-homes-inc-reports-earnings-for-qtr-to-june-30.html | Manufactured Homes Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/opinion/l-women-and-physics-109389.html | Women and Physics | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/in-law-of-ex-mexican-leader-held-in-drug-agent-s-slaying.html | In-Law of Ex-Mexican Leader Held in Drug Agent's Slaying | False | AP | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/obituaries/louise-varese-is-dead-literary-translator-98.html | Louise Varese Is Dead; Literary Translator, 98 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/garden/dry-beers-flood-market-a-wave-or-a-mirage.html | 'Dry' Beers Flood Market: A Wave or a Mirage? | False | By Florence Fabricant | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/discounts-spur-sales-of-vehicles.html | Discounts Spur Sales Of Vehicles | False | By Philip E. Ross, Special To The New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/inside-012489.html | INSIDE | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/junk-bond-defaults-at-11.2.html | Junk Bond Defaults at 11.2% | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/black-resort-in-south-splits-over-developing.html | Black Resort in South Splits Over Developing | False | By Ronald Smothers, Special To The New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/company-news-di-giorgio-rejects-offer.html | COMPANY NEWS; Di Giorgio Rejects Offer | False | Special To The New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/world/israel-tends-to-quake-victims-and-soviet-ties.html | Israel Tends to Quake Victims, and Soviet Ties | False | By Joel Brinkley, Special To The New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/los-angeles-journal-parking-even-an-angel-would-cry.html | LOS ANGELES JOURNAL; Parking; Even an Angel Would Cry | False | By Robert Reinhold, Special To The New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/education-us-moves-on-trade-school.html | EDUCATION; U.S. MOVES ON TRADE SCHOOL | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/washington-talk-the-capital.html | WASHINGTON TALK: The Capital | False | By R. W. Apple Jr., Special To The New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/as-tax-bills-rise-proposed-school-budget-splits-li-district.html | AS TAX BILLS RISE, PROPOSED SCHOOL BUDGET SPLITS L.I. DISTRICT | False | By Sarah Lyall, Special To The New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/resorts-international-inc-reports-earnings-for-qtr-to-june-30.html | Resorts International Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | Randall Rothenberg | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/science/anti-aids-chemicals-in-algae.html | Anti-AIDS Chemicals in Algae | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/caci-international-inc-reports-earnings-for-qtr-to-june-30.html | Caci International Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/quayle-tells-civil-rights-leaders-white-house-backs-their-goals.html | Quayle Tells Civil Rights Leaders White House Backs Their Goals | False | AP | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/helmsleys-due-tax-refund-defense-says.html | HELMSLEYS DUE TAX REFUND, DEFENSE SAYS | False | By Marvine Howe | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/gop-is-rebuffed-on-florio-spending-limit.html | G.O.P. IS REBUFFED ON FLORIO SPENDING LIMIT | False | By Robert Hanley, Special To The New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/neco-enterprises-inc-reports-earnings-for-12mos-june-30.html | Neco Enterprises Inc reports earnings for 12mos June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/opinion/bach-to-bach.html | Bach to Bach | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/obituaries/peter-long-66-former-theatrical-producer.html | PETER LONG, 66, FORMER THEATRICAL PRODUCER | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/tjx-cos-reports-earnings-for-qtr-to-july-29.html | TJX Cos reports earnings for Qtr to July 29 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/company-news-north-west-stock.html | COMPANY NEWS; North-West Stock | False | Special to The New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/detectives-discover-6-similarities-in-disappearances-of-2-toddlers.html | DETECTIVES DISCOVER 6 SIMILARITIES IN DISAPPEARANCES OF 2 TODDLERS | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/arts/review-pop-college-circuit-s-nostalgia-is-not-nostalgia.html | Review/Pop; College Circuit's Nostalgia Is Not Nostalgia | False | By Peter Watrous | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/sports-people-football-sloan-resigns.html | Sports People: FOOTBALL; Sloan Resigns | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/garden/wine-talk-084789.html | WINE TALK | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/strong-gains-for-retailers-in-quarter.html | Strong Gains For Retailers In Quarter | False | By Michael Freitag | 1989-08-21 | TX 2-615430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/exxon-valdez-moving-to-giant-repair-dock.html | Exxon Valdez Moving To Giant Repair Dock | False | AP | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/finance-new-issues-sallie-mae-sets-100-million-offer.html | FINANCE/NEW ISSUES; Sallie Mae Sets $100 Million Offer | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/baseball-soviets-are-eager-to-open-ball-field-of-their-dreams.html | BASEBALL; Soviets Are Eager to Open Ball Field of Their Dreams | False | By Francis X. Clines, Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/obituaries/tim-richmond-34-auto-racer.html | Tim Richmond, 34, Auto Racer | False | AP | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/the-media-business-advertising-linett-harrison-gains.html | THE MEDIA BUSINESS: ADVERTISING; Linett & Harrison Gains | False | Randall Rothenberg | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/h-h-oil-tool-reports-earnings-for-qtr-to-june-30.html | H & H Oil Tool reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/in-shift-gay-men-s-health-group-endorses-testing-for-aids-virus.html | In Shift, Gay Men's Health Group Endorses Testing for AIDS Virus | False | By Bruce Lambert | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/president-s-news-conference-on-foreign-and-domestic-issues.html | President's News Conference on Foreign and Domestic Issues | False | Special to The New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/opinion/l-housing-bill-offers-a-cleanup-of-hud-855489.html | Housing Bill Offers a Cleanup of H.U.D. | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/quotation-of-the-day-092589.html | Quotation of the Day | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/world/nicaragua-will-release-up-to-1500-contras.html | Nicaragua Will Release Up to 1,500 Contras | False | By Mark A. Uhlig, Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/lvi-group-inc-reports-earnings-for-qtr-to-june-30.html | LVI Group Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/enscor-inc-reports-earnings-for-qtr-to-june-30.html | Enscor Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/big-o-tires-inc-reports-earnings-for-qtr-to-june-30.html | Big O Tires Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/boxing-crowd-frustrated-by-nunn.html | BOXING; Crowd Frustrated By Nunn | False | By Phil Berger, Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/rising-worry-on-partner-benefits.html | Rising Worry on 'Partner' Benefits | False | By Milt Freudenheim | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/arts/artist-who-outraged-congress-lives-amid-christian-symbols.html | Artist Who Outraged Congress Lives Amid Christian Symbols | False | By William H. Honan | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/mcclain-industries-reports-earnings-for-qtr-to-june-30.html | McClain Industries reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/cineplex-odeon-corp-reports-earnings-for-13wk-to-june-30.html | Cineplex Odeon Corp reports earnings for 13wk to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/personal-diagnostics-inc-reports-earnings-for-qtr-to-june-30.html | Personal Diagnostics Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/nature-s-bounty-reports-earnings-for-qtr-to-june-30.html | Nature's Bounty reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/ico-inc-reports-earnings-for-qtr-to-june-30.html | ICO Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/the-media-business-a-top-official-quits-turner.html | THE MEDIA BUSINESS; A Top Official Quits Turner | False | AP | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/key-tronic-corp-reports-earnings-for-qtr-to-june-30.html | Key Tronic Corp reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/atari-corp-reports-earnings-for-qtr-to-july-1.html | Atari Corp. reports earnings for Qtr to July 1 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/green-mountain-power-corp-reports-earnings-for-qtr-to-june-30.html | Green Mountain Power Corp reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/tiffany-co-reports-earnings-for-qtr-to-july-31.html | Tiffany & Co reports earnings for Qtr to July 31 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/rangers-pick-neilson-as-25th-head-coach.html | Rangers Pick Neilson as 25th Head Coach | False | By Thomas Rogers | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/services-for-leland.html | Services for Leland | False | AP | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/football-soft-spoken-monk-adjusts-to-role-as-redskins-leader.html | Football; Soft-Spoken Monk Adjusts to Role as Redskins' Leader | False | AP | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/business-people-chairman-of-latchford-to-lead-vitro-in-us.html | BUSINESS PEOPLE; Chairman of Latchford To Lead Vitro in U.S. | False | By Richard D. Hylton | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/rps-realty-trust-reports-earnings-for-qtr-to-june-30.html | RPS Realty Trust reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/about-new-york-cooks-whip-up-a-queue-potage-out-of-a-soup-line.html | ABOUT NEW YORK; Cooks Whip Up A Queue Potage Out of a Soup Line | False | By Douglas Martin | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/trident-missile-explodes-in-test-failure-is-2d-of-3-sea-launchings.html | Trident Missile Explodes in Test; Failure Is 2d of 3 Sea Launchings | False | By E. J. Dionne Jr., Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/garden/lessons-on-sparkle-from-the-source.html | Lessons on Sparkle, From the Source | False | By Howard G. Goldberg, Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/key-rates-131889.html | KEY RATES | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/world/some-namibia-special-policemen-confined-to-bases.html | Some Namibia Special Policemen Confined to Bases | False | Special to The New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/golf-zahringer-and-zabriski-tied-for-met-open-lead.html | GOLF; Zahringer and Zabriski Tied for Met. Open Lead | False | By Alex Yannis, Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/business-technology-new-tools-aid-oil-hunt-in-us.html | BUSINESS TECHNOLOGY; New Tools Aid Oil Hunt in U.S. | False | By Thomas C. Hayes, Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/synergistics-indus-reports-earnings-for-qtr-to-june-30.html | Synergistics Indus() reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/washington-talk-congressional-trips-political-junketeering-or-serious-business.html | WASHINGTON TALK; CONGRESSIONAL TRIPS: POLITICAL 'JUNKETEERING OR SERIOUS BUSINESS | False | By Andrew Rosenthal, Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/results-plus-026589.html | Results Plus | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/dayton-hudson-corp-reports-earnings-for-qtr-to-july-29.html | Dayton Hudson Corp reports earnings for Qtr to July 29 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/c-corrections-093989.html | Corrections | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/garden/de-gustibus-in-the-supermarket-a-long-hard-search-for-quality-produce.html | DE GUSTIBUS; In the Supermarket, a Long, Hard Search for Quality Produce | False | By Florence Fabricant | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/education-information-tug-of-war-consumers-vs-creators.html | EDUCATION; INFORMATION TUG OF WAR: CONSUMERS VS. CREATORS | False | By Felicity Barringer | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/opinion/l-criminals-would-clamor-for-exile-in-australia-851189.html | Criminals Would Clamor for Exile in Australia | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/indiana-man-is-found-dead-in-a-truck-parked-for-9-days.html | Indiana Man Is Found Dead In a Truck Parked for 9 Days | False | AP | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/opinion/observer-the-hospital-bill.html | OBSERVER; The Hospital Bill | False | By Russell Baker | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/irvine-sensors-reports-earnings-for-qtr-to-july-2.html | Irvine Sensors reports earnings for Qtr to July 2 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/c-corrections-950389.html | Corrections | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/hudson-county-is-transferring-inmates-to-tents.html | HUDSON COUNTY IS TRANSFERRING INMATES TO TENTS | False | By George James, Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/obituaries/david-miller-mayor-52.html | David Miller, Mayor, 52 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/obituaries/lionel-m-gelber-historian-82.html | Lionel M. Gelber, Historian, 82 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/garden/l-history-of-jimmies-129089.html | History of 'Jimmies' | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/arts/cocktail-hour-is-closing.html | 'Cocktail Hour' Is Closing | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/opinion/l-irish-in-west-indies-went-there-as-slaves-850889.html | Irish in West Indies Went There as Slaves | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/mechanical-technology-reports-earnings-for-qtr-to-june-30.html | Mechanical Technology reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/mayoral-hopeful-claims-train-turf.html | MAYORAL HOPEFUL CLAIMS TRAIN TURF | False | By David E. Pitt | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/credit-markets-treasury-securities-move-higher.html | CREDIT MARKETS; Treasury Securities Move Higher | False | By Kenneth N. Gilpin | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/world/un-council-calls-for-cease-fire-and-arab-mediation-in-lebanon.html | U.N. Council Calls for Cease-Fire And Arab Mediation in Lebanon | False | By Paul Lewis, Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/garden/the-purposeful-cook-to-cool-the-palate-a-medley-of-vegetables-and-fruits.html | THE PURPOSEFUL COOK; To Cool the Palate, a Medley of Vegetables and Fruits | False | By Jacques Pepin | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/study-on-disabled-and-jobs-finds-work-and-good-pay-are-scarce.html | Study on Disabled and Jobs Finds Work and Good Pay Are Scarce | False | AP | 1989-08-21 | TX 2-615430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/news-summary-037089.html | NEWS SUMMARY | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/bank-funds-and-cd-s-show-drop.html | BANK FUNDS AND C.D.'S SHOW DROP | False | By Robert Hurtado | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/education-lessons.html | EDUCATION: LESSONS | False | By Edward B. Fiske | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/garden/l-bread-for-all-129489.html | Bread for All | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/finance-briefs-917089.html | FINANCE BRIEFS | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/education-about-education.html | EDUCATION: ABOUT EDUCATION | False | By Fred M. Hechinger | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/world/syria-holds-talks-to-bolster-allies-in-lebanon-strife-intense-fighting-in-beirut.html | SYRIA HOLDS TALKS TO BOLSTER ALLIES IN LEBANON STRIFE; Intense Fighting in Beirut | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/finance-new-issues-federal-home-loan-banks-price-2.88-billion-in-bonds.html | FINANCE/NEW ISSUES; Federal Home Loan Banks Price $2.88 Billion in Bonds | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/world/bush-says-clear-signal-from-iran-on-hostages-could-reopen-ties.html | Bush Says 'Clear Signal' From Iran on Hostages Could Reopen Ties | False | By Maureen Dowd, Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/giuliani-and-lauder-2-paths-to-same-goal.html | GIULIANI AND LAUDER: 2 PATHS TO SAME GOAL | False | By Frank Lynn | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/world/the-un-today.html | The U.N. Today | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/sports-of-the-times-captain-video-bringing-mike-to-big-city.html | SPORTS OF THE TIMES; Captain Video Bringing Mike To Big City | False | By George Vecsey | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/campaign-trails-spanish-stations-invite-but-candidates-beg-off.html | CAMPAIGN TRAILS; SPANISH STATIONS INVITE, BUT CANDIDATES BEG OFF | False | By James Barron | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/kiddie-products-inc-reports-earnings-for-qtr-to-june-30.html | Kiddie Products Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/no-one-group-blamed-for-jones-beach-fights.html | No One Group Blamed For Jones Beach Fights | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/ashton-tate-plans-layoffs-operating-loss-may-rise.html | Ashton-Tate Plans Layoffs; Operating Loss May Rise | False | By Lawrence M. Fisher, Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/the-media-business-times-co-cable-tv-sale.html | THE MEDIA BUSINESS; Times Co. Cable TV Sale | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/xonics-inc-reports-earnings-for-qtr-to-june-30.html | Xonics Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/obituaries/charles-t-coiner-91-ex-art-chief-at-ayer.html | Charles T. Coiner, 91, Ex-Art Chief at Ayer | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/rose-s-stores-inc-reports-earnings-for-qtr-to-july-27.html | Rose's Stores Inc reports earnings for Qtr to July 27 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/calgene-inc-reports-earnings-for-qtr-to-june-30.html | Calgene Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/economic-scene-old-games-new-rules.html | Economic Scene; Old Games, New Rules | False | By Peter Passell | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/business-technology-identifying-bacteria-check-their-breath.html | BUSINESS TECHNOLOGY; Identifying Bacteria? Check Their Breath | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/world/investigation-in-venezuela-catharsis-or-a-witch-hunt.html | Investigation in Venezuela: Catharsis or a Witch Hunt? | False | By James Brooke, Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/fischbach-corp-reports-earnings-for-qtr-to-june-30.html | Fischbach Corp reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/angelica-corp-reports-earnings-for-qtr-to-june-30.html | Angelica Corp reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/business-digest-040889.html | Business Digest | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/books/book-notes-916689.html | Book Notes | False | Edwin McDowell | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/arts/review-music-a-vivaldi-treatment-without-kid-gloves.html | Review/Music; A Vivaldi Treatment Without Kid Gloves | False | By Allan Kozinn | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/opinion/northern-trash.html | Northern Trash | False | By Joan V. Schroeder | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/the-media-business-cable-group-s-loss-widens.html | THE MEDIA BUSINESS; Cable Group's Loss Widens | False | Special to The New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/arts/critic-s-notebook-upstart-offerings-vs-elitists-of-turgid-triangle.html | Critic's Notebook; Upstart Offerings vs. Elitists of Turgid Triangle | False | By Walter Goodman | 1989-08-21 | TX 2-615430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/theater/review-theater-shakespeare-surreal-and-in-spanish.html | Review/Theater; Shakespeare, Surreal and in Spanish | False | By Richard F. Shepard | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/is-cuomo-backing-koch-no-dinkins-no-anyone-no.html | IS CUOMO BACKING KOCH? 'NO.' DINKINS? 'NO.' ANYONE? 'NO' | False | By Sam Roberts | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/the-media-business-advertising-y-r-buys-agency.html | THE MEDIA BUSINESS: ADVERTISING; Y.&R. Buys Agency | False | Randall Rothenberg | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/20th-century-industries-reports-earnings-for-qtr-to-june-30.html | 20th Century Industries reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/nyregion/section-of-interstate-78-to-reopen-to-traffic.html | Section of Interstate 78 To Reopen to Traffic | False | AP | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/manhattan-national-corp-reports-earnings-for-qtr-to-june-30.html | Manhattan National Corp reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/atlanta-teams-are-lacking-winning-tradition.html | Atlanta Teams Are Lacking Winning Tradition | False | By Peter Applebome, Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/opinion/l-choice-in-east-village-is-comfort-for-few-or-survival-of-many-851089.html | Choice in East Village Is Comfort for Few or Survival of Many | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/rouse-co-reports-earnings-for-qtr-to-june-30.html | Rouse Co reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/primark-corp-reports-earnings-for-qtr-to-june-30.html | Primark Corp reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/opinion/putting-my-money-where-my-house-is.html | Putting My Money Where My House Is | False | By Roger Bowen | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/world/new-yorker-defying-british-is-seized-in-ulster.html | New Yorker Defying British Is Seized in Ulster | False | By Sheila Rule, Special To the New York Times | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/opinion/l-better-uses-for-our-money-than-the-dubious-b-2-stealthy-agenda-106589.html | Better Uses for Our Money Than the Dubious B-2; Stealthy Agenda | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/profit-up-17.9-at-sara-lee.html | Profit Up 17.9% At Sara Lee | False | AP | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/arts/executive-leaving-abc-for-a-post-at-cnn.html | Executive Leaving ABC For a Post at CNN | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/medar-inc-reports-earnings-for-qtr-to-june-30.html | Medar Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/atlanta-journal-constitution-names-two-news-executives.html | Atlanta Journal-Constitution Names Two News Executives | False | AP | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/arts/new-tenor-in-davidde.html | New Tenor in 'Davidde' | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/mets-gamble-and-win-in-9th-against-padres.html | Mets Gamble and Win in 9th Against Padres | False | By Joseph Durso | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/sports/basketball-fitch-reported-nets-candidate.html | BASKETBALL; Fitch Reported Nets Candidate | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/us/education-school-without-a-principal.html | EDUCATION; SCHOOL WITHOUT A PRINCIPAL | False | AP | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/opinion/l-better-uses-for-our-money-than-the-dubious-b-2-save-minds-instead-106289.html | Better Uses for Our Money Than the Dubious B-2; Save Minds Instead | False | | 1989-08-21 | TX 2-615430 | | |
| 1989-08-16 | 1989-08-16 | https://www.nytimes.com/1989/08/16/business/the-media-business-gannett-names-new-managers.html | THE MEDIA BUSINESS; Gannett Names New Managers | False | AP | 1989-08-21 | TX 2-615430 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/tandy-brands-inc-reports-earnings-for-qtr-to-june-30.html | Tandy Brands Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/phoenix-re-corp-reports-earnings-for-qtr-to-june-30.html | Phoenix Re Corp reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/derose-industries-reports-earnings-for-qtr-to-june-30.html | DeRose Industries reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/arts/review-cabaret-a-trouper-s-anecdotes-and-parodies.html | Review/Cabaret; A Trouper's Anecdotes And Parodies | False | By Stephen Holden | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/world/africans-ask-un-to-scrutinize-namibia-vote.html | Africans Ask U.N. to Scrutinize Namibia Vote | False | By Paul Lewis, Special To the New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/general-homes-reports-earnings-for-qtr-to-june-30.html | General Homes reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/federal-screw-works-reports-earnings-for-qtr-to-june-30.html | Federal Screw Works reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/c-corrections-349889.html | Corrections | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/li-bank-challenging-part-of-savings-bailout.html | L.I. Bank Challenging Part of Savings Bailout | False | By Michael Quint | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/events-harvest-fair-for-city-gardeners.html | Events: Harvest Fair for City Gardeners | False | | 1989-08-21 | TX 2-619672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/westchester-man-held-on-209-sex-charges.html | Westchester Man Held on 209 Sex Charges | False | Special to The New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/obituaries/general-minoru-genda-84-dies-planned-attack-on-pearl-harbor.html | GENERAL MINORU GENDA, 84, DIES; PLANNED ATTACK ON PEARL HARBOR | False | By Peter B. Flint | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/dinkins-camp-puts-edge-into-message.html | DINKINS CAMP PUTS EDGE INTO MESSAGE | False | By Celestine Bohlen | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/research-industries-reports-earnings-for-qtr-to-june-30.html | Research Industries reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/the-media-business-advertising-dick-levy-partners-is-returning-to.html | THE MEDIA BUSINESS: Advertising; Dick Levy & Partners Is Returning to the Fray | False | By Michael Lev | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/universal-medical-buildings-reports-earnings-for-qtr-to-june-30.html | Universal Medical Buildings reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/opinion/l-look-over-science-s-shoulder-for-fraud-not-error-tyranny-of-ineptitude-386589.html | Look Over Science's Shoulder for Fraud, Not Error; Tyranny of Ineptitude | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/valspar-corp-reports-earnings-for-qtr-to-july-28.html | Valspar Corp reports earnings for Qtr to July 28 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/boston-bancorp-reports-earnings-for-qtr-to-july-31.html | Boston Bancorp reports earnings for Qtr to July 31 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/tacoma-boatbuilding-reports-earnings-for-qtr-to-june-30.html | Tacoma Boatbuilding reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/theater/review-theater-comedy-of-self-acceptance-and-a-portrait-of-its-writer.html | Review/Theater; Comedy of Self-Acceptance And a Portrait of Its Writer | False | By Stephen Holden | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/miltope-group-inc-reports-earnings-for-qtr-to-june-30.html | Miltope Group Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/q-a-351089.html | Q&A | False | By Bernard Gladstone | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/market-place-the-dark-cloud-over-exxon.html | Market Place; The Dark Cloud Over Exxon | False | By Richard D. Hylton | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/xylogics-inc-reports-earnings-for-qtr-to-july-29.html | Xylogics Inc reports earnings for Qtr to July 29 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/jambalaya-passion-feeds-lengthy-lines-on-broadway.html | JAMBALAYA PASSION FEEDS LENGTHY LINES ON BROADWAY | False | By Molly O'Neill | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/lee-pharmaceuticals-reports-earnings-for-qtr-to-june-30.html | Lee Pharmaceuticals reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/us/racial-concerns-taint-political-clash-in-st-louis.html | Racial Concerns Taint Political Clash in St. Louis | False | By Isabel Wilkerson | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/theater/festival-sets-goal-for-black-theater-new-togetherness.html | Festival Sets Goal For Black Theater: New Togetherness | False | By Mervyn Rothstein, Special To the New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/darling-keeps-mets-momentum-going.html | Darling Keeps Mets' Momentum Going | False | By Joseph Durso | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/police-are-puzzled-by-tenant-advocate-s-slaying.html | Police Are Puzzled by Tenant Advocate's Slaying | False | By Dennis Hevesi | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/opinion/for-voting-rights-a-clear-triumph.html | For Voting Rights, a Clear Triumph | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/inamed-corp-reports-earnings-for-qtr-to-june-30.html | Inamed Corp reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/southlife-holding-co-reports-earnings-for-qtr-to-june-30.html | Southlife Holding Co reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/us/captain-pleads-guilty-in-rhode-island-oil-spill.html | CAPTAIN PLEADS GUILTY IN RHODE ISLAND OIL SPILL | False | AP | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/davis-says-he-ll-raise-ual-bid.html | Davis Says He'll Raise UAL Bid | False | By Eric Weiner | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/us/hialeah-journal-animal-sacrifices-faith-or-cruelty.html | Hialeah Journal; Animal Sacrifices: Faith or Cruelty? | False | By Jeffrey Schmalz, Special To the New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/analysts-international-corp-reports-earnings-for-qtr-to-june-30.html | Analysts International Corp reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/north-east-insurance-co-reports-earnings-for-qtr-to-june-30.html | North East Insurance Co reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/nrm-energy-reports-earnings-for-qtr-to-june-30.html | NRM Energy reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/league-chief-reviewing-reds-shoving-incident.html | League Chief Reviewing Reds' Shoving Incident | False | AP | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/unitil-corp-reports-earnings-for-qtr-to-june-30.html | Unitil Corp reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/company-news-an-investor-group-buys-fleer-corp.html | COMPANY NEWS; An Investor Group Buys Fleer Corp. | False | AP | 1989-08-21 | TX 2-619672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/dravecky-was-told-he-risked-fracture.html | Dravecky Was Told He Risked Fracture | False | By Robert Mcg. Thomas Jr. | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/us/washington-talk-policy-vietnam-experience-has-made-joint-chiefs-cautious-about.html | WASHINGTON TALK: POLICY; Vietnam experience has made the Joint Chiefs cautious about using military force. | False | By Bernard E. Trainor, Special To The New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/amc-entertainment-inc-reports-earnings-for-qtr-to-june-30.html | AMC Entertainment Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/us/trident-failures-in-tests-are-tied-to-flawed-design.html | TRIDENT FAILURES IN TESTS ARE TIED TO FLAWED DESIGN | False | By Andrew Rosenthal, Special To The New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/world/the-deadly-syrian-gamble-lebanon-is-the-stake.html | The Deadly Syrian Gamble: Lebanon Is the Stake | False | By Alan Cowell, Special To The New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/enstar-indonesia-reports-earnings-for-qtr-to-june-30.html | Enstar Indonesia reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/campaign-matters-two-parties-tell-tales-of-forgery-on-each-other.html | Campaign Matters; Two Parties Tell Tales of Forgery On Each Other | False | By Frank Lynn | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/sports-people-basketball-case-is-closed.html | SPORTS PEOPLE: BASKETBALL; Case Is Closed | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/news-summary-334489.html | NEWS SUMMARY | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/pratt-hotel-corp-reports-earnings-for-qtr-to-june-30.html | Pratt Hotel Corp reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/world/as-vote-nears-dissent-racks-gandhi-s-party.html | As Vote Nears, Dissent Racks Gandhi's Party | False | By Sanjoy Hazarika, Special To The New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/briefs-384089.html | BRIEFS | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/opinion/l-look-over-science-s-shoulder-for-fraud-not-error-138789.html | Look Over Science's Shoulder for Fraud, Not Error | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/arts/readying-a-new-production-of-dido-and-aeneas.html | Readying a New Production of 'Dido and Aeneas' | False | By Allan Kozinn | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/us/services-for-leland.html | Services for Leland | False | AP | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/devaluation-in-nicaragua.html | Devaluation In Nicaragua | False | AP | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/system-software-associates-inc-reports-earnings-for-qtr-to-july-31.html | System Software Associates Inc reports earnings for Qtr to July 31 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/us/bush-plans-first-tv-speech-devoted-to-drug-war.html | Bush Plans First TV Speech Devoted to Drug War | False | By Maureen Dowd, Special To The New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/claire-s-stores-inc-reports-earnings-for-qtr-to-july-29.html | Claire's Stores Inc reports earnings for Qtr to July 29 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/world/2d-border-dispute-adds-to-senegal-s-troubles.html | 2d Border Dispute Adds to Senegal's Troubles | False | By Kenneth B. Noble, Special To The New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/sports-of-the-times-dravecky-s-taste-of-honey.html | SPORTS OF THE TIMES; Dravecky's Taste of Honey | False | By Ira Berkow | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/us/aged-war-detainees-still-unpaid-for-lost-freedom.html | Aged War Detainees Still Unpaid for Lost Freedom | False | By Seth Mydans, Special To The New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/american-healthcare-management-inc-reports-earnings-for-qtr-to-june-30.html | American Healthcare Management Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/shaw-industries-reports-earnings-for-qtr-to-june-30.html | Shaw Industries reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/world/peace-pleas-fail-to-quiet-lebanon.html | PEACE PLEAS FAIL TO QUIET LEBANON | False | By Ihsan A. Hijazi, Special To The New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/b-h-martime-carriers-ltd-reports-earnings-for-qtr-to-june-30.html | B&H Martime Carriers Ltd reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/us/2-of-3-counties-in-iowa-pass-riverboat-gambling-measure.html | 2 of 3 Counties in Iowa Pass Riverboat Gambling Measure | False | AP | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/fitch-reports-a-conversation-but-no-offer-yet-from-nets.html | Fitch Reports a Conversation But No Offer Yet From Nets | False | By Thomas Rogers | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/k-h-corp-reports-earnings-for-qtr-to-june-30.html | K-H Corp reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/currents-keeping-james-beards-ghost-happy.html | CURRENTS; Keeping James Beard's Ghost Happy | False | By Suzanne Stephens | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/forum-re-group-reports-earnings-for-qtr-to-june-30.html | Forum Re Group reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/wlr-foods-inc-reports-earnings-for-qtr-to-july-1.html | WLR Foods Inc reports earnings for Qtr to July 1 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/business-people-new-fertilizer-group-names-chief-executive.html | BUSINESS PEOPLE; New Fertilizer Group Names Chief Executive | False | By Nina Andrews | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/c-corrections-212989.html | Corrections | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/quotation-of-the-day-349689.html | Quotation of the Day | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/analog-devices-inc-reports-earnings-for-qtr-to-july-29.html | Analog Devices Inc reports earnings for Qtr to July 29 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/adac-laboratories-reports-earnings-for-qtr-to-july-2.html | Adac Laboratories reports earnings for Qtr to July 2 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/dow-up-5.51-to-2693.29-as-volume-rises.html | Dow Up 5.51, to 2,693.29, as Volume Rises | False | By Phillip H. Wiggins | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/sci-systems-inc-reports-earnings-for-year-to-june-30.html | SCI Systems Inc reports earnings for Year to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/applied-materials-inc-reports-earnings-for-qtr-to-july-30.html | Applied Materials Inc reports earnings for Qtr to July 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/sec-approves-tougher-rules-on-selling-penny-stock.html | S.E.C. Approves Tougher Rules on Selling 'Penny Stock' | False | By Gregory A. Robb, Special To the New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/liberty-homes-reports-earnings-for-qtr-to-june-30.html | Liberty Homes reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/world/ariel-sharon-planning-an-official-soviet-visit.html | Ariel Sharon Planning An Official Soviet Visit | False | AP | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/millicom-inc-reports-earnings-for-qtr-to-june-30.html | Millicom Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/us/generic-drugs-get-more-tests-in-us-inquiry.html | Generic Drugs Get More Tests In U.S. Inquiry | False | By Edmund L. Andrews, Special To the New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/world/parties-in-poland-will-ask-walesa-to-form-a-cabinet.html | PARTIES IN POLAND WILL ASK WALESA TO FORM A CABINET | False | By John Tagliabue, Special To the New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/us/congressional-budget-office-projects-141-billion-deficit.html | Congressional Budget Office Projects $141 Billion Deficit | False | AP | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/opinion/l-to-be-macedonian-is-to-be-greek-or-slav-138489.html | To Be Macedonian Is to Be Greek or Slav | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/bankers-and-philippines-agree-on-debt-proposal.html | Bankers and Philippines Agree on Debt Proposal | False | By Jonathan Fuerbringer | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/elcor-reports-earnings-for-qtr-to-june-30.html | Elcor reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/united-states-cellular-corp-reports-earnings-for-qtr-to-june-30.html | United States Cellular Corp reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/triton-energy-corp-reports-earnings-for-qtr-to-may-31.html | Triton Energy Corp reports earnings for Qtr to May 31 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/fund-yields-edge-higher.html | Fund Yields Edge Higher | False | By Robert Hurtado | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/currents-at-last-a-tshirt-thats-properly-serious.html | CURRENTS; At Last, a T-Shirt That's Properly Serious | False | By Suzanne Stephens | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/the-battle-over-medical-costs.html | The Battle Over Medical Costs | False | By Michael Freitag | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/salem-corp-reports-earnings-for-qtr-to-june-30.html | Salem Corp reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/industrial-production-climbed-by-0.2-in-july.html | Industrial Production Climbed by 0.2% in July | False | AP | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/arts/review-music-a-joyful-jazz-from-al-grey-and-his-band.html | Review/Music; A Joyful Jazz From Al Grey And His Band | False | By Peter Watrous | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/sports-people-hockey-islanders-sign-healy.html | SPORTS PEOPLE: HOCKEY; Islanders Sign Healy | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/goldin-asserts-koch-failed-to-report-hiring.html | GOLDIN ASSERTS KOCH FAILED TO REPORT HIRING | False | By Clifford D. May | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/international-power-machines-reports-earnings-for-qtr-to-june-30.html | International Power Machines reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/doc-optics-reports-earnings-for-qtr-to-june-30.html | D.O.C. Optics reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/black-hills-corp-reports-earnings-for-12mo-june-30.html | Black Hills Corp reports earnings for 12mo June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/giants-williams-makes-up-for-lost-time-fast.html | Giants' Williams Makes Up for Lost Time Fast | False | By William N. Wallace, Special To the New York Times | 1989-08-21 | TX 2-619672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/briefs-255289.html | BRIEFS | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/results-plus-333189.html | Results Plus | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/intel-report-is-disappointing.html | Intel Report Is Disappointing | False | Special to The New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/nwnl-cos-reports-earnings-for-qtr-to-june-30.html | NWNL Cos reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/sports-people-tennis-evert-to-play-in-open.html | SPORTS PEOPLE: TENNIS; Evert to Play in Open | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/tpi-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | TPI Enterprises Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/questech-inc-reports-earnings-for-qtr-to-june-30.html | Questech Inc. reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/transcon-inc-reports-earnings-for-qtr-to-june-30.html | Transcon Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/c-cor-electronics-reports-earnings-for-qtr-to-june-30.html | C-Cor Electronics reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/key-rates-385489.html | KEY RATES | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/phm-corp-reports-earnings-for-qtr-to-june-30.html | PHM Corp reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/sandwich-chef-inc-reports-earnings-for-qtr-to-june-30.html | Sandwich Chef Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/guilty-pleas-in-parts-fraud.html | Guilty Pleas In Parts Fraud | False | AP | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/world/japan-s-weeklies-school-for-scandal-with-a-curriculum-including-politics.html | Japan's Weeklies: School for Scandal With a Curriculum Including Politics | False | By Steven R. Weisman, Special To the New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/talking-deals-will-asset-sales-hurt-bad-banks.html | Talking Deals; Will Asset Sales Hurt 'Bad Banks'? | False | By Michael Quint | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/wang-labs-plans-to-default-on-debt.html | Wang Labs Plans to Default on Debt | False | By John Markoff | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/the-media-business-business-week-sued.html | THE MEDIA BUSINESS; Business Week Sued | False | AP | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/adage-inc-reports-earnings-for-qtr-to-july-1.html | Adage Inc reports earnings for Qtr to July 1 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/patten-corp-reports-earnings-for-qtr-to-july-2.html | Patten Corp reports earnings for Qtr to July 2 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/opinion/l-in-the-bloch-case-who-leaked-and-why-222689.html | In the Bloch Case, Who Leaked, and Why? | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/loomis-stake-in-texas-air.html | Loomis Stake In Texas Air | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/books/hemingway-typescripts-and-letters-are-found.html | Hemingway Typescripts And Letters Are Found | False | By Julie Lew, Special To the New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/us/washington-talk-savings-and-loan-law-ignores-key-reforms-ex-us-regulator-says.html | WASHINGTON TALK; SAVINGS AND LOAN LAW IGNORES KEY REFORMS EX-U.S. REGULATOR SAYS | False | By Nathaniel C. Nash, Special to the New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/hancock-fabrics-inc-reports-earnings-for-qtr-to-july-30.html | Hancock Fabrics Inc reports earnings for Qtr to July 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/us/health-a-dry-mouth-can-mean-more-than-just-discomfort-for-many.html | HEALTH; A DRY MOUTH CAN MEAN MORE THAN JUST DISCOMFORT FOR MANY | False | By Sandra Blakeslee | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/ex-gibraltar-officer-indicted.html | Ex-Gibraltar Officer Indicted | False | AP | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/centel-cable-television-co-reports-earnings-for-qtr-to-june-30.html | Centel Cable Television Co reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/a-gardener-s-world-the-cricket-s-contralto-announces-autumn-in-august.html | A GARDENER'S WORLD; The Cricket's Contralto Announces Autumn in August | False | By Allen Lacy | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/exploration-co-of-louisiana-inc-reports-earnings-for-qtr-to-june-30.html | Exploration Co. of Louisiana Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/newark-in-pact-on-razing-public-housing.html | Newark in Pact on Razing Public Housing | False | AP | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/trump-says-he-ll-own-team-in-new-league.html | Trump Says He'll Own Team in New League | False | By Murray Chass | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/lindal-cedar-homes-reports-earnings-for-qtr-to-june-30.html | Lindal Cedar Homes reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/tony-lama-co-reports-earnings-for-qtr-to-june-30.html | Tony Lama Co reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/inside-260589.html | INSIDE | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/parker-hannifin-corp-reports-earnings-for-year-to-june-30.html | Parker Hannifin Corp reports earnings for Year to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/phlcorp-reports-earnings-for-qtr-to-june-30.html | PHLCorp reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/arts/rolling-stones-new-york-dates.html | Rolling Stones' New York Dates | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/obituaries/e-mark-beckman-gynecologist-53.html | E. Mark Beckman, Gynecologist, 53 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/renaissance-energy-reports-earnings-for-qtr-to-june-30.html | Renaissance Energy reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/zygo-reports-earnings-for-qtr-to-june-30.html | Zygo reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/obituaries/jf-hengemuhle-57-special-agent-for-fbi.html | J.F. Hengemuhle, 57, Special Agent for F.B.I. | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/guest-supply-inc-reports-earnings-for-qtr-to-june-30.html | Guest Supply Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/oko-petroleum-group-reports-earnings-for-year-to-april-30.html | Oko Petroleum Group reports earnings for Year to April 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/us/health-personal-health.html | HEALTH; PERSONAL HEALTH | False | By Jane E. Brody | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/empire-of-carolina-inc-reports-earnings-for-qtr-to-july-1.html | Empire of Carolina Inc reports earnings for Qtr to July 1 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/opinion/l-obligatory-pro-bono-137989.html | Obligatory Pro Bono | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/when-the-sport-shapes-the-house-and-grounds.html | When the Sport Shapes the House and Grounds | False | By Patricia Leigh Brown | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/us/gauge-cuts-short-new-stealth-test.html | GAUGE CUTS SHORT NEW STEALTH TEST | False | AP | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/piedmont-management-reports-earnings-for-qtr-to-june-30.html | Piedmont Management reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/hills-department-stores-inc-reports-earnings-for-qtr-to-july-29.html | Hills Department Stores Inc reports earnings for Qtr to July 29 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/the-media-business-advertising-sports-paper-takes-on-tough-target.html | THE MEDIA BUSINESS: Advertising; Sports Paper Takes On Tough Target | False | By Mike Lev | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/family-decorating-living-room-last.html | Family Decorating: Living Room Last | False | By Carol Lawson | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/books/books-of-the-times-war-described-as-the-hell-that-it-really-is.html | Books of The Times; War, Described as the Hell That It Really Is | False | By Herbert Mitgang | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/sports-people-football-clemson-investigated.html | SPORTS PEOPLE: FOOTBALL; Clemson Investigated | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/toys-r-us-income-up.html | Toys 'R' Us Income Up | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/credit-markets-treasury-securities-rise-again.html | CREDIT MARKETS; Treasury Securities Rise Again | False | By Kenneth N. Gilpin | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/opinion/the-editorial-notebook-the-hole-in-the-s-l-lifeboat.html | The Editorial Notebook; The Hole in the S & L Lifeboat | False | By Michael M. Weinstein | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/theater/review-theater-my-big-land-a-jewish-tale-by-a-soviet-troupe.html | Review/Theater; 'My Big Land,' a Jewish Tale, by a Soviet Troupe | False | By Richard F. Shepard | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/di-industries-reports-earnings-for-qtr-to-june-30.html | DI Industries reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/obituaries/raleigh-verne-bond-an-actor-dies-at-54.html | Raleigh Verne Bond, An Actor, Dies at 54 | False | AP | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/new-york-medicaid-to-limit-number-of-visits-to-doctors.html | New York Medicaid to Limit Number of Visits to Doctors | False | By Sam Howe Verhovek, Special To The New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/corecom-inc-reports-earnings-for-qtr-to-june-30.html | Corecom Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/great-american-communications-co-reports-earnings-for-qtr-to-june-30.html | Great American Communications Co reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/xtra-corp-reports-earnings-for-qtr-to-june-30.html | Xtra Corp reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/world/hostage-situation-straining-washington-s-ties-to-israel.html | Hostage Situation Straining Washington's Ties to Israel | False | By Thomas L. Friedman, Special To The New York Times | 1989-08-21 | TX 2-619672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/not-the-right-desk-to-carve-a-name-in.html | Not the Right Desk To Carve a Name In | False | By Paula Deitz | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/bielecki-wins-again-as-cubs-beat-reds.html | Bielecki Wins Again As Cubs Beat Reds | False | AP | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/opinion/abroad-at-home-south-african-signals.html | ABROAD AT HOME; South African Signals | False | By Anthony Lewis | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/kingdom-sets-world-record-in-hurdles-with-12.92.html | Kingdom Sets World Record In Hurdles With 12.92 | False | Special to The New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/the-media-business-advertising-bozell-announces-merger-in-london.html | THE MEDIA BUSINESS: Advertising; Bozell Announces Merger in London | False | By Michael Lev | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/currents-glass-that-has-no-place-in-a-pane.html | CURRENTS; Glass That Has No Place In a Pane | False | By Suzanne Stephens | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/crescott-inc-reports-earnings-for-qtr-to-june-30.html | Crescott Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/theater/review-theater-a-couple-on-the-run-want-their-own-baby.html | Review/Theater; A Couple On the Run Want Their Own Baby | False | By Mel Gussow | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/ciatti-s-inc-reports-earnings-for-qtr-to-july-2.html | Ciatti's Inc reports earnings for Qtr to July 2 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/votrax-inc-reports-earnings-for-qtr-to-june-30.html | Votrax Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/charter-co-reports-earnings-for-qtr-to-june-30.html | Charter Co reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/world/lebanon-s-warring-factions.html | Lebanon's Warring Factions | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/world/estonian-election-law-rejected-by-kremlin.html | Estonian Election Law Rejected by Kremlin | False | AP | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/trader-pleads-not-guilty.html | Trader Pleads Not Guilty | False | AP | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/world/us-visitors-see-soviet-laser-firing.html | U.S. Visitors See Soviet Laser Firing | False | By Michael R. Gordon, Special To the New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/us/permit-to-be-sought-for-plutonium-incinerator.html | Permit to Be Sought for Plutonium Incinerator | False | By Matthew L. Wald | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/american-shared-hospital-services-reports-earnings-for-qtr-to-june-30.html | American Shared Hospital Services reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/telephone-data-systems-inc-reports-earnings-for-qtr-to-june-30.html | Telephone & Data Systems Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/horizon-gold-shares-reports-earnings-for-qtr-to-june-30.html | Horizon Gold Shares reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/us/governor-of-louisiana-to-spare-inmate-s-life.html | Governor of Louisiana To Spare Inmate's Life | False | By Peter Applebome, Special to The New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/old-dominion-systems-reports-earnings-for-qtr-to-july-31.html | Old Dominion Systems reports earnings for Qtr to July 31 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/arts/vietnamese-portray-their-enemy.html | Vietnamese Portray Their Enemy | False | By Richard Bernstein, Special To the New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/lawyer-named-to-epa-job.html | LAWYER NAMED TO E.P.A. JOB | False | Special to The New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/laser-industries-reports-earnings-for-qtr-to-june-30.html | Laser Industries reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/granges-inc-reports-earnings-for-qtr-to-june-30.html | Granges Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/opinion/is-syria-declining-as-a-power.html | Is Syria Declining as a Power? | False | By Itamar Rabinovich | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/sports-people-boxing-king-excludes-dokes.html | SPORTS PEOPLE: BOXING; King Excludes Dokes | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/closing-of-nine-mile-nuclear-plant-proves-costly-for-utility.html | CLOSING OF NINE MILE NUCLEAR PLANT PROVES COSTLY FOR UTILITY | False | By Philip S. Gutis | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/southern-california-water-co-reports-earnings-for-12mo-june-30.html | Southern California Water Co reports earnings for 12mo June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/strober-organization-reports-earnings-for-qtr-to-june-30.html | Strober Organization reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/polonia-arrested-in-sex-assault-inquiry.html | Polonia Arrested in Sex-Assault Inquiry | False | By Clifton Brown, Special to The New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/addington-resources-reports-earnings-for-qtr-to-june-30.html | Addington Resources reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/housing-starts-rose-0.8-in-july.html | Housing Starts Rose 0.8% in July | False | AP | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/movies/review-television-a-southern-journalist-and-civil-rights.html | Review/Television; A Southern Journalist and Civil Rights | False | By Walter Goodman | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/us/black-journalists-seek-new-gains-in-newsroom.html | BLACK JOURNALISTS SEEK NEW GAINS IN NEWSROOM | False | By Alex S. Jones | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/obituaries/eugene-o-malley-87-priest-inspired-movie.html | Eugene O'Malley, 87; Priest Inspired Movie | False | AP | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/bridge-173289.html | Bridge | False | By Alan Truscott | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/business-people-founder-relinquishes-management-at-carver.html | BUSINESS PEOPLE; Founder Relinquishes Management at Carver | False | By Lawrence M. Fisher | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/baraka-and-son-are-arrested-in-confrontation-with-police.html | Baraka and Son Are Arrested In Confrontation With Police | False | AP | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/commodities-boards-plan-computers-to-avert-abuses.html | Commodities Boards Plan Computers to Avert Abuses | False | By Eric N. Berg, Special To the New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/arts/wqxr-concert-series.html | WQXR Concert Series | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/wtd-industries-reports-earnings-for-qtr-to-july-31.html | WTD Industries reports earnings for Qtr to July 31 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/photronic-labs-reports-earnings-for-qtr-to-july-31.html | Photronic Labs reports earnings for Qtr to July 31 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/opinion/l-our-public-schools-need-more-than-a-new-management-style-138289.html | Our Public Schools Need More Than a New Management Style | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/judge-allows-new-evidence-on-helmsleys.html | JUDGE ALLOWS NEW EVIDENCE ON HELMSLEYS | False | By Joseph P. Fried | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/where-to-find-it-mountings-that-turn-the-prosaic-into-art.html | WHERE TO FIND IT; Mountings That Turn The Prosaic Into Art | False | By Daryln Brewer | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/nortek-inc-reports-earnings-for-qtr-to-july-1.html | Nortek Inc reports earnings for Qtr to July 1 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/company-news-l-j-hooker-sells-a-holding.html | COMPANY NEWS; L. J. Hooker Sells a Holding | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/health-mor-inc-reports-earnings-for-qtr-to-june-30.html | Health-Mor Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/bingo-king-co-reports-earnings-for-qtr-to-june-30.html | Bingo King Co reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/intercontinental-life-reports-earnings-for-qtr-to-june-30.html | Intercontinental Life reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/b-h-bulk-carries-reports-earnings-for-qtr-to-june-30.html | B&H Bulk Carries reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/obituaries/kathleen-maguire-actress-64.html | Kathleen Maguire, Actress, 64 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/zahringer-leads-by-3-at-metropolitan-open.html | Zahringer Leads by 3 At Metropolitan Open | False | By Alex Yannis, Special To the New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/currents-old-father-time-gets-a-face-lift.html | CURRENTS; Old Father Time Gets A Face Lift | False | By Suzanne Stephens | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/datamark-inc-reports-earnings-for-qtr-to-june-30.html | Datamark Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/us/health-caution-about-alcohol-for-nursing-mothers.html | HEALTH; CAUTION ABOUT ALCOHOL FOR NURSING MOTHERS | False | AP | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/flock-industries-reports-earnings-for-qtr-to-june-30.html | Flock Industries reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/winchell-s-donut-houses-lp-reports-earnings-for-qtr-to-june-30.html | Winchell's Donut Houses L.P. reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/notebook-an-honest-man-reaps-a-reward.html | NOTEBOOK; An Honest Man Reaps a Reward | False | By Murray Chass | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/books/salman-rushdie-remains-in-hiding-and-on-the-move.html | Salman Rushdie Remains In Hiding and on the Move | False | AP | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/usmx-inc-reports-earnings-for-qtr-to-june-30.html | USMX Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/opinion/l-look-over-science-s-shoulder-for-fraud-not-error-monolith-establishment-386389.html | Look Over Science's Shoulder for Fraud, Not Error; Monolith Establishment | False | | 1989-08-21 | TX 2-619672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/opinion/egypt-s-useful-smoke.html | Egypt's Useful Smoke | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/world/anti-apartheid-leader-slain-after-release-from-custody.html | Anti-Apartheid Leader Slain After Release From Custody | False | AP | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/metro-north-reports-a-rise-in-riders.html | METRO-NORTH REPORTS A RISE IN RIDERS | False | By David E. Pitt | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/us/health-squatting-is-found-to-make-childbirth-easier.html | HEALTH; SQUATTING IS FOUND TO MAKE CHILDBIRTH EASIER | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/deals.html | Deals | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/world/soviets-ratify-1977-protocols-to-geneva-pact.html | Soviets Ratify 1977 Protocols to Geneva Pact | False | Special to The New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/informer-warned-police-before-officer-was-shot.html | INFORMER WARNED POLICE BEFORE OFFICER WAS SHOT | False | By James C. McKinley Jr. | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/longs-drug-stores-corp-reports-earnings-for-qtr-to-june-30.html | Longs Drug Stores Corp reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/business-digest-325389.html | Business Digest | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/sports-people-hockey-armstrong-is-out-as-maple-leaf-coach.html | SPORTS PEOPLE: HOCKEY; Armstrong Is Out As Maple Leaf Coach | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/electro-rent-reports-earnings-for-qtr-to-may-31.html | Electro Rent reports earnings for Qtr to May 31 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/world/jews-refuge-in-caribbean-becomes-a-resort.html | Jews' Refuge in Caribbean Becomes a Resort | False | By Joseph B. Treaster, Special To the New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/6-of-13-prosecutors-resign-from-a-federal-crime-unit-in-brooklyn.html | 6 OF 13 PROSECUTORS RESIGN FROM A FEDERAL CRIME UNIT IN BROOKLYN | False | By Selwyn Raab | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Michael Lev | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/wilfred-american-educational-corp-reports-earnings-for-qtr-to-june-30.html | Wilfred American Educational Corp reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/bc-bancorp-reports-earnings-for-qtr-to-july-31.html | B.C. Bancorp reports earnings for Qtr to July 31 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/us/pilot-s-acts-examined-in-lawmaker-s-death.html | PILOT'S ACTS EXAMINED IN LAWMAKER'S DEATH | False | AP | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/campbell-resources-reports-earnings-for-qtr-to-june-30.html | Campbell Resources reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/notebook-bite-the-bullet-wins-the-sanford.html | NOTEBOOK; Bite the Bullet Wins the Sanford | False | By Steven Crist, Special To the New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/unitrode-corp-reports-earnings-for-qtr-to-july-29.html | Unitrode Corp reports earnings for Qtr to July 29 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/court-to-hear-appeal-of-3-in-attack-case.html | COURT TO HEAR APPEAL OF 3 IN ATTACK CASE | False | By Craig Wolff | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/executive-changes-221189.html | EXECUTIVE CHANGES | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/marine-transport-lines-inc-reports-earnings-for-qtr-to-june-30.html | Marine Transport Lines Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/fleet-aerospace-inc-reports-earnings-for-qtr-to-june-30.html | Fleet Aerospace Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/cracks-in-house-that-debt-built.html | Cracks in House That Debt Built | False | By Sarah Bartlett | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/toys-r-us-inc-reports-earnings-for-qtr-to-july-30.html | Toys 'R' Us Inc reports earnings for Qtr to July 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/currents-a-palace-that-went-back-to-the-future.html | CURRENTS; A Palace That Went Back to the Future | False | By Suzanne Stephens | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/national-gas-oil-reports-earnings-for-qtr-to-june-30.html | National Gas & Oil reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/obituaries/mary-hunter-wallace-executive-61.html | Mary Hunter Wallace, Executive, 61 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/nyregion/union-and-hospital-in-talks.html | Union and Hospital in Talks | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/oil-imports-in-july-passed-50-of-supply.html | Oil Imports In July Passed 50% of Supply | False | By Matthew L. Wald | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/garden/from-vermont-maples-tiny-parthenons-grow.html | From Vermont Maples Tiny Parthenons Grow | False | By Marilyn Stout | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/reading-bates-corp-reports-earnings-for-qtr-to-june-30.html | Reading & Bates Corp reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/us/hunt-declines-to-enter-race-against-helms.html | Hunt Declines To Enter Race Against Helms | False | By E. J. Dionne Jr., Special To The New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/milwaukee-insurance-group-reports-earnings-for-qtr-to-june30.html | Milwaukee Insurance Group reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/company-news-bumble-bee-seafoods-sold-to-thai-concern.html | COMPANY NEWS; Bumble Bee Seafoods Sold To Thai Concern | False | Special to The New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/sfe-technologies-reports-earnings-for-qtr-to-july-29.html | SFE Technologies reports earnings for Qtr to July 29 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/world/un-panel-is-asked-to-condemn-china.html | U.N. Panel Is Asked to Condemn China | False | Special to The New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/longview-fibre-co-reports-earnings-for-qtr-to-june30.html | Longview Fibre Co reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/world/34-dead-as-a-chinese-plane-crashes-on-shanghai-takeoff.html | 34 Dead as a Chinese Plane Crashes on Shanghai Takeoff | False | Special to The New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/cellcom-corp-reports-earnings-for-qtr-to-june30.html | Cellcom Corp reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/k-h-merger-is-in-doubt.html | K-H Merger Is in Doubt | False | AP | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/intertan-inc-reports-earnings-for-qtr-to-june30.html | Intertan Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/scotsman-industries-reports-earnings-for-qtr-to-june30.html | Scotsman Industries reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/b-h-ocean-carriers-ltd-reports-earnings-for-qtr-to-june30.html | B&H Ocean Carriers Ltd reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/merchants-capital-reports-earnings-for-qtr-to-june30.html | Merchants Capital reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/world/aird-journal-at-the-fringe-of-the-world-a-dour-land-to-farm.html | Aird Journal; At the Fringe of the World, a Dour Land to Farm | False | By Steve Lohr, Special To The New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/american-financial-enterrises-reports-earnings-for-qtr-to-june30.html | American Financial Enterrises reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/americans-trail-in-walker-cup.html | Americans Trail in Walker Cup | False | By Gordon S. White Jr., Special To The New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/plenum-publishing-corp-reports-earnings-for-qtr-to-june30.html | Plenum Publishing Corp reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/yankees-are-beginning-to-feel-their-losses.html | Yankees Are Beginning to Feel Their Losses | False | By Clifton Brown, Special To The New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/trade-delay-in-toronto.html | Trade Delay In Toronto | False | AP | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/inspeech-inc-reports-earnings-for-qtr-to-june30.html | InSpeech Inc reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/business/wilson-brothers-reports-earnings-for-qtr-to-june30.html | Wilson Brothers reports earnings for Qtr to June 30 | False | | 1989-08-21 | TX 2-619672 | | |
| 1989-08-17 | 1989-08-17 | https://www.nytimes.com/1989/08/17/sports/jets-taking-cautious-approach-with-o-brien-and-ryan.html | Jets Taking Cautious Approach With O'Brien and Ryan | False | By Gerald Eskenazi, Special To The New York Times | 1989-08-21 | TX 2-619672 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/bobbie-brooks-reports-earnings-for-qtr-to-june30.html | Bobbie Brooks reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/dizzy-afloat.html | Dizzy Afloat | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/opinion/in-the-nation-plight-of-the-planet.html | IN THE NATION; Plight of the Planet | False | By Tom Wicker | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/mozart-in-the-bronx.html | Mozart in the Bronx | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/business-people-president-resigns-at-columbia-savings.html | BUSINESS PEOPLE; President Resigns At Columbia Savings | False | By Richard W. Stevenson | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/energy-development-partners-reports-earnings-for-qtr-to-june-30.html | Energy Development Partners reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/farragut-mortgage-co-reports-earnings-for-qtr-to-june-30.html | Farragut Mortgage Co reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/economic-scene-the-white-house-vs-the-fed.html | Economic Scene; The White House Vs. the Fed | False | Leonard Silk | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/golf-heins-wins-the-met-open-by-2-in-playoff.html | GOLF; Heins Wins the Met Open by 2 in Playoff | False | By Alex Yannis, Special To The New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/the-media-business-fbi-seizes-tv-decoders.html | THE MEDIA BUSINESS; F.B.I. Seizes TV Decoders | False | AP | 1989-08-30 | TX 2-620543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/review-music-horacio-gutierrez-and-joshua-bell-are-soloists-in-mozart.html | REVIEW/MUSIC; HORACIO GUTIERREZ AND JOSHUA BELL ARE SOLOISTS IN MOZART | False | By Allan Kozinn | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/the-media-business-advertising-claiborne-s-approach-to-today-s-man.html | THE MEDIA BUSINESS: ADVERTISING; Claiborne's Approach to Today's Man | False | By Randall Rothenberg | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/lands-end-drifts-into-doldrums-special-to-the-new-york-times.html | LAND'S END DRIFTS INTO DOLDRUMS Special to The New York Times | False | By Eric N. Berg | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/abs-industries-reports-earnings-for-qtr-to-july-31.html | ABS Industries reports earnings for Qtr to July 31 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/c-corrections-525889.html | Corrections | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/two-rabbis-leave-legacy-of-change.html | Two Rabbis Leave Legacy of Change | False | By Ari L. Goldman | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/milken-foundations-cleared.html | Milken Foundations Cleared | False | AP | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/suspension-parts-indus-reports-earnings-for-qtr-to-june-30.html | Suspension & Parts Indus reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/abiomed-inc-reports-earnings-for-qtr-to-july-1.html | Abiomed Inc reports earnings for Qtr to July 1 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/2-more-to-be-charged-in-glen-ridge-sex-case.html | 2 More to Be Charged In Glen Ridge Sex Case | False | AP | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/gerber-scientific-reports-earnings-for-qtr-to-june-30.html | Gerber Scientific reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/mabuie-inc-reports-earnings-for-qtr-to-june-30.html | Mabuie Inc reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/bgs-systems-reports-earnings-for-qtr-to-june-30.html | BGS Systems reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/inside-616089.html | INSIDE | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/opinion/l-new-york-can-end-ocean-dumping-of-sludge-409389.html | New York Can End Ocean Dumping of Sludge | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/cablevision-systems-reports-earnings-for-qtr-to-june-30.html | Cablevision Systems reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/margate-ventures-reports-earnings-for-qtr-to-june-30.html | Margate Ventures reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/opinion/on-my-mind-the-man-at-the-window.html | ON MY MIND; The Man at the Window | False | By A. M. Rosenthal | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/federal-realth-investment-reports-earnings-for-qtr-to-june-30.html | Federal Realth Investment reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/memtek-corp-reports-earnings-for-qtr-to-june-30.html | Memtek Corp reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/sounds-around-town-710889.html | Sounds Around Town | False | By Jon Pareles | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/lgs-group-inc-reports-earnings-for-qtr-to-june-30.html | LGS Group Inc reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/pda-engineering-reports-earnings-for-qtr-to-june-30.html | PDA Engineering reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/sico-inc-reports-earnings-for-qtr-to-june-30.html | Sico Inc reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/company-news-simmons-bid-seen-for-georgia-gulf.html | COMPANY NEWS; Simmons Bid Seen For Georgia Gulf | False | Special to The New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/dining-out-guide-near-ward-pound-ridge-reservation.html | Dining Out Guide: Near Ward Pound Ridge Reservation | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/article-581289-no-title.html | Article 581289 -- No Title | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/executive-changes-497389.html | EXECUTIVE CHANGES | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/company-briefs-618589.html | COMPANY BRIEFS | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/tebon-corp-reports-earnings-for-qtr-to-june-30.html | Tebon Corp reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/company-news-northwest-air-to-buy-up-to-30-airbus-jets.html | COMPANY NEWS; Northwest Air to Buy Up to 30 Airbus Jets | False | AP | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/opinion/topics-of-the-times-nice-way-to-shea.html | TOPICS OF THE TIMES; Nice Way to Shea | False | | 1989-08-30 | TX 2-620543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/business-people-expert-on-arms-control-is-named-head-of-rand.html | BUSINESS PEOPLE; Expert on Arms Control Is Named Head of Rand | False | By Michael Lev | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/movies/review-film-animated-adventure-fantasy-from-japan.html | REVIEW/FILM; ANIMATED ADVENTURE FANTASY FROM JAPAN | False | By Caryn James | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/us/the-law-inmates-sue-to-end-ban-on-computers-in-cells.html | The Law; Inmates Sue to End Ban on Computers in Cells | False | By Lis Wiehl, Special To the New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/vms-mortgage-investors-lp-ii-reports-earnings-for-qtr-to-june-30.html | VMS Mortgage Investors L.P. II reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/national-computer-systems-inc-reports-earnings-for-qtr-to-july-31.html | National Computer Systems Inc reports earnings for Qtr to July 31 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/coloracs-reports-earnings-for-qtr-to-june-30.html | Coloracs reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/realty-refund-trust-reports-earnings-for-qtr-to-july-31.html | Realty Refund Trust reports earnings for Qtr to July 31 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/us/heart-risks-linked-to-big-drop-in-blood-pressure.html | Heart Risks Linked to Big Drop in Blood Pressure | False | By Lawrence K. Altman | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/sports-of-the-times-the-league-that-bans-tall-tales.html | SPORTS OF THE TIMES; The League That Bans Tall Tales | False | By George Vecsey | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/a-british-irish-team-braves-the-americans-to-win-walker.html | A British-Irish Team Braves The Americans to Win Walker | False | By Gordon S. White Jr., Special To the New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/world/40-years-of-communism-in-poland-stalin-s-house-on-a-soft-foundation.html | 40 Years of Communism in Poland: Stalin's House on a Soft Foundation | False | By Michael T. Kaufman | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/opinion/topics-of-the-times-arts-and-the-tyrant.html | TOPICS OF THE TIMES; Arts and the Tyrant | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/giuliani-getting-a-lion-s-share-of-public-funds.html | Giuliani Getting A Lion's Share Of Public Funds | False | By Frank Lynn | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/a-confident-generics-industry.html | A CONFIDENT GENERICS INDUSTRY | False | By Milt Freudenheim | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/energy-ventures-reports-earnings-for-qtr-to-june-30.html | Energy Ventures reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/us/election-set-for-wright-seat.html | Election Set for Wright Seat | False | AP | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/obituaries/irvin-s-taubkin-is-dead-at-82-led-public-relations-at-the-times.html | Irvin S. Taubkin Is Dead at 82; Led Public Relations at The Times | False | By Glenn Fowler | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/scintrex-ltd-reports-earnings-for-qtr-to-june-30.html | Scintrex Ltd reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/york-research-reports-earnings-for-qtr-to-june-30.html | York Research reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/bronx-borough-chief-backs-dinkins.html | Bronx Borough Chief Backs Dinkins | False | By David W. Dunlap | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/a-polish-affair-soviets-say.html | A Polish Affair, Soviets Say | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/kaneb-services-reports-earnings-for-qtr-to-june-30.html | Kaneb Services reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/review-art-views-of-rome-at-the-cooper-hewitt-museum.html | REVIEW/ART; 'VIEWS OF ROME,' AT THE COOPER-HEWITT MUSEUM | False | By Michael Kimmelman | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/chelsea-industries-inc-reports-earnings-for-qtr-to-july-1.html | Chelsea Industries Inc reports earnings for Qtr to July 1 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/us/alabama-man-is-executed-for-killing-of-girl.html | Alabama Man Is Executed for Killing of Girl | False | AP | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/winners-corp-reports-earnings-for-qtr-to-june-30.html | Winners Corp reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/aspen-ribbons-reports-earnings-for-year-to-june-30.html | Aspen Ribbons reports earnings for Year to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/insider-trading-settlement-in-business-week-inquiry.html | INSIDER TRADING SETTLEMENT IN BUSINESS WEEK INQUIRY | False | By Gregory A. Robb, Special To the New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/opinion/l-let-s-take-a-look-at-this-right-to-die-409289.html | Let's Take a Look at This Right to Die | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/ben-jerry-s-homemade-reports-earnings-for-qtr-to-june-30.html | Ben & Jerry's Homemade reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/westmarc-communications-inc-reports-earnings-for-qtr-to-june-30.html | Westmarc Communications Inc reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/waban-inc-reports-earnings-for-qtr-to-july-29.html | Waban Inc reports earnings for Qtr to July 29 | False | | 1989-08-30 | TX 2-620543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/business-digest-friday-august-18-1989.html | BUSINESS DIGEST: FRIDAY, AUGUST 18, 1989 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/colortech-corp-reports-earnings-for-qtr-to-june-30.html | Colortech Corp reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/williams-sonoma-inc-reports-earnings-for-qtr-to-july-30.html | Williams-Sonoma Inc reports earnings for Qtr to July 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/associated-natural-gas-reports-earnings-for-qtr-to-june-30.html | Associated Natural Gas reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/live-entertainment-inc-reports-earnings-for-qtr-to-june-30.html | Live Entertainment Inc reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/dimensional-medicine-reports-earnings-for-qtr-to-june-30.html | Dimensional Medicine reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/us-trade-deficit-narrowed-in-june-to-a-4-1-2-year-low.html | U.S. TRADE DEFICIT NARROWED IN JUNE TO A 4 1/2-YEAR LOW | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/nearby-in-westchester-a-wilderness-yes-a-wilderness.html | NEARBY IN WESTCHESTER, A WILDERNESS (YES, A WILDERNESS) | False | By Lisa W. Foderaro | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/hal-inc-reports-earnings-for-qtr-to-june-30.html | Hal Inc ) reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/us/broad-inquiry-urged-on-engines-like-the-one-in-dc-10-crash.html | Broad Inquiry Urged on Engines Like the One in DC-10 Crash | False | By John H. Cushman Jr., Special To the New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/obituaries/amanda-blake-60-saloonkeeper-on-tv-s-gunsmoke-for-19-years.html | Amanda Blake, 60, Saloonkeeper On TV's 'Gunsmoke' for 19 Years | False | AP | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/vms-mortgage-investors-lp-iii-reports-earnings-for-qtr-to-june-30.html | VMS Mortgage Investors L.P. III reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/us/principal-is-back-by-demand.html | Principal Is Back by Demand | False | AP | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/world/paris-journal-after-bastille-day-liberty-equality-and-royalty.html | PARIS JOURNAL; After Bastille Day: Liberty, Equality and Royalty | False | By Steven Greenhouse, Special To the New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/opinion/l-bilingual-education-means-equal-opportunity-513289.html | Bilingual Education Means Equal Opportunity | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/world/in-moscow-tone-is-a-studied-calm.html | IN MOSCOW, TONE IS A STUDIED CALM | False | By Bill Keller, Special To the New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/criticare-systems-reports-earnings-for-qtr-to-june-30.html | Criticare Systems reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/ipm-inc-reports-earnings-for-qtr-to-june-30.html | IPM Inc reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/douglas-lomason-reports-earnings-for-qtr-to-june-30.html | Douglas & Lomason reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/us/old-and-new-worlds-collide-over-spray-plan.html | Old and New Worlds Collide Over Spray Plan | False | By Keith Schneider, Special to the New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/tv-weekend-ordeal-of-a-captured-spy-on-eve-of-d-day.html | TV WEEKEND; ORDEAL OF A CAPTURED SPY ON EVE OF D-DAY | False | By Walter Goodman | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/restaurants-416089.html | Restaurants | False | Bryan Miller | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/dow-drops-13.66-to-2679.63-on-interest-rate-worries.html | DOW DROPS 13.66, TO 2,679.63, ON INTEREST RATE WORRIES | False | By Phillip H. Wiggins | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/obituaries/h-w-fuller-81-dies-decorated-ex-marine.html | H. W. Fuller, 81, Dies; Decorated Ex-Marine | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/us/teen-ager-in-case-against-congressman-is-jailed.html | Teen-Ager in Case Against Congressman Is Jailed | False | AP | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/sports-people-baseball-3d-no-hitter-for-drees.html | SPORTS PEOPLE: BASEBALL; 3d No-Hitter for Drees | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/movies/review-film-eddie-didn-t-die-he-just-went-for-a-swim.html | REVIEW/FILM; EDDIE DIDN'T DIE: HE JUST WENT FOR A SWIM | False | By Caryn James | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/the-media-business-advertising-kapriedian-acquired.html | THE MEDIA BUSINESS: ADVERTISING; Kapriedian Acquired | False | Randall Rothenberg | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/gantos-inc-reports-earnings-for-qtr-to-july-29.html | Gantos Inc reports earnings for Qtr to July 29 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/irish-trio.html | Irish Trio | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/about-real-estate-rhinebeck-town-houses-circle-ponds.html | ABOUT REAL ESTATE; Rhinebeck Town Houses Circle Ponds | False | By Diana Shaman | 1989-08-30 | TX 2-620543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/us/back-at-grass-roots-congressman-is-all-ears.html | Back at Grass Roots, Congressman Is All Ears | False | By Robin Toner, Special To the New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/the-media-business-advertising-tires-for-keye-donna.html | THE MEDIA BUSINESS: ADVERTISING; Tires for Keye/Donna | False | Randall Rothenberg | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/harlem-week-ends-with-3-days-of-events.html | Harlem Week Ends With 3 Days of Events | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/public-service-enterprise-group-reports-earnings-for-12mo-july-31.html | Public Service Enterprise Group reports earnings for 12mo-July-31 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/vintage-enterprises-reports-earnings-for-qtr-to-july-1.html | Vintage Enterprises reports earnings for Qtr to July 1 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/world/the-un-today.html | The U.N. Today | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/us/williams-in-atlanta-contest.html | Williams in Atlanta Contest | False | AP | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/world/japan-easing-its-restrictions-against-china.html | Japan Easing Its Restrictions Against China | False | By Steven R. Weisman, Special To the New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/outdoors-it-s-paperwork-time-for-hunters-and-fishermen.html | OUTDOORS; It's Paperwork Time for Hunters and Fishermen | False | By Nelson Bryant | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/us/washington-talk-fbi-chief-is-balancing-on-very-slippery-track.html | WASHINGTON TALK; F.B.I. Chief Is Balancing On Very Slippery Track | False | By David Johnston, Special To the New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/westchester-dining-in-le-style-francais.html | WESTCHESTER DINING IN LE STYLE FRANCAIS | False | By Bryan Miller | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/c-corrections-686489.html | Corrections | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/jacobson-stores-inc-reports-earnings-for-qtr-to-july-29.html | Jacobson Stores Inc reports earnings for Qtr to July 29 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/us/bell-gardens-journal-california-poker-parlors-struggling-to-stay-legal.html | BELL GARDENS JOURNAL; California Poker Parlors Struggling to Stay Legal | False | Special to The New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/market-place-timely-disclosure-of-insider-trades.html | Market Place; Timely Disclosure Of Insider Trades | False | By Floyd Norris | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/2-officers-held-as-robbers-in-drug-inquiry.html | 2 Officers Held As Robbers In Drug Inquiry | False | By Craig Wolff | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/world/artillery-battles-rage-on-in-lebanon.html | Artillery Battles Rage On in Lebanon | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/world/anti-apartheid-groups-call-restrictions-void.html | Anti-Apartheid Groups Call Restrictions Void | False | By Christopher S. Wren, Special To the New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/finance-briefs-487289.html | FINANCE BRIEFS | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/auctions.html | Auctions | False | Allan Kozinn | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/vms-hotel-investment-fund-reports-earnings-for-qtr-to-june-30.html | VMS Hotel Investment Fund reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/sports-people-hockey-leafs-hire-carpenter.html | SPORTS PEOPLE: HOCKEY; Leafs Hire Carpenter | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/world/to-many-campaign-in-new-york-is-invisible-except-for-mail-and-tv.html | To Many, Campaign in New York Is Invisible Except for Mail and TV | False | By Sam Roberts | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/sun-microsystems-inc-0-reports-earnings-for-qtr-to-june-30.html | Sun Microsystems Inc(0) reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/opinion/on-europes-military-theater.html | On Europe's (Military) Theater | False | By Paul Newman | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/opinion/shagging.html | Shagging | False | By Roy Attaway | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/world/40-years-of-communism-in-poland-fire-ice-and-thaw.html | 40 YEARS OF COMMUNISM IN POLAND; Fire, Ice and Thaw | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/basketball-crossing-the-ocean-for-dollars.html | BASKETBALL; Crossing the Ocean for Dollars | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/obituaries/marcia-w-schott-66-owner-of-race-horses.html | Marcia W. Schott, 66, Owner of Race Horses | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/key-officer-quits-wang.html | Key Officer Quits Wang | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/us/trident-2-failures-laid-to-early-success.html | Trident 2 Failures Laid to Early Success | False | By Andrew Rosenthal, Special To the New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/aliens-testing-positive-for-aids-are-said-to-be-giving-up-on-legalization.html | Aliens Testing Positive for AIDS Are Said to Be Giving Up on Legalization | False | By Marvine Howe | 1989-08-30 | TX 2-620543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/boxing-notebook-a-pause-in-the-king-duva-feuding.html | BOXING NOTEBOOK; A Pause in the King-Duva Feuding | False | By Phil Berger | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/our-towns-neighbors-await-group-home-and-hire-lawyer.html | Our Towns; Neighbors Await Group Home, And Hire Lawyer | False | By Wayne King | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/baseball-rose-s-suit-to-remain-a-federal-court-case.html | BASEBALL; Rose's Suit to Remain A Federal Court Case | False | AP | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/pennsylvania-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | Pennsylvania Enterprises Inc reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/is-felled-forest-a-mess-or-a-part-of-nature.html | Is Felled Forest a Mess or a Part of Nature? | False | By Nick Ravo, Special To the New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/new-england-electric-system-reports-earnings-for-12mo-july-31.html | New England Electric System reports earnings for 12mo July 31 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/us/ex-trafficker-speaks-of-ease-of-drug-runs.html | Ex-Trafficker Speaks of Ease Of Drug Runs | False | By Richard Halloran, Special To the New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/trinity-resources-reports-earnings-for-qtr-to-june-30.html | Trinity Resources reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/world/24-indian-soldiers-are-killed-in-a-sri-lanka-raid.html | 24 Indian Soldiers Are Killed in a Sri Lanka Raid | False | By Sanjoy Hazarika, Special To the New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/thackeray-corp-reports-earnings-for-qtr-to-june-30.html | Thackeray Corp reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/macneal-schwendler-reports-earnings-for-qtr-to-july-31.html | MacNeal-Schwendler reports earnings for Qtr to July 31 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/western-investment-real-estate-trust-reports-earnings-for-qtr-to-june-30.html | Western Investment Real Estate Trust reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/world/bogota-magistrate-is-slain-ruled-against-2-drug-chiefs.html | Bogota Magistrate Is Slain; Ruled Against 2 Drug Chiefs | False | AP | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/c-corrections-686589.html | Corrections | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/review-art-the-tumult-and-drama-of-mughal-art.html | REVIEW/ART; THE TUMULT AND DRAMA OF MUGHAL ART | False | By John Russell | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/wajax-ltd-reports-earnings-for-qtr-to-june-30.html | Wajax Ltd reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/debates-over-the-hometown-hero.html | Debates Over the Hometown Hero | False | By Lonnie Wheeler, Special To the New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/hewlett-packard-profit-down-by-2.6-in-quarter.html | HEWLETT-PACKARD PROFIT DOWN BY 2.6% IN QUARTER | False | By Lawrence M. Fisher, Special To the New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/quotation-of-the-day-684889.html | Quotation of the Day | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/opinion/l-200000-iranian-jews-are-mideast-hostages-409089.html | 200,000 Iranian Jews Are Mideast Hostages | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/sports-people-boxing-gastineau-plans-career-in-the-ring.html | SPORTS PEOPLE: BOXING; Gastineau Plans Career in the Ring | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/key-rates-676089.html | KEY RATES | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/world/carter-to-bring-together-ethiopian-foes.html | Carter to Bring Together Ethiopian Foes | False | Special to The New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/venezuela-s-debt-stance.html | Venezuela's Debt Stance | False | AP | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/operator-of-day-care-center-is-arrested-in-child-s-death.html | Operator of Day Care Center Is Arrested in Child's Death | False | AP | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/world/solidarity-seems-on-verge-of-forming-polish-cabinet-jaruzelski-considers-move.html | SOLIDARITY SEEMS ON VERGE OF FORMING POLISH CABINET; JARUZELSKI CONSIDERS MOVE | False | By John Tagliabue, Special To the New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/opinion/l-bilingual-education-means-equal-opportunity-spanish-language-tv-725789.html | Bilingual Education Means Equal Opportunity; Spanish-Language TV | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/at-the-movies.html | At the Movies | False | Lawrence Van Gelder | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/mcgraw-hill-ryerson-reports-earnings-for-qtr-to-june-30.html | McGraw-Hill Ryerson reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/kings-road-entertainment-inc-reports-earnings-for-year-to-april-30.html | Kings Road Entertainment Inc reports earnings for Year to April 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/telephone-specialists-reports-earnings-for-qtr-to-june-30.html | Telephone Specialists reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/theater/on-stage.html | On Stage | False | Enid Nemy | 1989-08-30 | TX 2-620543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/telesphere-international-inc-reports-earnings-for-qtr-to-june-30.html | Telesphere International Inc reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/baseball-yankees-slip-past-tigers.html | BASEBALL; Yankees Slip Past Tigers | False | By Murray Chass, Special To the New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/opinion/l-police-corps-proposal-only-creates-problems-726789.html | Police Corps Proposal Only Creates Problems | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/world/bush-would-encourage-polish-shift-aide-says.html | Bush 'Would Encourage' Polish Shift, Aide Says | False | By Maureen Dowd, Special To the New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/pop-jazz-made-in-ny-exhilarating-music-born-of-diversity.html | POP/JAZZ; MADE IN N.Y.: EXHILARATING MUSIC BORN OF DIVERSITY | False | BY Jon Pareles | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/lawsuit-faults-lawrenceville-for-addictions.html | Lawsuit Faults Lawrenceville For Addictions | False | By Robert Hanley | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/hewlett-packard-co-reports-earnings-for-qtr-to-july-31.html | Hewlett-Packard Co reports earnings for Qtr to July 31 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/us/chicago-hog-butcher-for-the-world-city-of-nudes.html | Chicago: Hog Butcher for the World, City of . . . Nudes? | False | AP | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/the-media-business-advertising-lintas-new-york-cuts-nearly-10-of-its-staff.html | THE MEDIA BUSINESS: ADVERTISING; Lintas New York Cuts Nearly 10% of Its Staff | False | By Randall Rothenberg | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/sports-people-pro-basketball-rockets-sign-lucas.html | SPORTS PEOPLE: PRO BASKETBALL; Rockets Sign Lucas | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/world/defiant-pakistani-crowd-marks-first-anniversary-of-zia-s-death.html | Defiant Pakistani Crowd Marks First Anniversary of Zia's Death | False | By John F. Burns, Special To the New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/football-absentees-give-young-jets-a-chance.html | FOOTBALL; Absentees Give Young Jets a Chance | False | By Gerald Eskenazi, Special To the New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/review-rock-senegal-s-baaba-maal-and-band.html | REVIEW/ROCK; SENEGAL'S BAABA MAAL AND BAND | False | By Jon Pareles | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/style/priscilla-buckley-writer-is-married-to-alain-illel-an-actor-and-director.html | Priscilla Buckley, Writer, Is Married To Alain Illel, an Actor and Director | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/us/iowa-court-upholds-curfew.html | Iowa Court Upholds Curfew | False | AP | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/pega-capital-corp-reports-earnings-for-year-to-march-31.html | Pega Capital Corp reports earnings for Year to March 31 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/goldin-keeps-hammering-at-his-three-pet-proposals.html | Goldin Keeps Hammering at His Three Pet Proposals | False | By Suzanne Daley | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/cambridge-analytical-assocites-inc-reports-earnings-for-qtr-to-june-30.html | Cambridge Analytical Assocites Inc reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/citizens-utilities-co-reports-earnings-for-12mo-june-30.html | Citizens Utilities Co reports earnings for 12mo June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/movies/review-film-la-boca-del-lobo-from-peru.html | REVIEW/FILM; 'LA BOCA DEL LOBO' FROM PERU | False | By Vincent Canby | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/us/law-bar-bar-examination-ordeal-that-bears-little-resemblance-real-practice-law.html | THE LAW: At The Bar; The bar examination is an ordeal that bears little resemblance to the real practice of law. | False | By Stephen Labaton | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/deals.html | Deals | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/loss-for-sun-microsystems.html | Loss for Sun Microsystems | False | Special to The New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/opinion/how-about-a-selfdestruct-needle.html | How About a Self-Destruct Needle? | False | By David R. Zimmerman | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/jamesway-corp-reports-earnings-for-qtr-to-july-29.html | Jamesway Corp reports earnings for Qtr to July 29 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/sounds-around-town-464989.html | Sounds Around Town | False | Peter Watrous | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/igi-inc-reports-earnings-for-qtr-to-june-30.html | IGI Inc reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/baseball-viola-falls-to-hurst-in-padres-fast-rally.html | BASEBALL; Viola Falls To Hurst In Padres' Fast Rally | False | By Joseph Durso | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/us/experts-predict-stubborn-deficits.html | EXPERTS PREDICT STUBBORN DEFICITS | False | By Nathaniel C. Nash, Special To the New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/navistar-sets-output-cuts-at-ohio-plant.html | NAVISTAR SETS OUTPUT CUTS AT OHIO PLANT | False | Special to The New York Times | 1989-08-30 | TX 2-620543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/us/drug-said-to-help-aids-cases-with-virus-but-no-symptoms.html | Drug Said to Help AIDS Cases With Virus but No Symptoms | False | By Philip J. Hilts | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/baseball-polonia-to-plead-no-contest-to-sex-charge.html | BASEBALL; Polonia to Plead No Contest to Sex Charge | False | By Clifton Brown, Special To the New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/company-news-investors-hold-18-amdura-stake.html | COMPANY NEWS; Investors Hold 18% Amdura Stake | False | Special To The New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/news-summary-618389.html | NEWS SUMMARY | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/horsham-corp-reports-earnings-for-qtr-to-june-30.html | Horsham Corp reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/us/sharp-curb-on-incineration-of-toxic-waste-sought.html | Sharp Curb on Incineration of Toxic Waste Sought | False | Special to The New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/new-york-city-pulls-3-billion-from-irving-trust.html | New York City Pulls $3 Billion From Irving Trust | False | By Susan Chira | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/company-news-phone-rate-proposal.html | COMPANY NEWS; Phone-Rate Proposal | False | Special to The New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/us/the-law-diplomatic-immunity-spawns-a-rare-case.html | The Law; Diplomatic Immunity Spawns a Rare Case | False | By Nick Ravo, Special To the New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/us/washington-talk-drug-war.html | WASHINGTON TALK; Drug War | False | By Robert D. Hershey Jr., Special to The New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/alpha-1-biomedicals-reports-earnings-for-qtr-to-june-30.html | Alpha 1 Biomedicals reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/canam-manac-inc-reports-earnings-for-qtr-to-june-30.html | Canam Manac Inc reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/rmed-international-reports-earnings-for-qtr-to-june30.html | Rmed International reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/raytech-corp-reports-earnings-for-13wk-to-july-2.html | Raytech Corp reports earnings for 13wk to July 2 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/baseball-ripken-lifts-orioles-over-blue-jays.html | BASEBALL; Ripken Lifts Orioles Over Blue Jays | False | AP | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/the-media-business-advertising-wings-for-omon.html | THE MEDIA BUSINESS; ADVERTISING; Wings for Omon | False | By Randall Rothenberg | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/us/accord-is-reached-at-bell-atlantic.html | ACCORD IS REACHED AT BELL ATLANTIC | False | AP | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/us/us-studies-how-concerns-get-secret-pentagon-data.html | U.S. Studies How Concerns Get Secret Pentagon Data | False | AP | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/finance-new-issues-2-part-high-yield-financing-is-offered-by-horace-mann.html | FINANCE/NEW ISSUES; 2-Part High-Yield Financing Is Offered by Horace Mann | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/world/palestinian-uprising-seeks-to-stop-rash-of-traitor-killings.html | Palestinian Uprising Seeks to Stop Rash Of 'Traitor' Killings | False | Special to The New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/review-opera-a-soprano-makes-debut-in-city-opera-boheme.html | REVIEW/OPERA; A SOPRANO MAKES DEBUT IN CITY OPERA 'BOHEME' | False | By Will Crutchfield | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/movies/review-film-a-cheetah-two-teen-agers-and-mickey.html | REVIEW/FILM; A CHEETAH, TWO TEEN-AGERS AND MICKEY | False | By Lawrence Van Gelder | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/movies/review-film-in-casualties-of-war-group-loyalty-vs-individual-conscience.html | REVIEW/FILM; IN 'CASUALTIES OF WAR,' GROUP LOYALTY VS. INDIVIDUAL CONSCIENCE | False | By Vincent Canby | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/computer-telephone-reports-earnings-for-qtr-to-june-30.html | Computer Telephone reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/c-corrections-686389.html | Corrections | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/bolt-beranek-newman-inc-reports-earnings-for-qtr-to-june-30.html | Bolt Beranek & Newman Inc reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/biosearch-medical-reports-earnings-for-qtr-to-june-30.html | Biosearch Medical reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/vms-mortgage-investors-lp-reports-earnings-for-qtr-to-june-30.html | VMS Mortgage Investors L.P. reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/international-american-homes-reports-earnings-for-qtr-to-june-30.html | International American Homes reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/opinion/campus-conspirators.html | Campus Conspirators? | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/company-news-egghead-software-in-sec-inquiry.html | COMPANY NEWS; Egghead Software In S.E.C. Inquiry | False | Special to The New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/credit-markets-treasury-security-prices-fall.html | CREDIT MARKETS; Treasury Security Prices Fall | False | By H.j. Maidenberg | 1989-08-30 | TX 2-620543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/football-tight-end-depth-helps-giants-running-game.html | FOOTBALL; Tight-End Depth Helps Giants' Running Game | False | By Frank Litsky, Special To the New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/us/award-in-case-of-killer-hired-by-ad-is-overturned.html | Award in Case of Killer Hired by Ad Is Overturned | False | AP | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/onex-corp-reports-earnings-for-qtr-to-june-30.html | Onex Corp reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/wilshire-oil-co-of-texas-reports-earnings-for-qtr-to-june-30.html | Wilshire Oil Co of Texas reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/world/a-top-trader-at-goldman-sachs-pleads-guilty-to-insider-charges.html | A Top Trader at Goldman, Sachs Pleads Guilty to Insider Charges | False | By Sarah Bartlett | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/imreg-inc-reports-earnings-for-qtr-to-june-30.html | Imreg Inc reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/reflectone-inc-reports-earnings-for-qtr-to-june-30.html | Reflectone Inc reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/sports-people-college-basketball-harvey-eligible-to-play.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Harvey Eligible to Play | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/informational-international-reports-earnings-for-qtr-to-july-31.html | Informational International reports earnings for Qtr to July 31 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/opinion/the-communist-roller-coaster.html | The Communist Roller Coaster | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/helmsley-judge-rejects-new-effort-to-bar-audit.html | Helmsley Judge Rejects New Effort to Bar Audit | False | By Joseph P. Fried | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/samson-energy-co-reports-earnings-for-qtr-to-june30.html | Samson Energy Co reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/us/silence-is-ordered-in-case-of-drug-official.html | Silence Is Ordered in Case of Drug Official | False | Special to The New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/ivaco-inc-reports-earnings-for-qtr-to-june-30.html | Ivaco Inc reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/style/deborah-l-rose-a-student-weds.html | Deborah L. Rose, A Student, Weds | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/millicom-inc-reports-earnings-for-qtr-to-june-30.html | Millicom Inc reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/sweetened-proposal-lifts-ual-stock-6.html | SWEETENED PROPOSAL LIFTS UAL STOCK 6% | False | By Eric Weiner | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/football-broncos-sign-humphrey-for-estimated-2.3-million.html | FOOTBALL; Broncos Sign Humphrey For Estimated $2.3 Million | False | AP | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/business-people-president-of-vestron-picked-for-a-top-post-at-fox.html | BUSINESS PEOPLE; President of Vestron Picked For a Top Post at Fox Film | False | By Philip E. Ross | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/roanoke-electric-steel-reports-earnings-for-qtr-to-july-31.html | Roanoke Electric Steel reports earnings for Qtr to July 31 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/horse-racing-five-horses-to-challenge-easy-goer.html | HORSE RACING; Five Horses to Challenge Easy Goer | False | By Steven Crist, Special To the New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/newark-agrees-to-curb-razing-of-city-housing.html | Newark Agrees To Curb Razing Of City Housing | False | By Anthony Depalma, Special to The New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/largest-coal-user-criticizes-bush-s-acid-rain-proposal.html | LARGEST COAL USER CRITICIZES BUSH'S ACID RAIN PROPOSAL | False | By Matthew L. Wald | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/basic-american-medical-inc-reports-earnings-for-qtr-to-june-30.html | Basic American Medical Inc reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/us/toxin-levels-lead-to-closing-of-georges-bank-clam-beds.html | Toxin Levels Lead to Closing Of Georges Bank Clam Beds | False | AP | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/when-nature-pales-there-are-mansions-music-and-art.html | WHEN NATURE PALES, THERE ARE MANSIONS, MUSIC AND ART | False | By Andrew L. Yarrow | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/vms-mortgage-investment-fund-reports-earnings-for-qtr-to-june-30.html | VMS Mortgage Investment Fund reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/books/books-of-the-times-a-twisted-mind-trapped-in-a-twisted-life.html | BOOKS OF THE TIMES; A TWISTED MIND TRAPPED IN A TWISTED LIFE | False | By Michiko Kakutani | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/recognition-equipment-reports-earnings-for-qtr-to-june-30.html | Recognition Equipment reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/movies/review-film-a-chorus-of-disapproval-a-misfit-makes-good.html | REVIEW/FILM; 'A CHORUS OF DISAPPROVAL,' A MISFIT MAKES GOOD | False | By Vincent Canby | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/us/study-finds-depression-to-be-disabling-to-many.html | Study Finds Depression to Be Disabling to Many | False | AP | 1989-08-30 | TX 2-620543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/clorox-co-reports-earnings-for-qtr-to-june-30.html | Clorox Co reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/world/latvian-family-farm-is-back-challenging-soviet-collective.html | Latvian Family Farm Is Back, Challenging Soviet Collective | False | By Francis X. Clines, Special To the New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/sierracin-corp-reports-earnings-for-qtr-to-june-30.html | Sierracin Corp reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/keystone-camera-reports-earnings-for-qtr-to-june-30.html | Keystone Camera reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/nyregion/c-corrections-686289.html | Corrections | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/hana-biologics-reports-earnings-for-qtr-to-june-30.html | Hana Biologics reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/dresser-industries-reports-earnings-for-qtr-to-july-31.html | Dresser Industries reports earnings for Qtr to July 31 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/results-plus-631889.html | RESULTS PLUS | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/sports/sports-people-baseball-charges-are-dismissed.html | SPORTS PEOPLE: BASEBALL; Charges Are Dismissed | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/opinion/l-returned-drawing-doesn-t-depict-rembrandt-s-wife-and-son-409489.html | Returned Drawing Doesn't Depict Rembrandt's Wife and Son | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/sceptre-resources-reports-earnings-for-qtr-to-june-30.html | Sceptre Resources reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/finance-new-issues-seattle-bond-issue-totals-80-million.html | FINANCE/NEW ISSUES; Seattle Bond Issue Totals $80 Million | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/collins-industries-reports-earnings-for-qtr-to-june-30.html | Collins Industries reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/american-oil-gas-corp-reports-earnings-for-qtr-to-june-30.html | American Oil & Gas Corp reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/autodesk-inc-reports-earnings-for-qtr-to-june-30.html | Autodesk Inc reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/style/tracey-s-winn-becomes-a-bride.html | Tracey S. Winn Becomes a Bride | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/canadian-energy-services-reports-earnings-for-qtr-to-june-30.html | Canadian Energy Services reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/movies/a-soho-cinema-delays-opening.html | A SOHO CINEMA DELAYS OPENING | False | By Andrew L. Yarrow | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/toromont-industries-reports-earnings-for-qtr-to-june-30.html | Toromont Industries reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/us/changes-are-seen-on-extended-care.html | CHANGES ARE SEEN ON EXTENDED CARE | False | Special to The New York Times | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/opinion/topics-of-the-times-union-square-rag.html | TOPICS OF THE TIMES; Union Square Rag? | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/arts/dancing-out-of-doors.html | Dancing Out of Doors | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-18 | 1989-08-18 | https://www.nytimes.com/1989/08/18/business/helm-resources-reports-earnings-for-qtr-to-june-30.html | Helm Resources reports earnings for Qtr to June 30 | False | | 1989-08-30 | TX 2-620543 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/books/books-of-the-times-refueling-the-elgin-marbles-debate.html | Books of The Times; Refueling the Elgin Marbles Debate | False | By Herbert Mitgang | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/hormel-geo-a-co-a-reports-earnings-for-qtr-to-july-29.html | Hormel (Geo. A.) & Co. (A) reports earnings for Qtr to July 29 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/cuomo-vows-to-add-state-drug-troopers.html | Cuomo Vows to Add State Drug Troopers | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/obituaries/elsie-m-murphy-81-ran-textile-company.html | Elsie M. Murphy, 81; Ran Textile Company | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/plm-equipment-growth-fund-i-lp-reports-earnings-for-qtr-to-june-30.html | PLM Equipment Growth Fund I L.P. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/sports/baseball-blue-jays-roll-over-orioles.html | BASEBALL; Blue Jays Roll Over Orioles | False | AP | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/property-capital-trust-reports-earnings-for-qtr-to-july-31.html | Property Capital Trust reports earnings for Qtr to July 31 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/on-erie-canal-where-mules-once-toiled.html | On Erie Canal, Where Mules Once Toiled | False | By Sam Howe Verhovek, Special To the New York Times | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/in-cambodia-a-deepening-fear-of-a-new-khmer-rouge-regime.html | In Cambodia, a Deepening Fear Of a New Khmer Rouge Regime | False | By Steven Erlanger, Special To the New York Times | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/cpt-corp-reports-earnings-for-qtr-to-june-30.html | CPT Corp. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/sports/transactions-901489.html | Transactions | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/pace-membership-warehouse-reports-earnings-for-qtr-to-july-16.html | Pace Membership Warehouse reports earnings for Qtr to July 16 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/obituaries/c-eugene-morris-75-former-pace-u-dean.html | C. Eugene Morris, 75, Former Pace U. Dean | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/business/fda-to-toughen-generic-drug-oversight.html | F.D.A. to Toughen Generic Drug Oversight | False | By Edmund L. Andrews, Special To The New York Times | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/profit-systems-inc-reports-earnings-for-qtr-to-june-30.html | Profit Systems Inc. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/obituaries/charles-lee-reese-jr-newspaper-executive-86.html | Charles Lee Reese Jr., Newspaper Executive, 86 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/business/company-news-mai-basic-gets-aid-infusion.html | COMPANY NEWS; MAI Basic Gets Aid Infusion | False | Special to The New York Times | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/business/patents-a-sweetened-cereal-with-fewer-calories.html | Patents; A Sweetened Cereal With Fewer Calories | False | By Edmund L Andrews | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/business/merger-creates-radio-network.html | Merger Creates Radio Network | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/sports/sports-people-baseball-astros-trade-hatcher.html | SPORTS PEOPLE: BASEBALL; Astros Trade Hatcher | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/us/in-summer-dusk-fargo-teen-agers-revive-old-rite-cruising.html | In Summer Dusk, Fargo Teen-Agers Revive Old Rite: Cruising | False | By William E. Schmidt, Special To The New York Times | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/kurzweil-music-systems-inc-reports-earnings-for-qtr-to-june-30.html | Kurzweil Music Systems Inc. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/shepherd-products-reports-earnings-for-qtr-to-june-30.html | Shepherd Products reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/lessard-beaucage-lemieus-reports-earnings-for-qtr-to-june-30.html | Lessard Beaucage Lemieus reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/movies/film-festival-s-year-of-the-epic.html | Film Festival's Year of the Epic | False | By Stephen Holden | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/man-in-the-news-tadeusz-mazowiecki-a-catholic-at-the-helm.html | MAN IN THE NEWS: Tadeusz Mazowiecki; A Catholic at the Helm | False | By John Tagliabue, Special To The New York Times | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/business/unisys-plans-an-overhaul-and-job-cuts.html | Unisys Plans An Overhaul And Job Cuts | False | By John Markoff | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/sizeler-property-investors-reports-earnings-for-qtr-to-june-30.html | Sizeler Property Investors reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/associated-communications-reports-earnings-for-qtr-to-june-30.html | Associated Communications reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/news-summary-920189.html | NEWS SUMMARY | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/health-chem-reports-earnings-for-qtr-to-june-30.html | Health-Chem reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/quotation-of-the-day-958189.html | Quotation of the Day | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/business/patents-patent-dispute-widens-on-laser-eye-surgery.html | Patents; Patent Dispute Widens On Laser Eye Surgery | False | By Edmund L Andrews | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/electrohome-ltd-reports-earnings-for-qtr-to-june-30.html | Electrohome Ltd. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/campaign-trail-is-a-broadside-breslin-s-no-comment.html | Campaign Trail; Is a Broadside Breslin's? No Comment | False | By Michael T. Kaufman | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/arts/copland-school-head.html | Copland School Head | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/theater/review-theater-saint-joan-and-her-inner-voices.html | Review/Theater; Saint Joan and Her Inner Voices | False | By Richard F. Shepard | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/business/azt-maker-expected-to-reap-big-gain.html | AZT Maker Expected to Reap Big Gain | False | By Milt Freudenheim | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/arts/eva-marton-cancels-at-met-opera.html | Eva Marton Cancels at Met Opera | False | By Will Crutchfield | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/business/company-news-us-order-jolts-stocks-of-catheter-companies.html | COMPANY NEWS; U.S. Order Jolts Stocks Of Catheter Companies | False | Special to The New York Times | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/arts/conservators-named-for-de-kooning-assets.html | Conservators Named for de Kooning Assets | False | By Andrew L. Yarrow, Special To The New York Times | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/consolidated-stores-corp-reports-earnings-for-qtr-to-july-29.html | Consolidated Stores Corp. reports earnings for Qtr to July 29 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/style/consumer-s-world-repairing-a-leaky-hose.html | CONSUMER'S WORLD; Repairing a Leaky Hose | False | By John Warde | 1989-08-28 | TX 2-620528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/chartwell-group-reports-earnings-for-qtr-to-june-30.html | Chartwell Group reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/sports/baseball-hearing-set-for-rose-suit.html | BASEBALL; Hearing Set for Rose Suit | False | AP | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/dicon-systems-ltd-reports-earnings-for-year-to-june-30.html | Dicon Systems Ltd. reports earnings for Year to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/old-spaghetti-warehouse-reports-earnings-for-qtr-to-july-31.html | Old Spaghetti Warehouse reports earnings for Qtr to July 31 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/schultz-sav-o-stores-inc-reports-earnings-for-qtr-to-july-15.html | Schultz Sav-O Stores Inc. reports earnings for Qtr to July 15 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/opinion/l-help-on-hud-applications-not-improper-983189.html | Help on H.U.D. Applications Not Improper | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/obituaries/an-keats-publisher-and-editor-dies-at-73.html | An Keats, Publisher and Editor, Dies at 73 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/obituaries/seward-brisbane-executive-74.html | Seward Brisbane, Executive, 74 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/queens-art-restorer-reports-robbery-of-50-works.html | Queens Art Restorer Reports Robbery of 50 Works | False | By James C. McKinley Jr. | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/california-microwave-reports-earnings-for-qtr-to-june-30.html | California Microwave reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/opinion/l-academic-reward-system-works-just-fine-prolific-darwin-722289.html | Academic Reward System Works Just Fine; Prolific Darwin | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/us/saturday-new-quiz.html | Saturday New Quiz | False | By Linda Amster | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/interfund-corp-reports-earnings-for-qtr-to-june-30.html | Interfund Corp. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/stratamerica-corp-reports-earnings-for-qtr-to-june-30.html | Stratamerica Corp. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/obituaries/josephine-palmer-voorhees-94-volunteer.html | Josephine Palmer Voorhees, 94, Volunteer | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/tv-film-on-trump-can-t-find-a-station.html | TV Film on Trump Can't Find a Station | False | By James Barron | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/security-financial-group-reports-earnings-for-qtr-to-june-30.html | Security Financial Group reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/sports/sports-people-hockey-quebec-signs-mylnikov.html | SPORTS PEOPLE: HOCKEY; Quebec Signs Mylnikov | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/sports/football-mcmahon-sent-to-chargers-in-exchange-for-draft-pick.html | FOOTBALL; McMahon Sent to Chargers In Exchange for Draft Pick | False | AP | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/cyanotech-corp-reports-earnings-for-qtr-to-june-30.html | Cyanotech Corp. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/kindness-restores-afghan-warrior.html | Kindness Restores Afghan Warrior | False | By Donatella Lorch | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/arts/cuban-pianist-and-band-refused-visas-by-us.html | Cuban Pianist and Band Refused Visas by U.S. | False | By Jon Pareles | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/wichita-river-oil-reports-earnings-for-qtr-to-june-30.html | Wichita River Oil reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/gwil-industries-reports-earnings-for-qtr-to-june-30.html | Gwil Industries reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/palestinians-lawyers-to-end-army-court-boycott.html | Palestinians' Lawyers to End Army-Court Boycott | False | By Sabra Chartrand, Special To the New York Times | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/american-exploration-co-reports-earnings-for-qtr-to-june-30.html | American Exploration Co. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/business/lloyd-s-case-acquittal.html | Lloyd's Case Acquittal | False | AP | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/automatic-data-processing-inc-reports-earnings-for-qtr-to-june-30.html | Automatic Data Processing Inc. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/skasper-industries-reports-earnings-for-qtr-to-june-30.html | Skasper Industries reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/sports/sports-people-pro-basketball-pistons-make-offer-to-hawks-koncak.html | SPORTS PEOPLE: PRO BASKETBALL; Pistons Make Offer To Hawks' Koncak | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/us/cold-calm-on-tape-of-a-doomed-flight.html | Cold Calm on Tape of a Doomed Flight | False | By David Johnston, Special To the New York Times | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/style/starr-smerek-wed-to-n-r-furlotte.html | Starr Smerek Wed To N. R. Furlotte | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/management-co-entertainment-group-reports-earnings-for-qtr-to-june-30.html | Management Co. Entertainment Group reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/c-corrections-824689.html | Corrections | False | | 1989-08-28 | TX 2-620528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/nostalgia-network-inc-reports-earnings-for-qtr-to-june-30.html | Nostalgia Network Inc. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/opinion/a-new-jersey-race-with-resonance.html | A New Jersey Race, With Resonance | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/opinion/topics-of-the-times-do-it-yourself.html | TOPICS OF THE TIMES; Do It Yourself | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/prime-motor-inns-lp-reports-earnings-for-qtr-to-june-30.html | Prime Motor Inns L.P. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/etz-lavud-ltd-reports-earnings-for-qtr-to-june-30.html | Etz Lavud Ltd. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/business/dow-advances-8.34-to-end-at-2687.97.html | Dow Advances 8.34 to End at 2,687.97 | False | By Phillip H. Wiggins | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/tylan-corp-reports-earnings-for-qtr-to-june-30.html | Tylan Corp. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/style/karen-van-dyck-weds-in-greece.html | Karen Van Dyck Weds In Greece | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/corcap-reports-earnings-for-qtr-to-june-30.html | Corcap reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/amoco-canada-petroleum-co-reports-earnings-for-qtr-to-june-30.html | Amoco Canada Petroleum Co. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/bohemia-inc-reports-earnings-for-qtr-to-july-31.html | Bohemia Inc. reports earnings for Qtr to July 31 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/arts/review-pop-a-show-trying-to-follow-in-chorus-line-s-steps.html | Review/Pop; A Show Trying to Follow In 'Chorus Line's' Steps | False | By Stephen Holden | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/sports/sports-of-the-times-outsider-insider-they-all-go.html | SPORTS OF THE TIMES; Outsider, Insider, They All Go | False | By George Vecsey | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/argentina-agrees-on-talks-to-renew-ties-with-britain.html | ARGENTINA AGREES ON TALKS TO RENEW TIES WITH BRITAIN | False | By Paul Lewis, Special To the New York Times | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/us/deaver-prosecutor-ending-case-assails-ethics-act.html | Deaver Prosecutor, Ending Case, Assails Ethics Act | False | By Michael Wines, Special To the New York Times | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/price-communications-reports-earnings-for-qtr-to-june-30.html | Price Communications reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/united-coasts-corp-reports-earnings-for-qtr-to-june-30.html | United Coasts Corp. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/kamenstein-m-o-reports-earnings-for-qtr-to-june-30.html | Kamenstein (M.) (O) reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/business/key-rates-955789.html | KEY RATES | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/business/your-money-family-business-a-generation-gap.html | Your Money; Family Business: A Generation Gap | False | By Jan M. Rosen | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/seahawk-oil-intl-reports-earnings-for-qtr-to-june-30.html | Seahawk Oil Intl reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/tribune-swab-fox-cos-reports-earnings-for-qtr-to-june-30.html | Tribune/Swab-Fox Cos. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/malfunction-sets-off-a-siren-at-the-indian-point-a-plant.html | Malfunction Sets Off a Siren At the Indian Point A-Plant | False | AP | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/us/atlanta-mayoral-race-is-heating-up.html | Atlanta Mayoral Race Is Heating Up | False | By Ronald Smothers, Special To the New York Times | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/more-police-are-proposed-for-subways.html | More Police Are Proposed For Subways | False | By David E. Pitt | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/obituaries/julius-schapira-87-insurance-law-expert.html | Julius Schapira, 87, Insurance-Law Expert | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/home-federal-savings-bank-indiana-reports-earnings-for-qtr-to-june-30.html | Home Federal Savings Bank (Indiana) reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/canadian-manoir-industries-ltd-reports-earnings-for-qtr-to-june-30.html | Canadian Manoir Industries Ltd. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/tank-battles-push-beirut-war-to-north.html | Tank Battles Push Beirut War to North | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/us/ex-housing-official-refuses-to-comply-with-subpoena.html | Ex-Housing Official Refuses To Comply With Subpoena | False | AP | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/business/company-news-3-concerns-in-pact-on-hepatitis-tests.html | COMPANY NEWS; 3 Concerns in Pact On Hepatitis Tests | False | Special to The New York Times | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/perpetual-financial-reports-earnings-for-qtr-to-july-31.html | Perpetual Financial reports earnings for Qtr to July 31 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/opinion/l-help-on-hud-applications-not-improper-praise-for-murphy-722189.html | Help on H.U.D. Applications Not Improper; Praise for Murphy | False | | 1989-08-28 | TX 2-620528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/opinion/l-academic-reward-system-works-just-fine-no-salami-sandwiches-981289.html | Academic Reward System Works Just Fine; No 'Salami Sandwiches' | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/business/business-digest-saturday-august-19-1989.html | BUSINESS DIGEST: SATURDAY, AUGUST 19, 1989 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/style/consumer-s-world-coping-with-long-distance-telephone-rates.html | CONSUMER'S WORLD; Coping With Long-Distance Telephone Rates | False | By Calvin Sims | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/business/the-sleeper-of-securities-firms.html | The Sleeper of Securities Firms | False | By Kurt Eichenwald | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/business/treasury-issues-mixed-in-active-trading.html | Treasury Issues Mixed in Active Trading | False | By H. J. Maidenberg | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/business/mcgraw-hill-stock-up-6.html | McGraw-Hill Stock Up $6 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/ivax-corp-reports-earnings-for-qtr-to-june-30.html | Ivax Corp. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/woman-shoots-an-intruder-after-her-husband-is-knifed.html | Woman Shoots an Intruder After Her Husband Is Knifed | False | AP | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/opinion/a-step-solidarity-has-to-take.html | A Step Solidarity Has to Take | False | By Joshua Muravchik | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/tense-days-for-nicaragua-opposition.html | Tense Days for Nicaragua Opposition | False | By Mark A. Uhlig, Special To the New York Times | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/2-more-charged-in-glen-ridge-attack.html | 2 More Charged in Glen Ridge Attack | False | By Robert Hanley, Special To the New York Times | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/petrol-industries-reports-earnings-for-qtr-to-june-30.html | Petrol Industries reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/opinion/l-academic-reward-system-works-just-fine-980989.html | Academic Reward System Works Just Fine | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/parral-journal-a-labor-leader-and-his-dusty-exile.html | Parral Journal; A Labor Leader and His Dusty Exile | False | By Shirley Christian, Special To the New York Times | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/sports/track-barrios-sets-world-record-in-men-s-10000-meters.html | TRACK; Barrios Sets World Record In Men's 10,000 Meters | False | AP | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/arts/a-beethoven-festival-in-an-outdoor-setting.html | A Beethoven Festival In an Outdoor Setting | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/bridge-796889.html | Bridge | False | By Alan Truscott | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/arts/review-music-dido-and-aeneas-of-1689-and-today.html | Review/Music; 'Dido and Aeneas' of 1689 and Today | False | By Bernard Holland | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/lori-corp-reports-earnings-for-qtr-to-june-30.html | Lori Corp. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/sports/sports-people-hockey-two-officials-penalized.html | SPORTS PEOPLE: HOCKEY; Two Officials Penalized | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/giuliani-campaign-tries-to-overcome-stumbling-start.html | Giuliani Campaign Tries to Overcome Stumbling Start | False | By Frank Lynn | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/american-pacesetter-reports-earnings-for-qtr-to-june-30.html | American Pacesetter reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/computer-factory-inc-reports-earnings-for-qtr-to-june-30.html | Computer Factory Inc. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/united-artists-entertainment-co-reports-earnings-for-qtr-to-june-30.html | United Artists Entertainment Co. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/business/new-potential-ual-suitors-emerge-and-stock-climbs.html | New Potential UAL Suitors Emerge and Stock Climbs | False | By Eric Weiner | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/us/2-women-in-a-helicopter-free-2-convicts-but-all-are-caught.html | 2 Women in a Helicopter Free 2 Convicts, but All Are Caught | False | AP | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/c-corrections-958889.html | Corrections | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/guard-is-killed-as-holdup-fails-at-queens-mall.html | Guard Is Killed As Holdup Fails At Queens Mall | False | By Nick Ravo | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/tierco-group-reports-earnings-for-qtr-to-june-30.html | Tierco Group reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/ipco-corp-reports-earnings-for-qtr-to-june-30.html | IPCO Corp. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/copley-properties-reports-earnings-for-qtr-to-june-30.html | Copley Properties reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/obituaries/le-thanh-nghi-vietnamese-official-78.html | Le Thanh Nghi, Vietnamese Official, 78 | False | AP | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/us-plans-to-wait-on-new-polish-aid.html | U.S. PLANS TO WAIT ON NEW POLISH AID | False | By Maureen Dowd, Special To the New York Times | 1989-08-28 | TX 2-620528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/business/consumer-prices-up-0.2-in-july-lessening-of-inflation-risk-is-see.html | Consumer Prices Up 0.2% in July; Lessening of Inflation Risk Is See | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/plans-to-replace-spofford-approved-despite-protests.html | Plans to Replace Spofford Approved Despite Protests | False | By David W.dunlap | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/sanivan-inc-reports-earnings-for-qtr-to-june-30.html | Sanivan Inc. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/sensormatic-canada-reports-earnings-for-qtr-to-june-30.html | Sensormatic Canada reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/sports/baseball-detroit-spoils-dent-s-debut.html | BASEBALL; Detroit Spoils Dent's Debut | False | By Murray Chass, Special To the New York Times | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/compudyne-corp-reports-earnings-for-qtr-to-june-30.html | Compudyne Corp. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/bel-fuse-inc-reports-earnings-for-qtr-to-june-30.html | Bel Fuse Inc. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/westmin-resources-ltd-reports-earnings-for-qtr-to-june-30.html | Westmin Resources Ltd. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/us/information-on-aids-tests.html | Information On AIDS Tests | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/business/new-york-area-has-0.1-rise.html | New York Area Has 0.1% Rise | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/malartic-hygrade-gold-mines-canada-ltd-a-reports-earnings-for-qtr-to-june-30.html | Malartic Hygrade Gold Mines (Canada) Ltd.(A) reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/us/house-panel-leader-jeered-by-elderly-in-chicago.html | House Panel Leader Jeered by Elderly in Chicago | False | AP | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/senior-solidarity-aide-says-he-is-being-named-premier-postwar-milestone-in-bloc.html | SENIOR SOLIDARITY AIDE SAYS HE IS BEING NAMED PREMIER; POSTWAR MILESTONE IN BLOC | False | By John Tagliabue, Special To the New York Times | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/sports/sports-people-pro-basketball-celtics-sign-pinckney.html | SPORTS PEOPLE: PRO BASKETBALL; Celtics Sign Pinckney | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/investigation-chief-says-license-was-suspended.html | Investigation Chief Says License Was Suspended | False | By Dennis Hevesi | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/opinion/zero-fraud-only-with-zero-science.html | Zero Fraud - Only With Zero Science | False | By Daniel Koshland Jr. | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/crown-andersen-reports-earnings-for-qtr-to-june-30.html | Crown Andersen reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/american-ecology-reports-earnings-for-qtr-to-june-30.html | American Ecology reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/4000-gazans-shun-jobs-for-a-day-as-israeli-permits-are-introduced.html | 4,000 Gazans Shun Jobs for a Day As Israeli Permits Are Introduced | False | Special to The New York Times | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/soviets-confirm-nazi-pacts-dividing-europe.html | Soviets Confirm Nazi Pacts Dividing Europe | False | By Esther B. Fein, Special To the New York Times | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/business/company-news-isosceles-truce-with-newgateway.html | COMPANY NEWS; Isosceles Truce With Newgateway | False | AP | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/bestar-inc-reports-earnings-for-qtr-to-june-30.html | Bestar Inc. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/sports/sports-people-baseball-canseco-s-plea-bargain.html | SPORTS PEOPLE: BASEBALL; Canseco's Plea Bargain | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/asamera-minerals-inc-reports-earnings-for-qtr-to-june-30.html | Asamera Minerals Inc. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/equipment-co-of-america-reports-earnings-for-qtr-to-june-30.html | Equipment Co. of America reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/business/air-force-contract-for-apple.html | Air Force Contract For Apple | False | By Andrew Pollack, Special To the New York Times | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/business/company-news-jan-bell-stake.html | COMPANY NEWS; Jan Bell Stake | False | Special to The New York Times | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/federal-industries-reports-earnings-for-qtr-to-june-30.html | Federal Industries reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/us/alabama-man-43-is-executed-for-killing-girl-with-pipe-bomb.html | Alabama Man, 43, Is Executed For Killing Girl With Pipe Bomb | False | AP | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/general-sentenced-in-liberia.html | General Sentenced in Liberia | False | AP | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/us/major-changes-for-health-system-seen-after-reports-on-aids-drug.html | Major Changes for Health System Seen After Reports on AIDS Drug | False | By Philip J. Hilts | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/micc-investments-reports-earnings-for-qtr-to-june-30.html | MICC Investments reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/haley-industries-reports-earnings-for-qtr-to-june-30.html | Haley Industries reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/opinion/l-except-for-music-mozart-was-ordinary-722089.html | Except for Music, Mozart Was Ordinary | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/style/consumer-s-world-bigger-and-stretchier-sheets-for-those-new-fat-mattresses.html | CONSUMER'S WORLD; Bigger and Stretchier Sheets For Those New Fat Mattresses | False | By Deborah Blumenthal | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/phillips-cables-reports-earnings-for-qtr-to-june-30.html | Phillips Cables reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/opinion/what-are-they-waiting-for.html | What Are They Waiting For? | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/black-hawk-holdings-reports-earnings-for-qtr-to-june-30.html | Black Hawk Holdings reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/us-gold-corp-reports-earnings-for-qtr-to-june-30.html | U.S. Gold Corp. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/business/patents-using-flax-to-get-benefit-of-fish-oils.html | Patents; Using Flax To Get Benefit Of Fish Oils | False | By Edmund L Andrews | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/style/consumer-s-world-minivans-popularity-prompts-bid-to-end-safety-exemptions.html | CONSUMER'S WORLD; Minivans' Popularity Prompts Bid to End Safety Exemptions | False | By Michael Decourcy Hinds | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/sports/sports-people-baseball-mcdonald-s-contract.html | SPORTS PEOPLE: BASEBALL; McDonald's Contract | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/obituaries/manfred-weichsel-pediatrician-85.html | Manfred Weichsel, Pediatrician, 85 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/opinion/observer-chops-and-bacon-away.html | OBSERVER; Chops and Bacon Away! | False | By Russell Baker | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/opinion/l-police-are-unjustly-accused-of-excessive-force-in-thorpe-case-721989.html | Police Are Unjustly Accused of Excessive Force in Thorpe Case | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/priam-corp-reports-earnings-for-qtr-to-june-30.html | Priam Corp. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/business/company-briefs-846689.html | COMPANY BRIEFS | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/us/some-gains-reported-in-two-phone-regions.html | Some Gains Reported In Two Phone Regions | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/us/airliner-missing-engine-part-returns-safely-to-st-louis.html | Airliner, Missing Engine Part, Returns Safely to St. Louis | False | AP | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/opinion/topics-of-the-times-green-streets.html | TOPICS OF THE TIMES; Green Streets | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/sports/baseball-steinbrenner-does-it-again-green-out-dent-in.html | BASEBALL; Steinbrenner Does It Again: Green Out, Dent In | False | By Murray Chass, Special To the New York Times | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/traffic-alert-829489.html | Traffic Alert | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/prague-assails-polish-vote-on-68-invasion.html | Prague Assails Polish Vote on '68 Invasion | False | AP | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/colombian-presidential-candidate-is-slain-at-rally.html | Colombian Presidential Candidate Is Slain at Rally | False | AP | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/sports/on-horse-racing-the-travers-is-easy-goer-s-race.html | ON HORSE RACING; The Travers Is Easy Goer's Race | False | By Steven Crist | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/opinion/the-new-old-world.html | The New Old World | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/say-packaging-reports-earnings-for-qtr-to-june-3.html | S.A.Y. Packaging reports earnings for Qtr to June 3 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/inside-934689.html | INSIDE | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/ethiopia-minister-says-civil-war-cost-is-high.html | Ethiopia Minister Says Civil War Cost Is High | False | Special to The New York Times | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/sports/baseball-mets-and-cone-win-on-hershiser-s-wild-pitch.html | BASEBALL; Mets and Cone Win on Hershiser's Wild Pitch | False | By Joseph Durso | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/akorn-inc-reports-earnings-for-qtr-to-june-30.html | Akorn Inc. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/business/a-ski-maker-s-drive-to-be-in-front.html | A Ski Maker's Drive to Be in Front | False | By Harriet King, Special To the New York Times | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/movies/review-film-a-racing-addict-s-dream-comes-true-one-more-win.html | Review/Film; A Racing Addict's Dream Comes True: One More Win | False | By Stephen Holden | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/comet-corp-reports-earnings-for-year-to-march-31.html | Comet Corp. reports earnings for Year to March 31 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/columbia-laboratories-reports-earnings-for-qtr-to-june-30.html | Columbia Laboratories reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/opinion/a-city-where-all-can-live.html | A City Where All Can Live | False | By Ronald T. Gault | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/man-admits-drug-trafficking.html | Man Admits Drug Trafficking | False | By Constance L. Hays | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/law-has-koch-conducting-threadbare-field-operation.html | Law Has Koch Conducting Threadbare Field Operation | False | By Richard Levine | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/sports/results-plus-913589.html | RESULTS PLUS | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/cato-corp-reports-earnings-for-qtr-to-june-30.html | Cato Corp. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/pronouncing-the-names.html | Pronouncing The Names | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/opinion/the-myth-of-the-soviet-killer-laser.html | The Myth of the Soviet 'Killer' Laser | False | By Frank von Hippel and Thomas B. Cochran | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/artopex-international-reports-earnings-for-qtr-to-june-30.html | Artopex International reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/bradley-reit-reports-earnings-for-qtr-to-june-30.html | Bradley REIT reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/about-new-york-eric-13-adapts-to-summer-days-in-east-harlem.html | About New York; Eric, 13, Adapts To Summer Days In East Harlem | False | By Sara Rimer | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/style/consumer-s-world-guidepost-jumbo-cd-rates.html | CONSUMER'S WORLD: Guidepost; Jumbo C.D. Rates | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/nyregion/woman-finds-pin-in-cookies.html | Woman Finds Pin in Cookies | False | AP | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/arts/a-van-cliburn-contest-to-be-broadcast-on-fm.html | A Van Cliburn Contest To Be Broadcast on FM | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/cavco-industries-reports-earnings-for-qtr-to-june-30.html | Cavco Industries reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/sahara-casino-partners-lp-reports-earnings-for-qtr-to-june-30.html | Sahara Casino Partners L.P. reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/sports/forging-a-yankee-legend-one-afternoon-in-boston.html | Forging a Yankee Legend One Afternoon in Boston | False | By Robert Mcg Thomas Jr. | 1989-08-28 | TX 2-620528 | | |
| 1989-08-19 | 1989-08-19 | https://www.nytimes.com/1989/08/19/world/sea-galley-stores-reports-earnings-for-qtr-to-june-30.html | Sea Galley Stores reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-620528 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/home-entertainment-recordings-soundings-from-young-veterans-jazz-as-it-should-be.html | HOME ENTERTAINMENT/RECORDINGS; SOUNDINGS; From Young Veterans, Jazz as It Should Be | False | By Peter Watrous | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/mozart-in-the-bronx.html | Mozart in the Bronx | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/1-democracy-for-whom-665589.html | Democracy for Whom? | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/in-the-region-new-jersey-recent-sales-753089.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/business/c-corrections-996989.html | Corrections | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/nine-months-that-shook-the-world.html | NINE MONTHS THAT SHOOK THE WORLD | False | By Suzanne Ruta | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/style-makers-estee-einstein-hat-designer.html | STYLE MAKERS; Estee Einstein: Hat Designer | False | By Anne-Marie Schiro | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/jessica-meltsner-weds-brian-britt.html | Jessica Meltsner Weds Brian Britt | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/dining-out-victorian-character-in-cold-spring.html | DINING OUT; Victorian Character in Cold Spring | False | By M. H. Reed | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/l-maine-456689.html | Maine | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/l-bulk-for-benefits-637789.html | Bulk for Benefits | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/national-notebook-highland-park-ill-119-homes-plus-a-preserve.html | NATIONAL NOTEBOOK: HIGHLAND PARK, ILL.; 119 Homes Plus a Preserve | False | By Jody Brott | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/weekinreview/the-world-taiwan-pulls-in-a-hand-extended-to-the-mainland.html | THE WORLD; Taiwan Pulls In a Hand Extended to the Mainland | False | By Nicholas D. Kristof | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/dining-out-stylish-fare-in-the-hamptons.html | DINING OUT; Stylish Fare in the Hamptons | False | By Joanne Starkey | 1989-08-28 | TX 2-619600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/courtenay-alexandra-sacco-to-marry-dr-w-d-adams-resident-in-surgery.html | Courtenay Alexandra Sacco to Marry Dr. W. D. Adams, Resident in Surgery | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/pro-football-chargers-beat-bears-with-big-2d-half.html | PRO FOOTBALL; Chargers Beat Bears With Big 2d Half | False | AP | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/theater/review-theater-life-at-the-crossroads-in-parabola-del-camino.html | Review/Theater; Life at the Crossroads, In 'Parabola del Camino' | False | By D. J. R. Bruckner | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/carole-donovan-becomes-a-bride.html | Carole Donovan Becomes a Bride | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/where-rural-ohio-shows-off.html | Where Rural Ohio Shows Off | False | By Jennifer Stoffel | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/weekinreview/the-world-foreign-aid-isn-t-easy-for-japan.html | THE WORLD; Foreign Aid Isn't Easy For Japan | False | By Steven R. Weisman | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/world/world-s-fair-a-new-world-in-andalusia.html | World's Fair A New World In Andalusia | False | By Alan Riding, Special To the New York Times | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/in-short-fiction-672189.html | IN SHORT; FICTION | False | By Charles Salzberg | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/l-union-station-454089.html | Union Station | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/l-lessons-from-the-sandbox-379089.html | LESSONS FROM THE SANDBOX | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/business/c-corrections-996789.html | Corrections | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/world/rumania-accuses-one-of-its-diplomats-of-spying.html | Rumania Accuses One of Its Diplomats of Spying | False | By David Binder, Special To the New York Times | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/politics-in-balck-and-white.html | POLITICS IN BALCK AND WHITE | False | By William S. McFeely | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/sports-people-knicks-pick-signs.html | SPORTS PEOPLE; Knicks' Pick Signs | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/fewer-travelers-place-new-york-on-the-itinerary.html | Fewer Travelers Place New York On the Itinerary | False | By Dennis Hevesi | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/changes-in-zoning-weighed-to-foster-day-care-centers.html | Changes in Zoning Weighed to Foster Day-Care Centers | False | By Ina Aronow | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/c-a-correction-642889.html | A CORRECTION | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/obituaries/richard-c-sheldon-executive-70.html | Richard C. Sheldon, Executive, 70 | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/phyllis-newman-100-and-still-counting.html | Phyllis Newman: '100' and Still Counting | False | By Alvin Klein | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/news-sumary.html | NEWS SUMARY | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/new-jersey-opinion-why-just-one-shoe.html | NEW JERSEY OPINION; Why Just One Shoe? | False | By Richard Sigal | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/life-style-sunday-menu-a-polenta-that-is-satisfying-without-being-too-heavy.html | LIFE STYLE: Sunday Menu; A Polenta That Is Satisfying Without Being Too Heavy | False | By Marian Burros | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/view-mashantucket-pequot-indian-reservation-indian-tribe-counts-its-blessings.html | THE VIEW FROM: THE MASHANTUCKET PEQUOT INDIAN RESERVATION; Indian Tribe Counts Its Blessings and Strives for More | False | By Robert A. Hamilton | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/weekinreview/the-region-new-jersey-thinks-again-about-its-hard-line-on-trash.html | THE REGION; New Jersey Thinks Again About Its Hard-line on Trash | False | By Joseph F. Sullivan | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/long-island-opinion-we-should-take-the-lead-in-hospital-waste-disposal.html | LONG ISLAND OPINION; We Should Take the Lead In Hospital Waste Disposal | False | By Robert S. Lord | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/obituaries/frank-j-defrancis-is-dead-at-62-lawyer-and-horse-racing-leader.html | Frank J. DeFrancis Is Dead at 62; Lawyer and Horse-Racing Leader | False | By Glenn Fowler | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/in-short-nonfiction-673689.html | IN SHORT; NONFICTION | False | By Charles Salzberg | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/l-a-courage-born-of-broken-promises-373889.html | A COURAGE BORN OF BROKEN PROMISES | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/opinion/l-doing-the-right-thing-isn-t-getting-easier-745089.html | Doing the Right Thing Isn't Getting Easier | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/john-l-ross-wed-to-dr-friedman.html | John L. Ross Wed To Dr. Friedman | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/world/us-debates-selling-supercomputers-to-3-nations.html | U.S. Debates Selling Supercomputers to 3 Nations | False | By John Markoff With Stephen Engelberg | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/world/with-caution-us-officials-express-support-on-change-in-poland.html | WITH CAUTION, U.S. OFFICIALS EXPRESS SUPPORT ON CHANGE IN POLAND | False | By Robert Pear, Special To the New York Times | 1989-08-28 | TX 2-619600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/carol-greenberg-marries.html | Carol Greenberg Marries | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/sally-george-wed-to-r-s-cramer-jr.html | Sally George Wed To R. S. Cramer Jr. | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/c-correction-009489.html | Correction | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/in-short-fiction-671589.html | IN SHORT; FICTION | False | By James F. Clarity | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/2-dead-and-19-hurt-in-blast-of-a-submerged-steam-pipe.html | 2 Dead and 19 Hurt in Blast Of a Submerged Steam Pipe | False | By David E. Pitt | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/pop-view-around-the-world-with-peter-gabriel.html | POP VIEW; Around the World With Peter Gabriel | False | By John Rockwell | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/theater-a-different-view-of-speed-the-plow.html | THEATER; A Different View of "Speed-the-Plow" | False | By Alvin Klein | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/movies/film-truffaut-s-janine-comes-at-last-to-the-screen.html | FILM; Truffaut's Janine Comes at Last to the Screen | False | By Annette Insdorf | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/notebook-in-danger-of-losing-arms-race-zimmer-revamps-rotation.html | NOTEBOOK; In Danger of Losing Arms Race, Zimmer Revamps Rotation | False | By Murray Chass | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/he-was-their-last-resort.html | HE WAS THEIR LAST RESORT | False | By Anthony Lewis | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/us/us-seeks-closed-hearing-in-iran-contra-case.html | U.S. Seeks Closed Hearing in Iran-Contra Case | False | By David Johnston, Special To the New York Times | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/movies/the-americanization-of-emily.html | The Americanization of Emily | False | By Benedict Nightingale | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/world/apartheid-protest-at-2-beaches.html | Apartheid Protest at 2 Beaches | False | AP | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/q-and-a-637989.html | Q and A | False | By Shawn G. Kennedy | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/brooklynites-balk-at-relocation-deal.html | Brooklynites Balk at Relocation Deal | False | By Nadine Brozan | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/in-short-nonfiction-the-sacred-graffiti-of-the-soul.html | IN SHORT; NONFICTION; THE SACRED GRAFFITI OF THE SOUL | False | By Alison Knopf | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/business/northrop-s-awesome-b-2-gamble.html | Northrop's 'Awesome' B-2 Gamble | False | By Richard W. Stevenson | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/weekinreview/ideas-trends-for-yellowstone-bears-nature-works.html | IDEAS & TRENDS; For Yellowstone Bears, Nature Works | False | By Jim Robbins | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/campus-life-minnesota-three-professors-face-discipline-over-purchases.html | CAMPUS LIFE: Minnesota; Three Professors Face Discipline Over Purchases | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/movies/film-view-actors-who-turn-director-may-be-miscast.html | FILM VIEW; Actors Who Turn Director May Be Miscast | False | By Caryn James | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/on-language-diluting-the-awe-by-some.html | On Language; Diluting the Awe By Some | False | BY Jack Rosenthal | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/business/what-s-new-corporate-youth-programs-keeping-kids-school-mothers-off.html | WHAT'S NEW IN CORPORATE YOUTH PROGRAMS; Keeping Kids in School and Mothers Off Welfare | False | By Lisa H. Towle | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/pastimes-stamps.html | PASTIMES; Stamps | False | By Barth Healey | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/world/mourning-latest-victim-colombia-will-seek-to-extradite-drug-figures.html | Mourning Latest Victim, Colombia Will Seek to Extradite Drug Figures | False | AP | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/clare-macintyre-becomes-the-bride-of-david-ross-washington-lawyer.html | Clare MacIntyre Becomes the Bride Of David Ross, Washington Lawyer | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/l-question-of-the-week-do-colleges-spend-too-much-on-athletics-146189.html | Question Of the Week; Do Colleges Spend Too Much on Athletics? | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/in-short-fiction.html | IN SHORT; FICTION | False | By Barbara Finkelstein | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/campus-life-rutgers-800-at-camp-learn-the-abc-s-of-rah-rah-rah.html | CAMPUS LIFE: Rutgers; 800 at Camp Learn the ABC's Of Rah, Rah, Rah | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/barbara-page-marries.html | Barbara Page Marries | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/sally-p-zimmer-a-teacher-weds.html | Sally P. Zimmer, A Teacher, Weds | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/theater/stage-view-despite-olivier-s-death-a-rich-acting-tradition-lives.html | STAGE VIEW; Despite Olivier's Death, A Rich Acting Tradition Lives | False | By Mel Gussow | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/l-fight-s-stop-not-justified-147389.html | Fight's Stop 'Not Justified' | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/l-hot-dogs-history-and-haddonfield-020989.html | Hot Dogs, History And Haddonfield | False | | 1989-08-28 | TX 2-619600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/jennifer-k-smith-becomes-a-bride.html | Jennifer K. Smith Becomes a Bride | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/weekinreview/the-nation-now-the-contras-of-florida-want-washington-s-aid.html | THE NATION; Now, the Contras Of Florida Want Washington's Aid | False | By Jeffrey Schmalz | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/sports-people-pirates-get-hatcher.html | SPORTS PEOPLE; Pirates Get Hatcher | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/world/lebanon-muslims-warn-paris-against-intervention.html | Lebanon Muslims Warn Paris Against Intervention | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/about-long-island-apple-agency-sees-a-turn-toward-acceptance.html | ABOUT LONG ISLAND; Apple Agency Sees a Turn Toward Acceptance | False | By Fred A. McMorrow | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/us/congress-acting-to-bar-future-influence-scandals.html | Congress Acting to Bar Future Influence Scandals | False | By Andrew Rosenthal, Special To the New York Times | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/ronni-sue-weiss-weds.html | Ronni Sue Weiss Weds | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/l-question-of-the-week-do-colleges-spend-too-much-on-athletics-998089.html | Question Of the Week; Do Colleges Spend Too Much on Athletics? | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/opinion/why-the-contras-failed.html | Why the Contras Failed | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/obituaries/w-a-casselman-86-ex-daily-news-editor.html | W. A. Casselman, 86; Ex-Daily News Editor | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/a-foundation-in-the-corporate-arena.html | A Foundation in the Corporate Arena | False | By Penny Singer | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/mary-r-kelley-becomes-a-bride.html | Mary R. Kelley Becomes a Bride | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/transactions-120789.html | Transactions | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/us/voyager-cameras-discover-a-turbulent-blue-neptune.html | Voyager Cameras Discover a Turbulent Blue Neptune | False | By John Noble Wilford, Special To the New York Times | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/baseball-american-league-red-sox-stop-brewers-streak-at-8.html | BASEBALL; AMERICAN LEAGUE; Red Sox Stop Brewers' Streak at 8 | False | AP | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/katy-lawrence-to-be-married-to-l-f-bryan.html | Katy Lawrence To Be Married To L. F. Bryan | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/l-the-alps-058989.html | The Alps | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/fighting-his-way-to-the-top.html | FIGHTING HIS WAY TO THE TOP | False | By Richard B. Woodward | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/obituaries/william-k-beckers-89-investment-banker.html | William K. Beckers, 89, Investment Banker | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/the-view-from-lyndhurst-learning-history-from-the-ground-up.html | THE VIEW FROM: LYNDHURST; Learning History From the Ground Up | False | By Lynne Ames | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/northeast-notebook-raymond-me-soft-market-sweeteners.html | NORTHEAST NOTEBOOK: Raymond, Me.; Soft Market Sweeteners | False | By Lyn Riddle | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/in-short-nonfiction-592289.html | IN SHORT; NONFICTION | False | By Suzanne MacNeille | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/c-corrections-456489.html | Corrections | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/business/the-executive-computer-networking-without-the-wires.html | THE EXECUTIVE COMPUTER; Networking Without the Wires | False | By Peter H. Lewis | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/weekinreview/the-world-why-china-s-students-aren-t-ready-for-the-masses.html | THE WORLD; Why China's Students Aren't Ready for the Masses | False | By Nicholas D. Kristof | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/l-question-of-the-week-do-colleges-spend-too-much-on-athletics-146489.html | Question Of the Week; Do Colleges Spend Too Much on Athletics? | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/world/us-seeks-extraditions.html | U.S. Seeks Extraditions | False | By Maureen Dowd, Special To the New York Times | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/l-question-of-the-week-do-colleges-spend-too-much-on-athletics-145989.html | Question Of the Week; Do Colleges Spend Too Much on Athletics? | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/in-the-region-westchester-and-connecticut-communities-voting-to.html | IN THE REGION: Westchester and Connecticut; Communities Voting to Protect Environment | False | By Joseph P. Griffith | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/l-blueberry-flavor-as-it-used-to-be-022489.html | Blueberry Flavor As It Used to Be | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/business/avoiding-a-merger-at-coopers.html | Avoiding a Merger at Coopers | False | By Alison Leigh Cowan | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/a-gambler-becomes-a-producer.html | A Gambler Becomes a Producer | False | By Denise Mourges | 1989-08-28 | TX 2-619600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/pro-basketball-basketball-talent-imports-are-up.html | POR BASKETBALL; Basketball Talent: Imports Are Up | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/pastimes-camera.html | PASTIMES; Camera | False | By Andy Grundberg | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/weekinreview/the-world-going-for-broke-in-lebanon-s-proxy-war.html | THE WORLD; Going for Broke in Lebanon's Proxy War | False | By Thomas L. Friedman | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/caren-lesser-is-married.html | Caren Lesser Is Married | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/unnerving-art.html | UNNERVING ART | False | By Michael Kimmelman | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/region/answering-the-mail-657589.html | Answering The Mail | False | By Bernard Gladstone | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/world/jaruzelski-moved-by-needs-and-aspirations-of-poland-names-walesa-aide-premier.html | JARUZELSKI, MOVED BY 'NEEDS AND ASPIRATIONS' OF POLAND, NAMES WALESA AIDE PREMIER | False | By John Tagliabue, Special To the New York Times | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/fdr-in-the-middle-years-the-showman.html | F.D.R. IN THE MIDDLE YEARS; THE SHOWMAN | False | By Stephen R. Graubard | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/business/recession-maybe-yes-maybe-no.html | Recession? Maybe Yes, Maybe No | False | By Joel Kurtzman | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/westchester-q-a-dr-james-a-pollowitz-good-news-for-hay-fever.html | WESTCHESTER Q & A: DR. JAMES A. POLLOWITZ; Good News for Hay Fever Sufferers | False | By Donna Greene | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/gardening-improving-drainage-in-plant-containers.html | GARDENING; Improving Drainage in Plant Containers | False | By Carl Totemeier | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/youths-discover-careers-at-fresh-air-camp.html | Youths Discover Careers at Fresh Air 'Camp' | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/c-correction-138989.html | Correction | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/menss-style-the-lure-of-it-all.html | Mens's Style; THE LURE OF IT ALL | False | By Francis Rogers | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/business/data-bank-aug-20-1989.html | DATA BANK: Aug. 20, 1989 | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/world/huge-azerbaijani-rally-asks-moscow-to-free-prisoners.html | Huge Azerbaijani Rally Asks Moscow to Free Prisoners | False | AP | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/opinion/l-look-for-salvador-s-killers-in-ruling-party-745189.html | Look for Salvador's Killers in Ruling Party | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/answering-the-mail-962789.html | Answering The Mail | False | By Bernard Gladstone | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/us/2-cold-towns-settle-suit.html | 2 Cold Towns Settle Suit | False | AP | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/theater-review-an-appointment-made-for-a-murder.html | THEATER REVIEW; An Appointment Made for a Murder | False | By Leah D. Frank | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/nocturne-in-st-tropez.html | Nocturne in St.-Tropez | False | By Aaron Latham | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/practical-traveler-getting-a-refund-from-eastern.html | PRACTICAL TRAVELER; Getting a Refund From Eastern | False | By Carl H. Lavin | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/art-view-eastern-gods-dance-gamely-in-the-west.html | ART VIEW; EASTERN GODS DANCE GAMELY IN THE WEST | False | By John Russell | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/us/us-cuts-estimate-of-untapped-oil-reserves.html | U.S. Cuts Estimate of Untapped Oil Reserves | False | AP | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/business/in-quotes.html | IN QUOTES | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/women-did-what-they-could.html | WOMEN DID WHAT THEY COULD | False | By Madeline Lee | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/l-a-courage-born-of-broken-promises-377089.html | A COURAGE BORN OF BROKEN PROMISES | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/business/l-health-care-cures-996289.html | Health-Care Cures | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/shopper-s-world-delicate-silk-lingerie-from-hong-kong.html | SHOPPER'S WORLD; Delicate Silk Lingerie From Hong Kong | False | By Amanda Mayer Stinchecum | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/music-view-an-intrepid-opera-house-ripe-for-bigger-things.html | MUSIC VIEW; An Intrepid Opera House Ripe for Bigger Things | False | by Donal Henahan | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/business/profiting-from-puts-and-calls.html | Profiting From Puts and Calls | False | By Lawrence M. Fisher | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/a-chunk-of-lava-in-the-sea.html | A Chunk of Lava in the Sea | False | By Jeanne K. Hanson | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/game-remains-young-in-the-over30-league.html | Game Remains Young In the Over-30 League | False | By Linda Lynwander | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/move-to-ban-offshore-oil-drilling-debated.html | Move to Ban Offshore Oil Drilling Debated | False | By States News Service | 1989-08-28 | TX 2-619600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/business/what-s-new-in-corporate-youth-programs-cultivating-future-workers.html | WHAT'S NEW IN CORPORATE YOUTH PROGRAMS; Cultivating Future Workers | False | By Lisa H. Towle | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/opinion/l-ex-smokers-don-t-all-overdose-on-caffeine-world-cigarette-pushers-031089.html | Ex-Smokers Don't All Overdose on Caffeine; World Cigarette Pushers | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/l-union-station-060689.html | Union Station | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/baseball-yankees-lose-lead-and-game-in-a-messy-8th.html | BASEBALL; Yankees Lose Lead and Game in a Messy 8th | False | By Murray Chass, Special To the New York Times | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/world/an-indian-city-begins-to-suffer-from-success.html | An Indian City Begins to Suffer From Success | False | By Barbara Crossette, Special To the New York Times | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/l-a-courage-born-of-broken-promises-377489.html | A COURAGE BORN OF BROKEN PROMISES | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/westchester-opinion-another-world-at-end-of-the-fishing-line.html | WESTCHESTER OPINION; Another World at End of the Fishing Line | False | By Rosanne Kalick | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/aleandra-f-lightfoot-has-wedding.html | Alexandra F. Lightfoot Has Wedding | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/westchester-opinion-the-welcome-woods-is-a-friend-no-more.html | WESTCHESTER OPINION; The Welcome Woods Is a Friend No More | False | By Ken Brynildsen | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/obituaries/leland-s-mourners-urged-to-carry-on-anti-hunger-fight.html | Leland's Mourners Urged to Carry On Anti-Hunger Fight | False | AP | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/weekinreview/headliners-going-2-for-2.html | HEADLINERS; Going 2 for 2 | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/pastimes-chess.html | PASTIMES; Chess | False | By Robert Byrne | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/l-when-women-got-the-word-666689.html | When Women Got the Word | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/weekinreview/headliners-going-up-for-5.html | HEADLINERS; Going Up for 5? | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/connecticut-qa-dr-john-r-sussman-id-love-to-see-all-pregnancies.html | CONNECTICUT Q&A; DR. JOHN R. SUSSMAN; 'I'd Love to See All Pregnancies Planned' | False | By S. Hogan-Gereg | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/residential-resales-643089.html | Residential Resales | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/us/live-pictures-of-fly-by-are-to-be-on-tv.html | Live Pictures of Fly-By Are to Be on TV | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/c-corrections-457289.html | Corrections | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/recordings-all-sounds-blend-in-a-rich-american-mainstream.html | RECORDINGS; All Sounds Blend in a Rich American Mainstream | False | By Andrew L. Pincus | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/world/on-a-bread-line-poles-carry-hope-like-an-empty-sack.html | On a Bread Line, Poles Carry Hope Like an Empty Sack | False | By Francis X. Clines, Special To the New York Times | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/life-style-so-where-can-you-find-a-pool-in-manhattan.html | LIFE STYLE; So Where Can You Find a Pool in Manhattan? | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/3-topranked-players-set-for-hamlet-tennis.html | 3 Top-Ranked Players Set for Hamlet Tennis | False | By David Winzelberg | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/the-judge-who-had-everything.html | THE JUDGE WHO HAD EVERYTHING | False | By Edmund Morris | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/baseball-mets-continue-to-cruise.html | BASEBALL; Mets Continue To Cruise | False | By Joseph Durso | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/crack-and-resurgence-of-syphilis-spreading-aids-among-the-poor.html | Crack and Resurgence of Syphilis Spreading AIDS Among the Poor | False | By Peter Kerr | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/us/after-drought-weather-tries-new-quirk-rain-for-the-record-book.html | After Drought, Weather Tries New Quirk: Rain for the Record Book | False | By William K. Stevens | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/l-no-to-betting-for-win-or-lose-147489.html | No to Betting For Win or Lose | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/postings-trade-s-grandson-s-estate-59-houses.html | POSTINGS: Trade's Grandson's Estate; 59 Houses | False | By Richard D. Lyons | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/power-of-hispanic-vote-is-evident-in-courtship-by-koch-and-dinkins.html | Power of Hispanic Vote Is Evident In Courtship by Koch and Dinkins | False | By Sam Roberts, Special To the New York Times | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/sound-ears-weary-here-s-a-cause.html | SOUND; Ears Weary? Here's a Cause | False | By Hans Fantel | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/travel-bookshelf-taking-the-kids-israels-museums.html | TRAVEL BOOKSHELF; Taking the Kids, Israel's Museums | False | By Elizabeth Crow | 1989-08-28 | TX 2-619600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/answering-the-mail-962689.html | Answering The Mail | False | By Bernard Gladstone | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/marcos-holdings-shedding-web-of-intrigue.html | Marcos Holdings Shedding Web of Intrigue | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/us/powder-plant-blast-kills-2.html | Powder Plant Blast Kills 2 | False | AP | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/where-men-are-boys-even-now.html | WHERE MEN ARE BOYS EVEN NOW | False | By Hazel Rochman | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/baseball-national-league-astros-defeat-cubs-by-8-4.html | BASEBALL: NATIONAL LEAGUE; Astros Defeat Cubs By 8-4 | False | AP | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/national-notebook-southlake-tex-village-center-for-ibm-staff.html | NATIONAL NOTEBOOK: SOUTHLAKE, TEX.; Village Center For I.B.M. Staff | False | By Nina Andrews | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/fashion-these-are-not-your-father-s-socks.html | FASHION; These Are Not Your Father's Socks | False | By Deborah Hofmann | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/opinion/a-way-to-force-noriega-out.html | A Way to Force Noriega Out | False | By Alan Garcia Perez | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/the-sisters-bronte-and-the-sisters-collins-a-study-in-stunning.html | THE SISTERS BRONTE AND THE SISTERS COLLINS: A STUDY IN STUNNING LITERARY PARALLELS | False | By Randi Hacker AND Jackie Kaufman | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/what-they-ll-be-wearing-in-the-fall-by-alison-moore.html | WHAT THEY'LL BE WEARING IN THE FALL By Alison Moore | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/about-men-giving-up-guns.html | About Men; Giving Up Guns | False | BY Dennis Graham | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/theater/broadway-squeeze-living-in-a-curious-time-706289.html | BROADWAY SQUEEZE; Living in a Curious Time | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/design-pure-and-not-so-simple.html | Design; PURE AND NOT SO SIMPLE | False | By Carol Vogel | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/world/14-rockets-hit-kabul.html | 14 Rockets Hit Kabul | False | AP | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/pastimes-bridge.html | PASTIMES: Bridge | False | By Alan Truscott | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/world/iran-hangs-79-in-drug-cases.html | Iran Hangs 79 in Drug Cases | False | AP | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/northeast-notebook-wilmington-del-an-office-park-lures-hewlett.html | NORTHEAST NOTEBOOK: Wilmington, Del.; An Office Park Lures Hewlett | False | By Maureen Milford | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/ms-kupin-plans-to-marry-in-90.html | Ms. Kupin Plans to Marry in '90 | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/antique-gathering-hand-painted-rosebuds.html | ANTIQUE; Gathering Hand-Painted Rosebuds | False | By Ann Barry | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/uncle-sam-is-the-heavy.html | UNCLE SAM IS THE HEAVY | False | By Morton Kondracke | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/crafts-new-look-at-indian-art.html | CRAFTS; New Look at Indian Art | False | By Betty Freudenheim | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/charity-at-a-price.html | CHARITY AT A PRICE | False | By Uwe E. Reinhardt | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/bridal-is-planned-by-lisa-ferguson.html | Bridal Is Planned By Lisa Ferguson | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/art-reality-and-illusion-those-old-antagonists.html | ART; Reality and Illusion, Those Old Antagonists | False | By William Zimmer | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/in-the-scuzzy-heart-of-greenwich-village.html | IN THE SCUZZY HEART OF GREENWICH VILLAGE | False | By Ellen Pall | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/l-hospice-care-at-home-another-view-019489.html | Hospice Care at Home: Another View | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/music-as-season-ends-free-events-call.html | MUSIC; As Season Ends, Free Events Call | False | By Robert Sherman | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/lawyer-is-wed-to-ms-shlufman.html | Lawyer Is Wed To Ms. Shlufman | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/recordings-story-songs-from-texas-plain-as-dirt.html | RECORDINGS; Story-Songs From Texas, Plain as Dirt | False | By Stephen Holden | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/l-sri-lanka-059089.html | Sri Lanka | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/special-today-fashions-of-the-times.html | Special Today; Fashions of The Times | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/jayne-n-millard-engagd-to-marry-milton-l-clark-jr.html | Jayne N. Millard Engaged to Marry Milton L. Clark Jr. | False | | 1989-08-28 | TX 2-619600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/cousins-in-extremis.html | COUSINS IN EXTREMIS | False | By Gary Krist | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/us/the-new-york-times-poll.html | THE NEW YORK TIMES POLL | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/world/in-beleaguered-sri-lanka-fear-is-taking-hold.html | In Beleaguered Sri Lanka, Fear Is Taking Hold | False | By Sanjoy Hazarika, Special To the New York Times | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/william-henagen-and-babette-mills-planning-to-marry.html | William Henagen And Babette Mills Planning to Marry | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/bridal-is-planned-by-miss-treacy.html | Bridal Is Planned By Miss Treacy | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/gallery-view-fin-de-siecle-vienna-summers-on-long-island.html | GALLERY VIEW; Fin de Siecle Vienna Summers On Long Island | False | By Roberta Smith | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/travel-bookshelf-taking-the-kids-israel-s-museums.html | TRAVEL BOOKSHELF; Taking the Kids, Israel's Museums | False | By Joel Brinkley | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/c-correction-138889.html | Correction | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/art-irving-penns-skull-photographs-exotic-but-pristine.html | ART; Irving Penn's Skull Photographs: Exotic but Pristine | False | By William Zimmer | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/weekinreview/ideas-trends-strategies-to-stay-in-front-in-silicon-valley.html | IDEAS & TRENDS; Strategies To Stay In Front In Silicon Valley | False | By John Markoff | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/style-makers-francesca-di-blasi-wall-finisher.html | STYLE MAKERS; Francesca Di Blasi: Wall Finisher | False | By Terry Trucco | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/high-priest-of-the-piano.html | HIGH PRIEST OF THE PIANO | False | By Leon Botstein | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/planetarium-explores-love-of-moon.html | Planetarium Explores Love of Moon | False | By Lynne Ames | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/works-in-progress-a-bath-every-century-need-it-or-not.html | Works in Progress; A Bath Every Century, Need It or Not | False | By Bruce Weber | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/evening-hours-in-southampton-the-benefit-parties-are-undampened.html | EVENING HOURS; In Southampton, The Benefit Parties Are Undampened | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/four-composers-vie-for-friedheim-awards.html | Four Composers Vie For Friedheim Awards | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/westchester-guide-659189.html | WESTCHESTER GUIDE | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/the-new-side-of-chic.html | The New Side of Chic | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/us/us-officials-back-jetliners-engines.html | U.S. OFFICIALS BACK JETLINERS' ENGINES | False | By John H. Cushman Jr., Special To the New York Times | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/connecticut-opinion-summers-of-wonder-in-early-childhood.html | CONNECTICUT OPINION; Summers of Wonder in Early Childhood | False | By Kenneth R. Freeston | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/archives/pastimes-gardening-learning-where-the-trees-grow.html | PASTIMES; Gardening; Learning Where the Trees Grow | True | By Eliot Tozer | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/world/auschwitz-survivor-accuses-the-red-cross.html | Auschwitz Survivor Accuses the Red Cross | False | Special to The New York Times | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/auto-racing-cart-finds-fault-with-pocono-oval.html | AUTO RACING; CART Finds Fault With Pocono Oval | False | By Joseph Siano | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/l-zoning-decision-restrictions-barred-993289.html | Zoning Decision: Restrictions Barred | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/waiter-there-s-a-joke-in-my-soup.html | Waiter, There's a Joke in My Soup | False | By Jim Geoghan | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/movies/film-other-family-ties-draw-gary-goldberg-to-films.html | FILM; Other Family Ties Draw Gary Goldberg to Films | False | By Aljean Harmetz | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/a-line-missing-in-their-resumes-147789.html | A Line Missing In Their Resumes | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/l-question-of-the-week-do-colleges-spend-too-much-on-athletics-146389.html | Question Of the Week; Do Colleges Spend Too Much on Athletics? | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/us/appeals-court-grants-stay-of-execution-in-74-killings.html | Appeals Court Grants Stay Of Execution in '74 Killings | False | AP | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/world/disguised-israelis-blamed-in-slaying.html | DISGUISED ISRAELIS BLAMED IN SLAYING | False | Special to The New York Times | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/music-young-musicians-sell-their-wares-door-to-door.html | MUSIC; Young Musicians Sell Their Wares Door to Door | False | By Bernard Holland | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/world/iran-s-chief-seeks-to-oust-hard-liner-from-new-cabinet.html | IRAN'S CHIEF SEEKS TO OUST HARD-LINER FROM NEW CABINET | False | By Alan Cowell, Special To the New York Times | 1989-08-28 | TX 2-619600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/choice-of-slopes-in-south-america.html | Choice of Slopes in South America | False | By Janet Nelson | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/q-and-a-058689.html | Q and A | False | By Carl Sommers | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/opinion/did-the-war-on-poverty-fail.html | Did the War on Poverty Fail? | False | By Hyman Bookbinder | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/mary-e-bartlett-weds-g-l-petrini.html | Mary E. Bartlett Weds G. L. Petrini | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/art-a-private-and-passionate-taste-for-the-contemporary.html | ART; A Private and Passionate Taste for the Contemporary | False | By William Zimmer | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/opinion/l-ex-smokers-don-t-all-overdose-on-caffeine-022789.html | Ex-Smokers Don't All Overdose on Caffeine | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/art-view-matisse-s-backs-endless-beauty.html | ART VIEW; Matisse's 'Backs': Endless Beauty | False | By Michael Brenson | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/pro-football-clash-of-views-on-jets-top-pick.html | PRO FOOTBALL; Clash of Views On Jets' Top Pick | False | By Gerald Eskenazi | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/l-the-shuttle-060589.html | The Shuttle | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/michael-h-ruby-an-editor-is-wed-to-louisa-wood.html | Michael H. Ruby, An Editor, Is Wed To Louisa Wood | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/body-and-mind-when-baby-has-a-fever.html | Body and Mind; When Baby Has a Fever | False | By Perri Klass, M.d. | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/great-leader-to-dear-leader.html | GREAT LEADER TO DEAR LEADER | False | By Nicholas D. Kristof | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/weekinreview/the-world-turkey-wants-more-pity-and-less-criticism.html | THE WORLD; Turkey Wants More Pity and Less Criticism | False | By Clyde Haberman | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/john-hunt-weds-charlotte-cannon.html | John Hunt Weds Charlotte Cannon | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/theater-in-atlantic-city-less-is-more-sometimes.html | THEATER; In Atlantic City, Less Is More, Sometimes | False | By Alvin Klein | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/willie-horton-and-me.html | WILLIE HORTON AND ME | False | By Anthony Walton | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/john-wingate-2d-wed-to-miss-dobson.html | John Wingate 2d Wed to Miss Dobson | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/world/namibian-legal-aid-center-fighting-for-survival.html | Namibian Legal-Aid Center Fighting for Survival | False | By Christopher S. Wren, Special To the New York Times | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/law-without-lawbooks.html | LAW WITHOUT LAWBOOKS | False | By Patrick J. Williams | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/world/colombia-crackdown-follows-murder-spree.html | Colombia Crackdown Follows Murder Spree | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/lore-north-plans-to-wed-a-n-yao.html | Lore North Plans To Wed A. N. Yao | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/what-s-doing-in-the-finger-lakes.html | WHAT'S DOING IN THE: Finger Lakes | False | By Linda Lumsden | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/summer-offers-no-respite-for-candidates.html | Summer Offers No Respite For Candidates | False | By Joseph F. Sullivan | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/katonah-family-keeps-a-treasure-trove-of-local-history.html | Katonah Family Keeps a Treasure-Trove of Local History | False | By Roberta Hershenson | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/question-of-the-week-next-week-should-steinbrenner-sell-the-yankees.html | QUESTION OF THE WEEK; Next Week; Should Steinbrenner Sell the Yankees | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/outdoors-bigger-and-older-super-trout-arrives.html | OUTDOORS; Bigger and Older: Super Trout Arrives | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/l-don-t-forget-the-poems-666189.html | Don't Forget the Poems | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/long-island-journal-657489.html | Long Island Journal | False | By Diane Ketcham | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/postings-next-to-office-park-84-unit-condo-in-norwalk.html | POSTINGS: Next to Office Park; 84-Unit Condo in Norwalk | False | By Richard D. Lyons | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/susan-e-berner-weds-an-officer-in-the-air-force.html | Susan E. Berner Weds an Officer In the Air Force | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/movies/l-dramatizing-tv-news-trained-in-the-bottom-line-696389.html | DRAMATIZING TV NEWS; Trained in the Bottom Line | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/in-chile-it-s-ski-season.html | In Chile, It's Ski Season | False | By Juan de Onis | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/3-new-york-museums-get-foundation-grants.html | 3 New York Museums Get Foundation Grants | False | | 1989-08-28 | TX 2-619600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/weekinreview/the-nation-they-are-in-growing-demand-but-workers-are-settling-for-less.html | THE NATION; They Are in Growing Demand, But Workers Are Settling for Less | False | By Louis Uchitelle | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/santa-s-off-season-home.html | Santa's Off-Season Home | False | By Marialisa Calta | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/l-lessons-from-the-sandbox-378289.html | LESSONS FROM THE SANDBOX | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/in-short-nonfiction-590689.html | IN SHORT; NONFICTION | False | By Diane Cole | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/satellite-link-for-cable-tv-is-under-study.html | Satellite Link For Cable TV Is Under Study | False | By Nick Ravo | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/robin-truesdell-wed-in-colorado.html | Robin Truesdell Wed in Colorado | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/l-utilityman-and-then-some-099789.html | Utilityman And Then Some | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/baseball-today-manage-the-yankees-tomorrow-worry.html | BASEBALL; Today, Manage the Yankees; Tomorrow, Worry. | False | By Murray Chass, Special To the New York Times | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/ms-ames-is-wed-to-jack-w-prince.html | Ms. Ames Is Wed To Jack W. Prince | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/us/bars-to-equality-of-sexes-seen-as-eroding-slowly.html | Bars to Equality of Sexes Seen as Eroding, Slowly | False | By Lisa Belkin | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/music-jazz-and-folk-to-close-ives-summer-festival.html | MUSIC; Jazz and Folk to Close Ives Summer Festival | False | By Robert Sherman | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/data-update-august-20-1989.html | DATA UPDATE: August 20, 1989 | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/weekinreview/the-nation-even-after-misfirings-trident-is-well-liked.html | THE NATION; Even After Misfirings, Trident Is Well Liked | False | By Richard Halloran | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/rains-take-a-toll-on-li-produce.html | Rains Take a Toll On L.I. Produce | False | By Doris Meadows | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/common-complaints-spoken-in-26-tongues.html | Common Complaints, Spoken in 26 Tongues | False | By Clifford D. May | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/underground-kentucky.html | Underground Kentucky | False | By Susan Spano Wells | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/movies/avant-garde-film-maker-receives-macdowell-medal.html | Avant-Garde Film Maker Receives MacDowell Medal | False | By Andrew L. Yarrow | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/why-not-wear-black.html | Why Not Wear Black? | False | By Carol Vogel | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/karla-dorsch-weds.html | Karla Dorsch Weds | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/texas-barrier-island-pins-hopes-on-convention-center.html | Texas Barrier Island Pins Hopes on Convention Center | False | By Rebecca Thatcher | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/gretchen-ervin-becomes-a-bride.html | Gretchen Ervin Becomes a Bride | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/review-dance-dayton-company-out-of-doors.html | Review/Dance; Dayton Company Out-of-Doors | False | By Jennifer Dunning | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/business/week-in-business-two-years-later-just-one-guilty-plea.html | WEEK IN BUSINESS; Two Years Later, Just One Guilty Plea | False | By William Niekerkorn | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/jennifer-paley-is-a-bride.html | Jennifer Paley Is a Bride | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/l-broadway-squeeze-living-in-a-curious-time-and-in-long-island-city-706489.html | BROADWAY SQUEEZE; Living in a Curious Time ... And in Long Island City | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/pastimes-numismatics.html | PASTIMES: Numismatics | False | By Jed Stevenson | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/claire-e-cosner-producer-is-wed.html | Claire E. Cosner, Producer, Is Wed | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/l-don-t-blame-just-the-rain-147089.html | Don't Blame Just the Rain | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/answering-the-mail-962389.html | Answering The Mail | False | By Bernard Gladstone | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/national-notebook-wilmington-del-an-office-park-lures-hewlett.html | NATIONAL NOTEBOOK: WILMINGTON, DEL.; An Office Park Lures Hewlett | False | By Maureen Milford | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/l-the-writer-s-meditative-art-589389.html | The Writer's Meditative Art | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/pieces-of-sport-fantasy-fetch-high-prices-in-the-real-world.html | Pieces of Sport Fantasy Fetch High Prices in the Real World | False | By Craig Wolff | 1989-08-28 | TX 2-619600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/connecticut-opinion-they-are-stardust-they-are-golden-they-are-boring.html | CONNECTICUT OPINION; They Are Stardust. They Are Golden. They Are Boring. | False | By Mike McIntire | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/interest-in-reducing-accents-grows.html | Interest in Reducing Accents Grows | False | By Sharon L. Bass | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/bush-and-cuomo-firm-on-shoreham.html | Bush and Cuomo Firm on Shoreham | False | By John Rather | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/if-you-re-thinking-of-living-in-stamford.html | If You're Thinking of Living in: Stamford | False | By Eleanor Charles | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/fashion-big-enough-for-two-fashions-for-after-the-baby-too.html | FASHION: Big Enough for Two; Fashions for After the Baby, Too | False | By Elaine Louie | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/food-acid-angles.html | Food; ACID ANGLES | False | BY Bryan Miller and Pierre Franey | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/l-stevenson-and-the-missile-crisis-667089.html | Stevenson and the Missile Crisis | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/northeast-notebook-pottstown-pa-highway-spurs-4-big-projects.html | NORTHEAST NOTEBOOK: Pottstown, Pa.; Highway Spurs 4 Big Projects | False | By Michael Herman | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/long-island-opinion-i-m-searching-for-some-life.html | LONG ISLAND OPINION; I'm Searching For Some Life | False | By Luci Besmertnik | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/opinion/abroad-at-home-kissinger-and-china.html | ABROAD AT HOME; Kissinger and China | False | By Anthony Lewis | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/business/l-program-pirates-980589.html | Program Pirates | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/weekinreview/ideas-trends-new-drug-study-heralds-hopeful-realignment-war-against-aids.html | IDEAS & TRENDS; New Drug Study Heralds A Hopeful Realignment In the War Against AIDS | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/streetscapes-penn-station-service-building-1908-structure-survives-monumental.html | STREETSCAPES: The Penn Station Service Building; A 1908 Structure Survives A 'Monumental Act of Vandalism' | False | By Christopher Gray | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/life-style-a-celebration-to-touch-the-heart-of-a-tin-man.html | LIFE STYLE; A Celebration To Touch the Heart Of a Tin Man | False | By Ron Alexander | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS: AND KEEP IN MIND | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Carol Verderese | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/movies/l-dramatizing-tv-news-a-reminder-704089.html | DRAMATIZING TV NEWS; A Reminder | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/traffic-alert-113389.html | Traffic Alert | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/horse-racing-easy-goer-takes-travers-by-3-lengths.html | HORSE RACING; Easy Goer Takes Travers by 3 Lengths | False | By Steven Crist, Special To the New York Times | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/new-york-city-s-housing-pace-slows.html | New York City's Housing Pace Slows | False | By Thomas J. Lueck | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/l-the-struggle-continues-373289.html | THE STRUGGLE CONTINUES | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/theater/jim-dale-taps-a-bawdy-tradition-for-inspiration.html | Jim Dale Taps a Bawdy Tradition for Inspiration | False | By Marilyn Stasio | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/state-parks-are-campers-summer-resorts.html | State Parks Are Campers' Summer Resorts | False | By Sam Libby | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/l-musical-chairs-a-larger-game-993389.html | Musical Chairs A Larger Game | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/c-correction-139089.html | Correction | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/theater-a-different-perspective-on-speed-the-plow.html | THEATER; A Different Perspective On 'Speed-the-Plow' | False | By Alvin Klein | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/katharine-cullison-actress-is-a-bride.html | Katharine Cullison, Actress, Is a Bride | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/review-music-cleve-ax-and-maisky-in-mozart-haydn-bill.html | Review/Music; Cleve, Ax and Maisky In Mozart-Haydn Bill | False | By Bernard Holland | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/views-of-sport-john-wooden-basketball-is-fouling-out.html | VIEWS OF SPORT; John Wooden: Basketball Is Fouling Out | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/obituaries/ford-mason-gum-ball-seller-95.html | Ford Mason, Gum Ball Seller, 95 | False | AP | 1989-08-28 | TX 2-619600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/sports-of-the-times-build-a-better-ball-park-and-the-world.html | SPORTS OF THE TIMES; Build a Better Ball Park, and the World . . . | False | By George Vecsey | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/campus-life-nyu-american-interns-are-glasnost-s-gift-to-journalism.html | CAMPUS LIFE: N.Y.U.; American Interns Are Glasnost's Gift To Journalism | False | | | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/fare-of-the-country-altbier-dark-brew-in-dusseldorf-pubs.html | FARE OF THE COUNTRY; Altbier, Dark Brew In Dusseldorf Pubs | False | By Christopher Brooks | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/business/consumer-rates.html | CONSUMER RATES | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/us/major-accord-likely-on-indian-remains.html | Major Accord Likely on Indian Remains | False | By Felicity Barringer, Special To the New York Times | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/in-the-region-new-jersey-neighbors-try-to-derail-montclair.html | In the Region: New Jersey; Neighbors Try to Derail Montclair Connection | False | By Rachelle Garbarine | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/1-the-catalog-of-lost-books-665889.html | 'The Catalog of Lost Books' | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/business/managing-without-hierarchy-even-flat-companies-need-leaders.html | MANAGING WITHOUT HIERARCHY; Even 'Flat' Companies Need Leaders | False | By Allan Cox | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/business/personal-finance-how-to-survive-an-unpaid-sabbatical.html | PERSONAL FINANCE; How to Survive an Unpaid Sabbatical | False | By Stanley Zarowin | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/world/pronouncing-the-names.html | Pronouncing The Names | False | | | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/travel-advisory-057189.html | TRAVEL ADVISORY | False | | | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/connecticut-opinion-bias-in-the-workplace-plagues-older-workers.html | CONNECTICUT OPINION; Bias In the Workplace Plagues Older Workers | False | By Phyllis Lapin | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/1-statewide-testing-in-education-023589.html | Statewide Testing In Education | False | | | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/business/battling-it-out-for-airport-control.html | Battling It Out for Airport Control | False | By Carl H. Lavin | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/miss-pudalov-executive-wed.html | Miss Pudalov, Executive, Wed | False | | | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/claire-townsend-plans-to-marry.html | Claire Townsend Plans to Marry | False | | | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/obituaries/steven-h-carey-43-poet-in-acting-family.html | Steven H. Carey, 43, Poet in Acting Family | False | | | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/jeffrey-ward-wed-to-miss-broaddus.html | Jeffrey Ward Wed To Miss Broaddus | False | | | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/westchester-opinion-recycling-is-an-old-idea.html | WESTCHESTER OPINION; Recycling Is An Old Idea | False | By Helen Jonsen | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/us/maine-finds-promise-in-fish-wastes.html | Maine Finds Promise in Fish Wastes | False | By Keith Schneider, Special To the New York Times | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/connecticut-guide-042989.html | CONNECTICUT GUIDE | False | Eleanor Charles | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/charlotte-look-marries-peter-szuch.html | Charlotte Look Marries Peter Szuch | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/1-a-greeting-from-the-government-373489.html | A GREETING FROM THE GOVERNMENT | False | | | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/new-jersey-opinion-to-improve-environmental-protection-reorganize.html | NEW JERSEY OPINION; To Improve Environmental Protection, Reorganize | False | By Addison G. Bradley | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/weekinreview/the-region-tolls-or-no-traffic-gets-worse.html | THE REGION; Tolls or No, Traffic Gets Worse | False | By David E. Pitt | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/business/1-capping-a-career-996589.html | Capping a Career | False | | | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/inside-970389.html | INSIDE | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/business/what-s-new-corporate-youth-programs-build-for-tomorrow-take-care-babies-today.html | WHAT'S NEW IN CORPORATE YOUTH PROGRAMS; To Build for Tomorrow, Take Care of Babies Today | False | By Lisa H. Towle | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/sports-people-newest-oriole.html | SPORTS PEOPLE; Newest Oriole | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/dining-out-continental-fare-with-italian-influence.html | DINING OUT; Continental Fare With Italian Influence | False | By Valerie Sinclair | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/fashion-on-the-street-looks-inspired-by-the-classics.html | FASHION: On the Street; Looks Inspired By the Classics | False | | 1989-08-28 | TX 2-619600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/playwright-gets-her-act-together.html | Playwright Gets Her Act Together | False | By Barbara Delatiner | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/sports-people-roth-honored.html | SPORTS PEOPLE; Roth Honored | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/city-center-offerings-for-the-1989-90-season.html | City Center Offerings For the 1989-90 Season | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/architecture-view-when-a-small-town-put-architecture-to-the-vote.html | ARCHITECTURE VIEW; When a Small Town Put Architecture to the Vote | False | By Paula Deitz | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/ending-a-common-danger.html | Ending a Common Danger | False | By McGeorge Bundy | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/us/lawmakers-caught-in-utility-refund-dispute.html | Lawmakers Caught in Utility Refund Dispute | False | By E. J. Dionne Jr., Special To the New York Times | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/home-clinic-attaching-items-to-walls.html | HOME CLINIC; Attaching Items to Walls | False | By John Ward | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/in-the-region-long-island-pristine-island-caught-in-a-legal.html | IN THE REGION: Long Island; Pristine Island Caught in a Legal Labyrinth | False | By John Rather | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/review-dance-angle-of-ascent-creative-time-collage.html | Review/Dance; 'Angle of Ascent,' Creative Time Collage | False | By Jennifer Dunning | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/life-style-sunday-brunch-a-west-side-dining-tour-from-bistro-to-trattoria.html | LIFE STYLE; Sunday Brunch; A West Side Dining Tour, From Bistro to Trattoria | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/tv-view-tailspin-is-longer-on-docu-than-on-drama.html | TV VIEW; 'Tailspin' Is Longer on Docu Than on Drama | False | By Walter Goodman | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/world/poland-s-break.html | Poland's Break | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/grudge-dash.html | Grudge Dash | False | By Robert Mcg. Thomas Jr. | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/a-c-kemper-jr-and-miss-shiland-to-marry-in-fall.html | A. C. Kemper Jr. And Miss Shiland To Marry in Fall | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/wendy-owens-becomes-bride-of-peter-gibian.html | Wendy Owens Becomes Bride Of Peter Gibian | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/sports-of-the-times-george-and-the-yankee-doghouse.html | SPORTS OF THE TIMES; George and the Yankee Doghouse | False | By Ira Berkow | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/business/prospects.html | Prospects | False | By Joel Kurtzman | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/commercial-property-grand-central-terminal-replacing-retail-hodgepodge-with.html | COMMERCIAL PROPERTY: Grand Central Terminal; Replacing a Retail Hodgepodge With Urban Chic | False | By Mark McCain | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/c-correction-138689.html | Correction | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/when-setting-a-table-takes-on-a-message.html | When Setting a Table Takes On a Message | False | By Nicole Wise | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/us/court-drops-traffic-charges-against-amish.html | Court Drops Traffic Charges Against Amish | False | AP | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/review-music-the-lyric-s-the-thing-in-recital-by-tenor.html | Review/Music; The Lyric's the Thing in Recital by Tenor | False | By Bernard Holland | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/coming-out-of-shadows-torture-victims-are-finding-help.html | Coming Out of Shadows, Torture Victims Are Finding Help | False | By Carla Cantor | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/focus-south-padre-island-tex-resort-pins-hopes-on-convention.html | FOCUS: South Padre Island, Tex.; Resort Pins Hopes on Convention Center | False | By Rebecca Thatcher | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/business/investing-after-the-crackdown.html | Investing After the Crackdown | False | By Sheryl Wudunn | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/music-bluegrass-festival-shorter-to-resume.html | MUSIC; Bluegrass Festival, Shorter, to Resume | False | By Rena Fruchter | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/in-the-region-long-island-recent-sales-758189.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/advice-my-brother-never-took.html | ADVICE MY BROTHER NEVER TOOK | False | By Geoffrey Wolff | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/travel/c-corrections-457789.html | Corrections | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/style-makers-aaron-b-schwarz-architect.html | STYLE MAKERS; Aaron B. Schwarz: Architect | False | By Michael Freitag | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/business/what-s-new-in-corporate-youth-programs-public-schools-on-corporate-campuses.html | WHAT'S NEW IN CORPORATE YOUTH PROGRAMS; Public Schools On Corporate Campuses | False | By Lisa H. Towle | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/linda-sherman-is-wed.html | Linda Sherman Is Wed | False | | 1989-08-28 | TX 2-619600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/postings-jersey-expanding-loan-plan-special-for-handymen.html | POSTINGS: Jersey Expanding Loan Plan; Special for Handymen | False | By Richard D. Lyons | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/l-cause-of-thefts-may-be-internal-993389.html | Cause of Thefts May Be Internal | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/business/l-health-care-cures-996189.html | Health-Care Cures | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/obituaries/stavro-skendi-82-a-professor-at-columbia.html | Stavro Skendi, 82, a Professor at Columbia | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/opinion/l-what-to-expect-in-the-brave-new-world-of-credit-card-phoning-745389.html | What to Expect in the Brave New World of Credit Card Phoning | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/tourism-officials-report-a-statewide-slump.html | Tourism Officials Report a Statewide Slump | False | By Peggy McCarthy | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/review-opera-mckee-r-in-title-role-of-mikado.html | Review/Opera; McKee (R.) In Title Role Of 'Mikado' | False | By Will Crutchfield | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/daniel-gallagher-and-miss-boslet-to-marry-in-fall.html | Daniel Gallagher And Miss Boslet To Marry in Fall | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/company-is-teaching-the-business-of-law.html | Company Is Teaching The Business of Law | False | By Vincent M. Mallozzi | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/in-mount-vernon-an-attempt-to-tackle-aids-at-the-community-level.html | In Mount Vernon, an Attempt To Tackle AIDS at the Community Level | False | By Elsa Brenner | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/us/a-neighborhood-wins-in-capital-s-drug-war.html | A Neighborhood Wins in Capital's Drug War | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/talking-transfer-taxes-the-bill-on-sales-goes-up.html | TALKING: Transfer Taxes; The Bill On Sales Goes Up | False | By Andree Brooks | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/elisha-b-cohen-becomes-a-bride.html | Elisha B. Cohen Becomes a Bride | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/opinion/l-what-expect-brave-new-world-credit-card-phoning-cards-with-conscience-028589.html | What to Expect in the Brave New World of Credit Card Phoning; Cards With Conscience | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/business/investing-a-hot-computer-technology-cools.html | INVESTING; A Hot Computer Technology Cools | False | By Lawrence M. Fisher | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/opinion/the-editorial-notebook-buy-the-piece-never-the-story.html | THE EDITORIAL NOTEBOOK; 'Buy the Piece, Never the Story' | False | By Karl E. Meyer | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/weekinreview/ideas-trends-therapists-start-to-address-damage-done-by.html | IDEAS & TRENDS; Therapists Start To Address Damage Done by Therapists | False | By Susan Diesenhouse | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/for-bigger-women-fitting-in-while-getting-fit.html | For Bigger Women, Fitting In While Getting Fit | False | By Carolyn Battista | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/weekinreview/the-region-this-year-the-beach-problem-is-sewage.html | THE REGION; This Year, The Beach Problem Is Sewage | False | By Philip S. Gutis | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/salli-skahan-is-married.html | Salli Skahan Is Married | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/street-chic.html | STREET CHIC | False | By Bill Cunningham | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/l-a-red-sox-fan-on-yankee-fans-147989.html | A Red Sox Fan On Yankee Fans | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/jill-a-greenberg-becomes-a-bride.html | Jill A. Greenberg Becomes a Bride | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/realestate/postings-artemus-ward-s-farm-luxury-sites.html | POSTINGS: Artemus Ward's Farm; Luxury Sites | False | By Richard D. Lyons | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/weekinreview/headliners-going-1-for-3.html | HEADLINERS; Going 1 for 3 | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/professor-tries-to-stir-interest-in-the-humanities.html | Professor Tries to Stir Interest in the Humanities | False | By Carolyn Battista | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/campus-life-south-carolina-few-students-sign-up-for-stricter-visitation.html | CAMPUS LIFE: South Carolina; Few Students Sign Up For Stricter Visitation | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/food-zucchini-with-an-italian-accent.html | FOOD; Zucchini With an Italian Accent | False | By Moira Hodgson | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/judge-curbs-yacht-inspections.html | Judge Curbs Yacht Inspections | False | By Wolfgang Saxon | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/origins-of-casual-style.html | ORIGINS OF CASUAL STYLE | False | By Paula Deitz | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/sunhee-juhon-marries.html | Sunhee Juhon Marries | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/wine-the-battle-of-1855.html | Wine; THE BATTLE OF 1855 | False | By Frank J. Prial | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/weekinreview/a-new-orbit-poland-s-break-leads-europe-and-communism-to-a-threshold.html | A NEW ORBIT; Poland's Break Leads Europe And Communism To a Threshold | False | By R. W. Apple Jr. | 1989-08-28 | TX 2-619600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/jeryl-lynn-kaye-executive-weds.html | Jeryl Lynn Kaye, Executive, Weds | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/results-plus-008189.html | RESULTS PLUS | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/l-a-courage-born-of-broken-promises-375689.html | A COURAGE BORN OF BROKEN PROMISES | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/opinion/a-life-saving-aids-strategy.html | A Life-Saving AIDS Strategy | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/strathmere-journal-town-likes-keeping-itself-small.html | Strathmere Journal; Town Likes Keeping Itself Small | False | By Maureen Maloney | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/theater/cocktail-hour-closing.html | 'Cocktail Hour' Closing | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/c-correction-138789.html | Correction | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/us/woman-struck-by-stray-bullet-on-31st-floor.html | Woman Struck by Stray Bullet on 31st Floor | False | AP | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/a-broker-is-wed-to-holly-harrison.html | A Broker Is Wed To Holly Harrison | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/quotation-of-the-day-138589.html | Quotation of the Day | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/c-correction-704389.html | Correction | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/new-jersey-q-a-harold-a-ackerman-seeking-a-raise-for-federal-judges.html | NEW JERSEY Q & A: HAROLD A. ACKERMAN; Seeking a Raise for Federal Judges | False | By Joseph Deitch | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/art-life-in-suburbia-as-artists-dream-of-it.html | ART; Life in Suburbia, as Artists Dream of It | False | By Vivien Raynor | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/art-luminous-coloring-proves-rewarding.html | ART; Luminous Coloring Proves Rewarding | False | By Helen A. Harrison | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/an-october-bridal-for-susan-gilbert.html | An October Bridal For Susan Gilbert | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/mariellen-sullivan-to-marry-in-october.html | Mariellen Sullivan to Marry in October | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/back-to-beauty-basics.html | Back to Beauty Basics | False | By Linda Wells | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS: RECENT RELEASES | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/us/treasury-s-depreciation-finding-old-tuxedos-don-t-wear.html | Treasury's Depreciation Finding: Old Tuxedos Don't Wear | False | AP | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/us/corruption-is-charged-in-chicago-sheriff-s-office.html | Corruption Is Charged in Chicago Sheriff's Office | False | AP | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/pastimes-around-the-garden.html | PASTIMES: Around the Garden | False | By Joan Lee Faust | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/television-four-new-series-elect-to-go-to-washington.html | TELEVISION; Four New Series Elect to Go to Washington | False | By Bill Carter | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/dance-view-modern-dance-a-harmonious-melting-pot.html | DANCE VIEW; Modern Dance: A Harmonious Melting Pot | False | By Jack Anderson | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/l-statewide-testing-in-education-653989.html | Statewide Testing in Education | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/opinion/l-ex-smokers-don-t-all-overdose-on-caffeine-standardize-warnings-031189.html | Ex-Smokers Don't All Overdose on Caffeine; Standardize Warnings | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/ellen-speer-and-gary-davis-to-marry.html | Ellen Speer and Gary Davis to Marry | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/magazine/l-a-courage-born-of-broken-promises-377989.html | A COURAGE BORN OF BROKEN PROMISES | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/arts/l-blaming-photography-doing-justice-to-the-subjects-705289.html | BLAMING PHOTOGRAPHY; Doing Justice To the Subjects | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/pro-football-giants-meggett-gets-2d-chance.html | PRO FOOTBALL; Giants' Meggett Gets 2d Chance | False | By Frank Litsky | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/a-bronx-man-dies-after-police-fight.html | A BRONX MAN DIES AFTER POLICE FIGHT | False | By James C. McKinley Jr. | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/world/loss-of-border-battle-to-khmer-rouge-signals-trouble-for-cambodian-army.html | Loss of Border Battle to Khmer Rouge Signals Trouble for Cambodian Army | False | By Steven Erlanger, Special to The New York Times | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/a-pilgrim-at-the-pottery-wheel.html | A PILGRIM AT THE POTTERY WHEEL | False | By Maria Porges | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/sports/lendl-and-mcenroe-to-square-off.html | Lendl and McEnroe to Square Off | False | AP | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/life-style-sunday-outing-on-the-trail-harmony-with-nature.html | LIFE STYLE: Sunday Outing; On the Trail, Harmony With Nature | False | Special to The New York Times | 1989-08-28 | TX 2-619600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/l-the-catalog-of-lost-books-665989.html | 'The Catalog of Lost Books' | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/marilinda-juachon-is-wed.html | Marilinda Juachon Is Wed | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/business/trading-with-the-new-japan-first-admit-past-policies-are-bankrupt.html | TRADING WITH THE NEW JAPAN; First, Admit Past Policies Are Bankrupt | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/heidi-hardenburg-graduate-student-weds-w-e-evenson-3d-in-new-jersey.html | Heidi Hardenburg, Graduate Student, Weds W. E. Evenson 3d in New Jersey | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/life-style-sunday-menu-main-dish-salads-escape-the-tyranny-of-mayonnaise.html | LIFE STYLE: Sunday Menu; Main-Dish Salads Escape The Tyranny of Mayonnaise | False | By Marian Burros | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/style/elizabeth-knapp-engaged.html | Elizabeth Knapp Engaged | False | | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/nyregion/despite-a-hendrix-one-woodstock-fizzles.html | Despite a Hendrix, One Woodstock Fizzles | False | By Suzanne Dechillo, Special To the New York Times | 1989-08-28 | TX 2-619600 | | |
| 1989-08-20 | 1989-08-20 | https://www.nytimes.com/1989/08/20/books/in-short-nonfiction-672689.html | IN SHORT; NONFICTION | False | By Andrea Cooper | 1989-08-28 | TX 2-619600 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/opinion/l-fbi-only-after-the-facts-in-bloch-case-lauder-defamed-322889.html | F.B.I. Only After the Facts in Bloch Case; Lauder Defamed | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/us/death-row-takes-on-a-higher-profile.html | Death Row Takes On a Higher Profile | False | By Peter Applebome, Special To the New York Times | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/sports-world-specials-baseball-now-soft-grounders.html | SPORTS WORLD SPECIALS: BASEBALL; Now, Soft Grounders | False | By Robert Mcg. Thomas Jr. | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/searching-for-the-holy-grail-at-an-adult-healing-camp.html | SEARCHING FOR THE HOLY GRAIL AT AN ADULT HEALING CAMP | False | By Ari L. Goldman | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/outdoors-in-august-cast-a-wide-seine.html | Outdoors: In August, Cast a Wide Seine | False | By Nelson Bryant | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/eastern-pilots-are-rebuffed-on-a-nationwide-walkout.html | EASTERN PILOTS ARE REBUFFED ON A NATIONWIDE WALKOUT | False | By Keith Bradsher | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/puerto-rico-establishes-international-banking.html | PUERTO RICO ESTABLISHES INTERNATIONAL BANKING | False | By Michael Quint | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/world/tangier-journal-as-in-old-days-the-jet-set-comes-in-for-a-landing.html | Tangier Journal; As in Old Days, the Jet Set Comes In for a Landing | False | By Alan Riding, Special To the New York Times | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/world/the-new-and-nervous-face-of-polish-communism.html | The New and Nervous Face of Polish Communism | False | By Francis X. Clines, Special To the New York Times | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/bridge-180889.html | Bridge | False | By Alan Truscott | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/opinion/l-new-york-city-striving-to-achieve-full-access-for-the-disabled-law-s-premise-204889.html | New York City Striving to Achieve Full Access for the Disabled; Law's Premise | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/style/j-b-tropp-weds-lauren-m-lublin.html | J. B. Tropp Weds Lauren M. Lublin | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/sports-world-specials-baseball-catching-a-wiff-of-homey-fenway.html | SPORTS WORLD SPECIALS: BASEBALL; Catching a Wiff Of Homey Fenway | False | By Jack Cavanaugh | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/sports-of-the-times-valvano-as-sports-impresario.html | SPORTS OF THE TIMES; Valvano as Sports Impresario | False | By Ira Berkow | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/the-media-business-advertising-asher-gould-selected-by-baskin-robbins.html | THE MEDIA BUSINESS: ADVERTISING; Asher/Gould Selected By Baskin-Robbins | False | By Randall Rothenberg | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/news-summary-306089.html | NEWS SUMMARY | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/us/reporter-s-notebook-bush-s-vacation-no-maine-carnival.html | Reporter's Notebook; Bush's Vacation: No Maine Carnival | False | By Maureen Dowd, Special To the New York Times | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/on-your-own-giving-new-meaning-to-around-the-town.html | ON YOUR OWN; Giving New Meaning to 'Around the Town' | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/inside-306489.html | INSIDE | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/opinion/l-new-york-city-striving-to-achieve-full-access-for-the-disabled-323289.html | New York City Striving to Achieve Full Access for the Disabled | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/style/m-e-flatte-wed-to-jennifer-kirsch.html | M. E. Flatte Wed To Jennifer Kirsch | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/dent-s-record-is-0-3-as-tigers-edge-yanks.html | Dent's Record Is 0-3 As Tigers Edge Yanks | False | By Murray Chass, Special To the New York Times | 1989-08-28 | TX 2-620529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/business-digest-297589.html | BUSINESS DIGEST | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/c-corrections-217989.html | Corrections | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/style/pamela-lippmann-marries.html | Pamela Lippmann Marries | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/closeout-chains-costly-growth.html | CLOSEOUT CHAINS' COSTLY GROWTH | False | By Michael Lev, Special To the New York Times | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/koch-faces-2-opponents-in-last-debate.html | KOCH FACES 2 OPPONENTS IN LAST DEBATE | False | By Sam Roberts | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/arts/the-jewish-museum-preparing-for-a-move-west.html | The Jewish Museum Preparing for a Move West | False | By Richard F. Shepard | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/obituaries/charles-a-schoeneck-jr-77-a-politician.html | Charles A. Schoeneck Jr., 77, a Politician | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/japan-groups-seek-repeal-of-sales-tax.html | JAPAN GROUPS SEEK REPEAL OF SALES TAX | False | By Steven R. Weisman, Special To the New York Times | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/obituaries/joseph-a-pechman-is-dead-at-71-aided-1986-income-tax-changes.html | JOSEPH A. PECHMAN IS DEAD AT 71; AIDED 1986 INCOME TAX CHANGES | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/sense-of-muscle-for-black-journalists.html | 'SENSE OF MUSCLE' FOR BLACK JOURNALISTS | False | By Alex S. Jones | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/us/poll-finds-women-s-gains-have-taken-personal-toll.html | Poll Finds Women's Gains Have Taken Personal Toll | False | By Alison Leigh Cowan | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/photo-construction-san-pedro-de-alcantara-nyt-alan-riding-international-report.html | Photo of construction in San Pedro de Alcantara (NYT/Alan Riding INTERNATIONAL REPORT; SPAIN FAILS TO PROTECT ITS COAST | False | By Alan Riding, Special to the New York Times | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/homeless-man-s-death-leads-to-two-arrests.html | Homeless Man's Death Leads to Two Arrests | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/style/helene-schlackman-a-lawyer-is-wed.html | Helene Schlackman, a Lawyer, Is Wed | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/opinion/l-finance-experts-help-to-sell-off-america-023389.html | Finance Experts Help To Sell Off America | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/c-corrections-310789.html | Corrections | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/key-ruling-on-basket-securities.html | KEY RULING ON 'BASKET' SECURITIES | False | By Michael Freitag | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/theater/review-theater-a-serial-killer-with-a-grudge-against-performers.html | Review/Theater; A Serial Killer With a Grudge Against Performers | False | By Mel Gussow | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/car-crash-filmmaker-killed-as-tower-collapses-too-soon.html | Car-Crash Filmmaker Killed As Tower Collapses Too Soon | False | AP | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/world/pretoria-cracks-down-on-defiance-campaign.html | Pretoria Cracks Down on Defiance Campaign | False | By Christopher S. Wren, Special to the New York Times | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/world/high-toll-feared-in-thames-sinking.html | HIGH TOLL FEARED IN THAMES SINKING | False | By Steve Lohr, Special to the New York Times | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/national-league-slam-by-riles-rallies-giants.html | NATIONAL LEAGUE; Slam by Riles Rallies Giants | False | AP | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/william-hunt-in-court-filing.html | William Hunt In Court Filing | False | AP | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/question-box.html | Question Box | False | By Ray Corio | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/fed-report-due-on-japan-openness.html | Fed Report Due on Japan Openness | False | By James Sterngold | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/japanese-put-up-100-million-to-back-films-in-hollywood.html | Japanese Put Up $100 Million To Back Films in Hollywood | False | By Richard W. Stevenson, Special To the New York Times | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/trade-deficit-wider-in-china.html | Trade Deficit Wider in China | False | AP | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/piniella-rejected-steinbrenner-offer.html | Piniella Rejected Steinbrenner Offer | False | By Murray Chass, Special to the New York Times | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/books/books-of-the-times-a-stroll-american-style-through-italy-s-heritage.html | Books of The Times; A Stroll, American Style, Through Italy's Heritage | False | By Herbert Mitgang | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/energetic-goldin-hurries-to-catch-up.html | ENERGETIC GOLDIN HURRIES TO CATCH UP | False | By Clifford D. May | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/opinion/shaping-the-foreign-aid-hulk.html | Shaping the Foreign Aid Hulk | False | | 1989-08-28 | TX 2-620529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/new-jersey-man-killed-on-visit-to-his-daughter.html | NEW JERSEY MAN KILLED ON VISIT TO HIS DAUGHTER | False | By Donatella Lorch | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/opinion/l-tatars-speak-tatar-023689.html | Tatars Speak Tatar | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/mcenroe-beaten-by-lendl-in-final.html | McEnroe Beaten By Lendl in Final | False | AP | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/dividend-meetings-159489.html | Dividend Meetings | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/style/ellen-rubinstein-a-chemist-weds.html | Ellen Rubinstein, A Chemist, Weds | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/strategy-of-king-is-to-raise-demand-for-tyson-holyfield.html | Strategy of King Is to Raise Demand For Tyson-Holyfield | False | By Phil Berger | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/opinion/the-midgetman-money-game.html | The Midgetman Money Game | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/campaign-matters-is-liberal-a-dirty-word-in-new-york.html | Campaign Matters; Is 'Liberal' A Dirty Word In New York? | False | By Celestine Bohlen | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/nets-to-name-fitch.html | Nets to Name Fitch | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/opinion/l-good-translation-might-have-prevented-hiroshima-322089.html | Good Translation Might Have Prevented Hiroshima | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/obituaries/linda-van-voorhis-87-poet-called-june.html | Linda Van Voorhis, 87, Poet Called 'June' | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/opinion/l-good-translation-might-have-prevented-hiroshima-truman-was-right-322389.html | Good Translation Might Have Prevented Hiroshima; Truman Was Right | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/us/vermont-journal-2-poets-and-art-survive-storm-over-frost-s-title.html | Vermont Journal; 2 Poets (and Art) Survive Storm Over Frost's Title | False | By Sally Johnson, Special To the New York Times | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/tax-watch-how-irs-taxes-employee-benefits.html | Tax Watch; How I.R.S. Taxes Employee Benefits | False | By Jan M. Rosen | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/3d-victim-dies-in-an-explosion-of-a-steam-pipe.html | 3d VICTIM DIES IN AN EXPLOSION OF A STEAM PIPE | False | By Eric Schmitt | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/eight-year-old-boy-is-shot-by-his-brother-by-accident.html | Eight-Year-Old Boy Is Shot By His Brother by Accident | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/koch-will-request-mitchell-lama-site-be-kept-tax-exempt.html | KOCH WILL REQUEST MITCHELL-LAMA SITE BE KEPT TAX EXEMPT | False | By James Barron | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/us/justice-dept-investigating-1000-hud-cases.html | Justice Dept. Investigating 1,000 H.U.D. Cases | False | Special to The New York Times | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/us/foley-shows-he-is-speaker-for-both-washingtons.html | Foley Shows He Is Speaker for Both Washingtons | False | By Robin Toner, Special To the New York Times | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/on-your-own-the-latest-thing-on-wheels.html | ON YOUR OWN; The Latest Thing On Wheels | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/rutledge-helps-giants-rout-chiefs-45-7.html | Rutledge Helps Giants Rout Chiefs, 45-7 | False | By Frank Litsky, Special To the New York Times | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/opinion/l-good-translation-might-have-prevented-hiroshima-bloodless-alternative-023789.html | Good Translation Might Have Prevented Hiroshima; Bloodless Alternative | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/world/arabs-kill-gaza-man-for-not-yielding-card.html | Arabs Kill Gaza Man For Not Yielding Card | False | AP | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/movies/the-film-forum-will-rise-again-on-houston-st.html | The Film Forum Will Rise Again, On Houston St. | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/in-brooklyn-3-fight-to-be-prosecutor.html | IN BROOKLYN, 3 FIGHT TO BE PROSECUTOR | False | By Leonard Buder | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/opinion/the-chinese-ambassadors-version.html | The Chinese Ambassador's Version . . . | False | By Han Xu | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/market-place-branching-out-from-auto-parts.html | Market Place; Branching Out From Auto Parts | False | By Richard D. Hylton | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/c-corrections-310689.html | Corrections | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/investment-in-egypt.html | Investment in Egypt | False | AP | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/us/nasa-speeding-plans-to-rescue-science-satellite-losing-its-orbit.html | NASA Speeding Plans to Rescue Science Satellite Losing Its Orbit | False | By William J. Broad | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/quotation-of-the-day-310689.html | Quotation of the Day | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/the-basic-speech-housing-schools-and-crime.html | THE BASIC SPEECH: HOUSING, SCHOOLS AND CRIME | False | By Harrison J. Goldin | 1989-08-28 | TX 2-620529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/us/convicted-naacp-leader-is-re-elected.html | Convicted N.A.A.C.P. Leader Is Re-elected | False | AP | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/on-your-own-what-4-pros-defeats-show-about-coping-with-pressure.html | ON YOUR OWN; What 4 Pros' Defeats Show About Coping With Pressure | False | By Jerry Tarde | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/export-case-indictments.html | Export Case Indictments | False | AP | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/executive-changes-188589.html | EXECUTIVE CHANGES | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/style/miss-davidson-lawyer-marries.html | Miss Davidson, Lawyer, Marries | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/american-league-orioles-top-jays-to-keep-slim-lead.html | AMERICAN LEAGUE; Orioles Top Jays To Keep Slim Lead | False | AP | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/credit-markets-fed-not-expected-to-lower-rates.html | CREDIT MARKETS; Fed Not Expected to Lower Rates | False | By Kenneth N. Gilpin | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/5-issues-in-this-week-s-treasury-auctions.html | 5 Issues in This Week's Treasury Auctions | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/opinion/in-the-nation-longstreet-hitler-and-chiang.html | IN THE NATION; Longstreet, Hitler and Chiang | False | By Tom Wicker | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/world/new-polish-leader-weighs-increasing-communist-posts.html | NEW POLISH LEADER WEIGHS INCREASING COMMUNIST POSTS | False | By John Tagliabue, Special To the New York Times | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/us/washington-talk-politics.html | WASHINGTON TALK; Politics | False | By E. J. Dionne Jr., Special To the New York Times | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/opinion/oughts-naughts-zeros-and-ohs.html | Oughts, Naughts, Zeros and Ohs | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/world/angola-says-rebels-are-mounting-new-attacks-jeopardizing-pact.html | Angola Says Rebels Are Mounting New Attacks, Jeopardizing Pact | False | By Kenneth B. Noble, Special To the New York Times | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/us/symbol-of-unity-is-returned-to-indians-after-101-years.html | Symbol of Unity Is Returned To Indians After 101 Years | False | AP | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/us/telephone-strikers-in-west-reach-tentative-agreement.html | Telephone Strikers in West Reach Tentative Agreement | False | AP | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/europeans-unite-to-compete-with-japan-and-us.html | Europeans Unite to Compete With Japan and U.S. | False | By Steven Greenhouse, Special To the New York Times | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/c-corrections-310889.html | Corrections | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/world/the-un-today.html | The U.N. Today | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/canseco-given-another-ticket.html | Canseco Given Another Ticket | False | AP | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/finance-briefs-198989.html | FINANCE BRIEFS | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/randolph-s-homer-stuns-mets-in-9th.html | Randolph's Homer Stuns Mets in 9th | False | By Joseph Durso | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/books/scholar-thinks-a-neglected-poem-was-written-by-a-doleful-dante.html | Scholar Thinks a Neglected Poem Was Written by a Doleful Dante | False | By Richard Bernstein, Special To the New York Times | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/us/washington-talk-opposition-delays-new-programs-test-transport-workers-for-drugs.html | WASHINGTON TALK; Opposition Delays New Programs To Test Transport Workers for Drugs | False | By John H. Cushman Jr., Special To the New York Times | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/jets-defeat-eagles-but-ryan-is-injured.html | Jets Defeat Eagles, But Ryan Is Injured | False | By Gerald Eskenazi, Special To the New York Times | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/steel-imports-up-in-june.html | Steel Imports Up in June | False | AP | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/arts/review-television-tv-news-in-schools-and-the-missing-alternative.html | Review/Television; TV News in Schools and the Missing Alternative | False | By Walter Goodman | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/arts/review-dance-into-the-woods-with-wind-and-rain-in-touch.html | Review/Dance; Into the Woods With Wind and Rain in 'Touch' | False | By Jennifer Dunning | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/world/colombia-arrests-10000-after-slaying.html | Colombia Arrests 10,000 After Slaying | False | AP | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/movies/new-york-minstrelsy-and-a-film-that-captured-it.html | New York Minstrelsy and a Film That Captured It | False | By Eleanor Blau | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/sports-world-specials-boxing-round-1-tennis.html | SPORTS WORLD SPECIALS; BOXING; Round 1: Tennis | False | By Arlene Schulman | 1989-08-28 | TX 2-620529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/world/beirut-captors-say-french-move-imperils-hostages.html | Beirut Captors Say French Move Imperils Hostages | False | By Ihsan A. Hijazi, Special To The New York Times | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/economic-calendar.html | Economic Calendar | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/graf-provides-a-double-treat.html | Graf Provides A Double Treat | False | Special to The New York Times | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/results-plus-295189.html | RESULTS PLUS | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/the-media-business-book-clubs-are-developing-more-titles-on-their-own.html | THE MEDIA BUSINESS; BOOK CLUBS ARE DEVELOPING MORE TITLES ON THEIR OWN | False | By Edwin McDowell | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/aouita-sets-mark-for-3000-meters.html | Aouita Sets Mark For 3,000 Meters | False | AP | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/nyregion/police-tactics-anger-new-jersey-boaters.html | POLICE TACTICS ANGER NEW JERSEY BOATERS | False | By Anthony Depalma | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/style/andrew-feldstein-and-jane-veron-students-married.html | Andrew Feldstein And Jane Veron, Students, Married | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/opinion/the-editorial-notebook-the-forgotten-plath-remembered.html | The Editorial Notebook; The Forgotten Plath, Remembered | False | By Mary Cantwell | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/world/communists-assess-change.html | Communists Assess Change | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/business-people-resolution-trust-names-director-for-southwest.html | BUSINESS PEOPLE; Resolution Trust Names Director for Southwest | False | By Nina Andrews | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/the-media-business-nbc-joins-group-w-to-develop-a-program.html | THE MEDIA BUSINESS; NBC JOINS GROUP W TO DEVELOP A PROGRAM | False | By Jeremy Gerard | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/easy-goer-facing-date-book-problem.html | Easy Goer Facing Date-Book Problem | False | By Steven Crist, Special To The New York Times | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/us/thefts-of-patent-information-puzzle-university-librarians.html | Thefts of Patent Information Puzzle University Librarians | False | Special to The New York Times | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/business-people-power-chief-sees-gain-for-his-nuclear-plants.html | BUSINESS PEOPLE; Power Chief Sees Gain For His Nuclear Plants | False | By Harriet King | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/the-media-business-failed-hunt-may-end-treasure-books-and-videos.html | THE MEDIA BUSINESS; FAILED HUNT MAY END TREASURE BOOKS AND VIDEOS | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/world/canada-about-to-sign-major-land-agreement-with-eskimos.html | Canada About to Sign Major Land Agreement With Eskimos | False | By Paul Lewis, Special To The New York Times | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/opinion/l-fbi-only-after-the-facts-in-bloch-case-322689.html | F.B.I. Only After the Facts in Bloch Case | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/world/hush-moscow-gorbachev-accepts-poland-s-new-reality-but-not-without-few-discreet.html | The Hush in Moscow; Gorbachev Accepts Poland's New Reality, But Not Without a Few Discreet Warnings | False | By Bill Keller, Special To the New York Times | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/theater/review-theater-titus-andronicus-grisly-stew.html | Review/Theater; 'Titus Andronicus,' Grisly Stew | False | By Frank Rich | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/opinion/and-a-chinese-scientist-s.html | ...And a Chinese Scientist's | False | By This Letter Was Written By A Chinese Scientist To A Chinese Friend Living In America. the Writer Does Not Wish To Be Identified. | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/style/wendy-banner-becomes-bride.html | Wendy Banner Becomes Bride | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/on-your-own-tow-yourself-waterskis.html | ON YOUR OWN; Tow-Yourself Waterskis | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/libyan-accord-by-husky-oil.html | Libyan Accord By Husky Oil | False | AP | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/sports/gray-areas-for-the-silver-and-black.html | Gray Areas For the Silver And Black | False | By Thomas George | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/style/lauren-tarshis-weds-hillel-katzeff.html | Lauren Tarshis Weds Hillel Katzeff | False | | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/opinion/insurance-for-long-term-protection.html | Insurance for Long Term Protection? | False | By Stuart M. Butler | 1989-08-28 | TX 2-620529 | | |
| 1989-08-21 | 1989-08-21 | https://www.nytimes.com/1989/08/21/business/the-media-business-advertising-the-power-of-the-sound-of-speech.html | THE MEDIA BUSINESS; ADVERTISING; The Power Of the Sound Of Speech | False | By Randall Rothenberg | 1989-08-28 | TX 2-620529 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/us/phone-strike-is-concluded-for-california-and-nevada.html | Phone Strike Is Concluded For California and Nevada | False | AP | 1989-08-28 | TX 2-619594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/sports/orioles-top-brewers-to-stretch-lead-to-1-1-2.html | ORIOLES TOP BREWERS TO STRETCH LEAD TO 1 1/2 | False | AP | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/world/strong-quakes-in-east-africa.html | Strong Quakes in East Africa | False | AP | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/dinkins-offers-a-housing-plan-to-lower-costs.html | Dinkins Offers A Housing Plan To Lower Costs | False | By Sam Roberts | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/c-corrections-585889.html | Corrections | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/opinion/l-in-china-the-purge-is-still-going-on-367789.html | In China, the Purge Is Still Going On | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/chess-374289.html | Chess | False | By Robert Byrne | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/executive-changes-438989.html | EXECUTIVE CHANGES | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/us/from-betsy-to-clunker-1-in-9-iowans-name-their-cars.html | From Betsy to Clunker, 1 in 9 Iowans Name Their Cars | False | By Adam Clymer | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/company-news-toshiba-to-buildd-big-tv-s-in-us.html | COMPANY NEWS; Toshiba To Buildd Big TVs in U.S. | False | By John Markoff | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/quotation-of-the-day-584889.html | Quotation of the Day | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/inside-433989.html | INSIDE | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/our-towns-vietnam-veteran-moves-the-wall-across-the-land.html | Our Towns; Vietnam Veteran Moves the Wall Across the Land | False | By Wayne King | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/company-news-goldman-sachs-s-stake-in-anchor.html | COMPANY NEWS; Goldman, Sachs's Stake in Anchor | False | Special to The New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/tandy-corp-reports-earnings-for-qtr-to-june-30.html | Tandy Corp reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/world/killing-of-civilians-haunts-sri-lankan-village.html | Killing of Civilians Haunts Sri Lankan Village | False | By Sanjoy Hazarika, Special To The New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/2-exchanges-curb-baskets.html | 2 Exchanges Curb Baskets | False | AP | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/amway-halts-animal-tests.html | Amway Halts Animal Tests | False | AP | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/witness-says-the-helmsleys-overpaid-tax.html | Witness Says The Helmsleys Overpaid Tax | False | By Leonard Buder | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/books/wanderers-author-in-new-book-deal.html | 'Wanderers' Author in New Book Deal | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/obituaries/ethel-danzig-justice-58.html | Ethel Danzig, Justice, 58 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/integrated-computer-graphics-reports-earnings-for-year-to-march-31.html | Integrated Computer Graphics reports earnings for Year to March 31 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/arts/warhol-museum-planned-in-pittsburgh.html | Warhol Museum Planned in Pittsburgh | False | By Michael Kimmelman | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/aids-plan-at-genentech.html | AIDS Plan At Genentech | False | Special to The New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/world/turkey-closing-borders-to-refugees-from-bulgaria.html | Turkey Closing Borders to Refugees From Bulgaria | False | By Clyde Haberman, Special To The New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/sports/yankees-edge-boston-for-dent-s-first-victory.html | YANKEES EDGE BOSTON FOR DENT'S FIRST VICTORY | False | By Clifton Brown | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/mustang-cos-reports-earnings-for-qtr-to-june-30.html | Mustang Cos reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/world/kompong-speu-journal-the-princess-and-the-peacock-a-cambodia-tale.html | Kompong Speu Journal; The Princess and the Peacock: A Cambodia Tale | False | By Steven Erlanger, Special To The New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/science/peripherals-what-i-meant-to-say.html | PERIPHERALS; What I Meant to Say . . . | False | By L. R. Shannon | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/us/put-pact-into-effect-budget-chief-warns-congress.html | Put Pact Into Effect, Budget Chief Warns Congress | False | By Nathaniel C. Nash, Special to The New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/us/with-2-leaders-quitting-u-of-maryland-is-shaken.html | With 2 Leaders Quitting, U. of Maryland Is Shaken | False | By Lee A. Daniels | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/arts/new-life-for-an-nbc-castoff-as-a-new-york-cable-staple.html | New Life for an NBC Castoff As a New York Cable Staple | False | By Jeremy Gerard | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/economic-watch-soviet-fear-of-inflation-brings-retreat-on-plan-to-free-ruble.html | Economic Watch; Soviet Fear of Inflation Brings Retreat on Plan to Free Ruble | False | By Peter Passell | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/sports/borg-still-boasts-that-calm-exterior.html | BORG STILL BOASTS THAT CALM EXTERIOR | False | By Cindy Shmerler | 1989-08-28 | TX 2-619594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/opinion/l-obsession-with-test-scores-distorts-education-600089.html | Obsession With Test Scores Distorts Education | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/brascade-resources-reports-earnings-for-qtr-to-june-30.html | Brascade Resources reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/business-people-utility-executive-ready-to-roll-up-his-sleeves.html | BUSINESS PEOPLE; Utility Executive Ready To Roll Up His Sleeves | False | By Harriet King | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/engineered-support-systems-reports-earnings-for-qtr-to-july-31.html | Engineered Support Systems reports earnings for Qtr to July 31 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/opinion/iran-will-turn-to-the-west-in-time.html | Iran Will Turn to the West, in Time | False | By Shahrough Akhavi | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/science/personal-computers-faster-ways-to-mix-and-match-data.html | PERSONAL COMPUTERS; Faster Ways to Mix and Match Data | False | By Peter H. Lewis | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/news-summary-579589.html | NEWS SUMMARY | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/plea-made-in-rite-aid-case.html | Plea Made in Rite Aid Case | False | AP | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/fed-lets-japanese-firms-stay-as-primary-dealers.html | FED LETS JAPANESE FIRMS STAY AS PRIMARY DEALERS | False | By Michael Quint | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/science/a-plan-to-save-iguanas-and-the-rain-forests-in-the-bargain.html | A Plan to Save Iguanas, and the Rain Forests in the Bargain | False | By Lindsey Gruson | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/chemical-leaman-reports-earnings-for-qtr-to-july-2.html | Chemical Leaman reports earnings for Qtr to July 2 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/careers-recruiters-trade-group-is-revitalized.html | Careers; Recruiters' Trade Group Is Revitalized | False | By Elizabeth M. Fowler | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/science/radio-system-uses-fiery-meteor-trails-to-transmit-data.html | Radio System Uses Fiery Meteor Trails to Transmit Data | False | By Malcolm W. Browne | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/animal-rights-suits-opening-up-research-panels.html | Animal-Rights Suits Opening Up Research Panels | False | By Sarah Lyall | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/company-news-pratt-whitney.html | COMPANY NEWS; Pratt & Whitney | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/officer-s-son-denies-charges.html | Officer's Son Denies Charges | False | Special to The New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/now-it-s-remember-the-oil-bust.html | NOW, IT'S REMEMBER THE OIL BUST! | False | By Lisa Belkin, Special to The New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/insurers-to-set-aside-money.html | Insurers to Set Aside Money | False | Special to The New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/carolco-pictures-reports-earnings-for-qtr-to-june-30.html | Carolco Pictures reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/obituaries/james-terrell-store-architect-45.html | JAMES TERRELL, STORE ARCHITECT, 45 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/pe-ben-oilfield-reports-earnings-for-qtr-to-june-30.html | Pe Ben Oilfield reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/sports/defense-against-chiefs-displeases-giants.html | DEFENSE AGAINST CHIEFS DISPLEASES GIANTS | False | By Frank Litsky, Special to The New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/ross-stores-inc-reports-earnings-for-qtr-to-july-29.html | Ross Stores Inc reports earnings for Qtr to July 29 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/us/economist-picked-to-head-medicare.html | ECONOMIST PICKED TO HEAD MEDICARE | False | By Martin Tolchin, Special to The New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/goldin-school-plan-would-cut-1000-board-jobs.html | Goldin School Plan Would Cut 1,000 Board Jobs | False | By Nick Ravo | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/sports/streak-ends-for-walton.html | Streak Ends For Walton | False | AP | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/arts/review-art-jean-fautrier-france-s-caustic-outsider.html | Review/Art; Jean Fautrier, France's Caustic Outsider | False | By Michael Brenson, Special to The New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/brooklyn-candidate-for-district-attorney-knocked-off-ballot.html | Brooklyn Candidate For District Attorney Knocked Off Ballot | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/science/affectionate-or-aloof-tame-or-wild-the-enigmatic-cat-yields-its-secrets.html | Affectionate or Aloof, Tame or Wild, The Enigmatic Cat Yields Its Secrets | False | By William K. Stevens | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/us/former-congressman-gives-himself-345000.html | Former Congressman Gives Himself $345,000 | False | AP | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/sports/transactions-563289.html | Transactions | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/fabri-centers-of-america-inc-reports-earnings-for-qtr-to-july-29.html | Fabri-Centers of America Inc reports earnings for Qtr to July 29 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/opinion/topics-of-the-times-death-in-gramercy-park.html | TOPICS OF THE TIMES; Death in Gramercy Park | False | | 1989-08-28 | TX 2-619594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/tech-data-corp-reports-earnings-for-qtr-to-june-30.html | Tech Data Corp reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/style/in-men-s-wear-the-1990-s-have-arrived.html | In Men's Wear, The 1990's Have Arrived | False | By Woody Hochswender | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/opinion/perfection-vs-cleaner-air.html | Perfection vs. Cleaner Air | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/science/on-landing-like-a-cat-it-is-a-fact.html | On Landing Like a Cat: It Is a Fact | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/dow-tumbles-40.97-points-to-2647.html | DOW TUMBLES 40.97 POINTS, TO 2,647 | False | By Phillip H. Wiggins | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/science/crowding-causes-agonizing-crisis-in-intensive-care.html | Crowding Causes Agonizing Crisis In Intensive Care | False | By Elisabeth Rosenthal | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/obituaries/john-d-simpson-a-former-leader-in-transit-agencies-is-dead-at-52.html | JOHN D. SIMPSON, A FORMER LEADER IN TRANSIT AGENCIES, IS DEAD AT 52 | False | By Alfonso A. Narvaez | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/lawsuit-seeks-to-block-new-medicaid-limits.html | Lawsuit Seeks to Block New Medicaid Limits | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/world/george-adamson-lions-protector-is-shot-dead-by-bandits-in-kenya.html | George Adamson, Lions' Protector, Is Shot Dead by Bandits in Kenya | False | By Jane Perlez, Special To the New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/integra-a-hotel-restaurant-co-reports-earnings-for-qtr-to-june-30.html | Integra-A Hotel & Restaurant Co reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/world/polish-army-enigma-in-the-soviet-alliance.html | Polish Army: Enigma in the Soviet Alliance | False | By Bernard E. Trainor, Special To the New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/us/washington-talk-diplomacy.html | WASHINGTON TALK; Diplomacy | False | By Robert Pear, Special To the New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/company-news-rohr-chairman-plans-to-retire.html | COMPANY NEWS; Rohr Chairman Plans to Retire | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/world/kohl-replaces-party-official-after-losses-to-the-far-right.html | Kohl Replaces Party Official After Losses to the Far Right | False | By Ferdinand Protzman, Special To the New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/arts/self-magazine-s-editor-in-chief-resigns.html | Self Magazine's Editor in Chief Resigns | False | By Eleanor Blau | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/company-briefs-whittaker-selling-chemical-coatings.html | COMPANY BRIEFS; Whittaker Selling Chemical Coatings | False | Special to The New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/general-nutrition-inc-reports-earnings-for-qtr-to-july-22.html | General Nutrition Inc reports earnings for Qtr to July 22 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/sports/fitch-is-picked-to-coach-the-nets-and-brings-a-winning-resume.html | FITCH IS PICKED TO COACH THE NETS AND BRINGS A WINNING RESUME | False | By Clifton Brown, Special to the New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/shermag-inc-reports-earnings-for-qtr-to-june-30.html | Shermag Inc reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/world/westward-tide-of-east-germans-is-a-popular-no-confidence-vote.html | Westward Tide of East Germans Is a Popular No-Confidence Vote | False | By Ferdinand Protzman, Special To the New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/texfi-industries-reports-earnings-for-qtr-to-june-30.html | Texfi Industries reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/world/egypt-arrests-41-sees-shiite-plot.html | EGYPT ARRESTS 41; SEES SHIITE PLOT | False | By Alan Cowell, Special to the New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/sports/darling-and-mets-dismiss-a-memory.html | DARLING AND METS DISMISS A MEMORY | False | By Joseph Durso | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/world/france-says-it-plans-no-military-role-in-lebanon.html | France Says It Plans No Military Role in Lebanon | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/opinion/l-birth-control-wins-an-ominous-victory-392689.html | Birth Control Wins An Ominous Victory | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/credit-markets-prices-of-treasury-securities-ease.html | CREDIT MARKETS; Prices of Treasury Securities Ease | False | By H.j. Maidenberg | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/bridge-419089.html | Bridge | False | By Alan Truscott | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/first-step-taken-toward-raising-1-transit-fares.html | First Step Taken Toward Raising $1 Transit Fares | False | By David E. Pitt | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-june-28.html | Winn-Dixie Stores Inc reports earnings for Qtr to June 28 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/briefs-405889.html | BRIEFS | False | | 1989-08-28 | TX 2-619594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/raven-industries-reports-earnings-for-qtr-to-july-31.html | Raven Industries reports earnings for Qtr to July 31 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/officer-kills-man-in-brooklyn.html | Officer Kills Man in Brooklyn | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/toyota-lexus-lures-buyers-from-cadillac-and-lincoln.html | TOYOTA LEXUS LURES BUYERS FROM CADILLAC AND LINCOLN | False | By Doron P. Levin, Special To the New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/british-telecom-reports-earnings-for-qtr-to-june-30.html | British Telecom reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/uncovered-short-sales-up-14.4-on-the-big-board.html | Uncovered Short Sales Up 14.4% on the Big Board | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/market-place-a-ticking-clock-is-bat-s-ally.html | Market Place; A Ticking Clock Is B.A.T.'s Ally | False | By Floyd Norris | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/company-news-kroger-denies-accusation-that-juice-was-adulterated.html | COMPANY NEWS; Kroger Denies Accusation That Juice Was Adulterated | False | AP | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/science/science-watch-ice-and-the-atmosphere.html | SCIENCE WATCH; Ice and the Atmosphere | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/snags-on-ernst-ties-are-reported.html | SNAGS ON ERNST TIES ARE REPORTED | False | By Alison Leigh Cowan | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/dennis-resigns-seat-at-fcc.html | Dennis Resigns Seat at F.C.C. | False | AP | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/books/critic-s-notebook-examining-t-s-eliot-and-anti-semitism-how-bad-was-it.html | Critic's Notebook; Examining T. S. Eliot And Anti-Semitism: How Bad Was It? | False | By Michiko Kakutani | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/entertainment-publishing-reports-earnings-for-qtr-to-june-30.html | Entertainment Publishing reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/lyphomed-sought-by-fujisawa.html | LYPHOMED SOUGHT BY FUJISAWA | False | By Milt Freudenheim | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/business-people-chip-manufacturer-links-with-at-t.html | BUSINESS PEOPLE; Chip Manufacturer Links with A.T.&T | False | By Andrew Pollack | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/us/struggle-for-work-and-family-fueling-women-s-movement.html | Struggle for Work and Family Fueling Women's Movement | False | By E. J. Dionne Jr. | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/us/32-alligators-shot-and-killed-on-lake-okeechobee-s-shore.html | 32 Alligators Shot and Killed On Lake Okeechobee's Shore | False | AP | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/science/thinking-of-cats-as-one-super-predator.html | Thinking of Cats as One 'Super Predator' | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/the-media-business-advertising-a-japanese-print-ad-from-ammirati-puris.html | THE MEDIA BUSINESS: ADVERTISING; A Japanese Print Ad From Ammirati & Puris | False | By Randall Rothenberg | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/republic-savings-financial-reports-earnings-for-qtr-to-june-30.html | Republic Savings Financial reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/us/2-years-after-fall-of-ptl-empire-bakker-trial-begins.html | 2 Years After Fall of PTL Empire, Bakker Trial Begins | False | By Peter Applebome, Special To the New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/first-american-financial-reports-earnings-for-qtr-to-june-30.html | First American Financial reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/science/doctor-s-world-battling-dengue-fever-mosquitos-expert-enlists-public-s.html | THE DOCTOR'S WORLD; In Battling Dengue Fever Mosquitos, Expert Enlists Public's Assistance | False | By Lawrence K. Altman, M.d. | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/company-news-justice-o-connor-halts-lucky-stores-merger.html | COMPANY NEWS; Justice O'Connor Halts Lucky Stores Merger | False | By Lawrence M. Fisher, Special To the New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/arts/review-opera-daunting-proposition-for-don-giovanni.html | Review/Opera; Daunting Proposition for 'Don Giovanni' | False | By Will Crutchfield | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/the-media-business-advertising-a-critic-gets-forceful-responses.html | THE MEDIA BUSINESS: ADVERTISING; A Critic Gets Forceful Responses | False | By Randall Rothenberg | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/and-now-a-private-midtown-police-force.html | And Now a Private Midtown 'Police Force' | False | By Ralph Blumenthal | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/world/are-colombians-fed-up-us-officials-hope-for-break-in-drug-war-but-there-s-history.html | Are Colombians Fed Up?; U.S. Officials Hope for Break in Drug War, But There's a History of Blood and Failure | False | By Robert Pear, Special To the New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/us/jerseyan-who-survived-crash-of-airliner-dies-in-hospital.html | Jerseyan Who Survived Crash Of Airliner Dies in Hospital | False | AP | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/ravitch-tries-to-hearten-supporters.html | Ravitch Tries to Hearten Supporters | False | By Felicia R. Lee | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/books/books-of-the-times-drabble-s-archetypes-of-the-80-s.html | Books of The Times; Drabble's Archetypes of the 80's | False | By Michiko Kakutani | 1989-08-28 | TX 2-619594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/opinion/new-york-city-s-water-down-the-drain.html | New York City's Water: Down the Drain | False | By Robert F. Kennedy Jr. | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/style/patterns-587989.html | Patterns | False | By Woody Hochswender | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/opinion/l-open-the-golden-door-392789.html | Open the Golden Door | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/us/two-men-charged-in-kidnapping-plot.html | TWO MEN CHARGED IN KIDNAPPING PLOT | False | Special to The New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/basic-ravitch-speech-using-talent-for-change.html | Basic Ravitch Speech: Using Talent for Change | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/talking-business-with-habakuk-of-estonia-estonian-quest-for-joint-ventures.html | Talking Business with Habakuk of Estonia; Estonian Quest For Joint Ventures | False | By Elizabeth M. Fowler | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/company-briefs-513989.html | COMPANY BRIEFS | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/science/q-a-primary-colors.html | Q&A; Primary Colors | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/company-news-dean-buying-cates.html | COMPANY NEWS; Dean Buying Cates | False | Special to The New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/behind-union-s-rebuff-to-the-pilots-at-eastern.html | BEHIND UNION'S REBUFF TO THE PILOTS AT EASTERN | False | By Keith Bradsher | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/obituaries/john-h-herminway-stockbroker-dies-at-75.html | John H. Herminway, Stockbroker, Dies at 75 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/sports/sports-of-the-times-why-insiders-are-mourning-defrancis.html | SPORTS OF THE TIMES; Why Insiders Are Mourning DeFrancis | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/american-pioneer-inc-reports-earnings-for-qtr-to-june-30.html | American Pioneer Inc reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/tandy-s-posts-flat-earnings.html | Tandy's Posts Flat Earnings | False | Special to The New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/steel-output-off-2.1.html | Steel Output Off 2.1% | False | AP | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/ueberroth-group-to-buy-hawaiian-air.html | UEBERROTH GROUP TO BUY HAWAIIAN AIR | False | By Richard W. Stevenson, Special To the New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/company-news-energy-team-leaves-kidder.html | COMPANY NEWS; ENERGY TEAM LEAVES KIDDER | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/movies/pfaff-wins-festival-latino-film-award.html | 'Pfaff' Wins Festival Latino Film Award | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/clubs-back-drug-fighter-gun-permit.html | Clubs Back Drug-Fighter Gun Permit | False | By Celestine Bohlen | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/sports/lapoint-out-for-season.html | LaPoint Out for Season | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/world/south-africa-rebel-blueprint-backed-by-regional-leaders.html | South Africa Rebel Blueprint Backed by Regional Leaders | False | Special to The New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/style/by-design-straddling-seasons.html | By Design; Straddling Seasons | False | By Anne-Marie Schiro | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/carriage-industries-inc-reports-earnings-for-13wks-to-july-2.html | Carriage Industries Inc reports earnings for 13wks to July 2 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/opinion/the-black-poor-are-different.html | The Black Poor Are Different | False | By Roger Wilkins | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/obituaries/linda-l-van-voorhis-a-poet-is-dead-at-87.html | Linda L. Van Voorhis, A Poet, Is Dead at 87 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/science/profile-of-neptune-s-main-moon-small-bright-cold-and-it-s-pink.html | Profile of Neptune's Main Moon: Small, Bright, Cold, and It's Pink | False | By John Noble Wilford, Special To the New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/new-service-for-subways-on-west-side.html | New Service For Subways On West Side | False | By Donatella Lorch | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/lawyer-pleads-guilty-in-income-tax-case.html | Lawyer Pleads Guilty in Income-Tax Case | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/c-corrections-440189.html | Corrections | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/koch-calls-for-report-in-nazi-slogan-inquiry.html | Koch Calls for Report in Nazi Slogan Inquiry | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/company-news-cruise-america.html | COMPANY NEWS; Cruise America | False | Special to The New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/arts/review-pop-theatrical-images-invoked-by-an-english-band-the-the.html | Review/Pop; Theatrical Images Invoked By an English Band, the The | False | By Stephen Holden | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/world/the-un-today.html | The U.N. Today | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/artra-group-inc-reports-earnings-for-qtr-to-june-30.html | Artra Group Inc reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/science/science-watch-a-dinosaur-and-its-head.html | SCIENCE WATCH; A Dinosaur and Its Head | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/us/pittsburgh-journal-changed-city-is-trying-to-save-steel-heritage.html | Pittsburgh Journal; Changed City Is Trying To Save Steel Heritage | False | By Jonathan P. Hicks, Special To the New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/the-media-business-advertising-a-promotion-at-abc.html | THE MEDIA BUSINESS: ADVERTISING; A Promotion at abc | False | By Randall Rothenberg | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/obituaries/paul-novick-is-dead-editor-97-helped-start-yiddish-daily.html | PAUL NOVICK IS DEAD; EDITOR, 97, HELPED START YIDDISH DAILY | False | By Peter B. Flint | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/bayou-steel-corp-reports-earnings-for-qtr-to-june-30.html | Bayou Steel Corp reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/world/walesa-criticizes-communist-demand.html | WALESA CRITICIZES COMMUNIST DEMAND | False | By Francis X. Clines, Special To the New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/prizes-for-ideas-on-ruble.html | Prizes for Ideas on Ruble | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/obituaries/ex-postmaster-william-bolger-is-dead-at-66.html | EX-POSTMASTER, WILLIAM BOLGER, IS DEAD AT 66 | False | By Wolfgang Saxon | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/world/walesa-s-role-kingmaker-not-king.html | Walesa's Role: Kingmaker, Not King | False | By John Tagliabue, Special To the New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/poseidon-pools-reports-earnings-for-qtr-to-may-31.html | Poseidon Pools reports earnings for Qtr to May 31 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/met-pro-corp-reports-earnings-for-qtr-to-july-31.html | Met Pro Corp reports earnings for Qtr to July 31 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/science/doubts-raised-about-a-heart-attack-treatment.html | Doubts Raised About a Heart Attack Treatment | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/sports/jets-look-for-backup-quarterback.html | JETS LOOK FOR BACKUP QUARTERBACK | False | By Gerald Eskenazi, Special To the New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/catfish-farms-raise-output.html | Catfish Farms Raise Output | False | AP | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/us/washington-talk-freshman-legislator-girds-for-bruising-campaign.html | WASHINGTON TALK; Freshman Legislator Girds for Bruising Campaign | False | By Robin Toner, Special To the New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/chancellor-quits-post-at-nc-state.html | Chancellor Quits Post at N.C. State | False | AP | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/pacific-national-financial-reports-earnings-for-qtr-to-june-30.html | Pacific National Financial reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/business-digest-571589.html | BUSINESS DIGEST | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/us/vietnamese-author-who-advocated-ties-with-hanoi-is-shot.html | Vietnamese Author Who Advocated Ties With Hanoi Is Shot | False | AP | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/citizens-union-backs-ravitch-after-backing-koch-3-times.html | Citizens Union Backs Ravitch After Backing Koch 3 Times | False | By David W. Dunlap | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/sports/polonia-guilty-sentence-postponed.html | POLONIA GUILTY; SENTENCE POSTPONED | False | AP | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/us/gas-canister-mailed-to-the-naacp-in-atlanta-goes-off.html | Gas Canister Mailed To the N.A.A.C.P. In Atlanta Goes Off | False | Special to The New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/company-news-mai-basic-has-deficit.html | COMPANY NEWS; MAI Basic Has Deficit | False | Special to The New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/beneath-the-streets-steam-pipes-give-no-hint-of-impending-disaster.html | Beneath the Streets, Steam Pipes Give No Hint of Impending Disaster | False | By James Barron | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/opinion/on-my-mind-decades-of-historic-falsehood.html | ON MY MIND; Decades Of Historic Falsehood | False | By A. M. Rosenthal | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/company-news-prime-computer-takeover-is-seen-near-completion.html | COMPANY NEWS; PRIME COMPUTER TAKEOVER IS SEEN NEAR COMPLETION | False | By John Markoff | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | By Randall Rothenberg | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/world/polish-expatriates-torn-by-2-dreams.html | Polish Expatriates Torn by 2 Dreams | False | By Donatella Lorch | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/nyregion/c-corrections-585789.html | Corrections | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/fears-of-recession-are-fading.html | FEARS OF RECESSION ARE FADING | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/opinion/l-constitutionality-of-legal-services-program-not-a-trivial-matter-367889.html | Constitutionality of Legal Services Program Not a Trivial Matter | False | | 1989-08-28 | TX 2-619594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/key-rates-590789.html | KEY RATES | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/grow-group-inc-reports-earnings-for-qtr-to-june-30 | Grow Group Inc reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/lam-research-corp-reports-earnings-for-qtr-to-june-30.html | LAM Research Corp reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/us/tainted-blood-ravaged-family-marine-says.html | Tainted Blood Ravaged Family, Marine Says | False | AP | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/opinion/l-obsession-with-test-scores-distorts-education-pay-more-get-more-368189.html | Obsession With Test Scores Distorts Education; Pay More, Get More | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/pansophic-systems-inc-reports-earnings-for-qtr-to-july-31.html | Pansophic Systems Inc reports earnings for Qtr to July 31 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/opinion/plutocrats-and-moralizers.html | Plutocrats and Moralizers | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/sports/gooden-is-back-at-spring-training.html | GOODEN IS BACK AT 'SPRING TRAINING' | False | By Joseph Durso | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/us/first-lady-is-to-leave-maine-to-have-an-eye-examination.html | First Lady Is to Leave Maine To Have an Eye Examination | False | Special to The New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/japan-is-said-to-be-richest.html | Japan Is Said To Be Richest | False | AP, Special to The New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/bat-tells-why-it-resists-bid.html | B.A.T. TELLS WHY IT RESISTS BID | False | By Steve Lohr, Special to The New York Times | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/arts/moscow-circus-tour-includes-26-us-cities.html | Moscow Circus Tour Includes 26 U.S. Cities | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/opinion/topics-of-the-times-once-a-city-kid.html | TOPICS OF THE TIMES; Once a City Kid | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/opinion/l-breakwaters-can-help-control-beach-erosion-601789.html | Breakwaters Can Help Control Beach Erosion | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/pec-israel-economic-corp-reports-earnings-for-qtr-to-june-30.html | PEC Israel Economic Corp reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/business/gm-to-shut-3-us-plants.html | G.M. to Shut 3 U.S. Plants | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-22 | 1989-08-22 | https://www.nytimes.com/1989/08/22/obituaries/edythe-gilfond-costume-designer-79.html | Edythe Gilfond, Costume Designer, 79 | False | | 1989-08-28 | TX 2-619594 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/credit-markets-treasuries-slump-amid-big-supply.html | CREDIT MARKETS; TREASURIES SLUMP AMID BIG SUPPLY | False | By Kenneth N. Gilpin | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/market-place-brighter-outlook-for-natural-gas.html | Market Place; Brighter Outlook For Natural Gas | False | By Richard D. Hylton | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/sports/lineups-undecided-as-giants-release-8.html | LINEUPS UNDECIDED AS GIANTS RELEASE 8 | False | By William N. Wallace, Special To the New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/world/beirut-shelling-intensifies-ending-lull.html | Beirut Shelling Intensifies, Ending Lull | False | By Ihsan A. Hijazi, Special to The New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/plan-to-assess-valdez-damage-is-criticized.html | Plan to Assess Valdez Damage Is Criticized | False | By Matthew L. Wald | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/world/thornburgh-gives-colombia-a-list-of-12-drug-figures-the-us-wants-most.html | Thornburgh Gives Colombia A List of 12 Drug Figures the U.S. Wants Most | False | By Robert Pear, Special to the New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/hurricane-threatens-shipping.html | Hurricane Threatens Shipping | False | AP | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/world/federal-charges-describe-money-laundering-plot.html | Federal Charges Describe Money-Laundering Plot | False | By Stephen Labaton | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/washington-talk-exact-words-the-greenhouse-effect-hardly-apocalypse.html | WASHINGTON TALK: EXACT WORDS; The Greenhouse Effect: 'Hardly Apocalypse' | False | Special to The New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/theater/review-theater-comically-carrying-culture-to-the-colonies.html | Review/Theater; Comically Carrying Culture to the Colonies | False | By Mel Gussow | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/sports/sports-people-baseball-youmans-is-out.html | SPORTS PEOPLE: BASEBALL; Youmans Is Out | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/business-people-2-investment-bankers-join-bear-stearns-panel.html | BUSINESS PEOPLE; 2 Investment Bankers Join Bear Stearns Panel | False | By Michael Quint | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/utility-delays-sale-of-bonds.html | Utility Delays Sale of Bonds | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/opinion/l-there-can-be-an-excess-of-life-as-of-wine-drugs-side-effects-658189.html | There Can Be an Excess of Life, as of Wine; Drugs' Side Effects | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/ual-holder-files-suit.html | UAL Holder Files Suit | False | AP | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/kellwood-co-reports-earnings-for-qtr-to-july-31.html | Kellwood Co reports earnings for Qtr to July 31 | False | | 1989-08-28 | TX 2-619593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/metropolitan-diary-910389.html | METROPOLITAN DIARY | False | By Ron Alexander | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/police-accept-suspect-s-alibi-in-green-river-case.html | Police Accept Suspect's Alibi in Green River Case | False | AP | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/sports/sports-people-hockey-lemieux-is-2d-member-of-2-million-club.html | SPORTS PEOPLE: HOCKEY; Lemieux Is 2d Member Of $2 Million Club | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/riverboat-gambling-mix-up-2-iowa-counties-reject-plan.html | Riverboat Gambling Mix-Up; 2 Iowa Counties Reject Plan | False | AP | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/executive-changes-715189.html | EXECUTIVE CHANGES | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/candy-to-frighten-your-parents-with.html | Candy to Frighten Your Parents With | False | By Dena Kleiman | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/sports/deals.html | Deals | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/opinion/l-there-can-be-an-excess-of-life-as-of-wine-917989.html | There Can Be an Excess of Life, as of Wine | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/opinion/help-colombia-fight-back-now.html | Help Colombia Fight Back, Now | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/opinion/the-blight-of-black-racism.html | The Blight of Black Racism | False | By Mark Mathabane | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/key-rates-900289.html | KEY RATES | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/opinion/stifling-an-iran-contra-yawn.html | Stifling an Iran-Contra Yawn | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/sports/sports-people-football-switzer-open-to-offers.html | SPORTS PEOPLE: FOOTBALL; Switzer Open to Offers | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/auto-dealers-profit-rate-dips.html | Auto Dealers' Profit Rate Dips | False | AP | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/sports/red-sox-edge-yankees-with-homer.html | RED SOX EDGE YANKEES WITH HOMER | False | By Michael Martinez | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/dow-up-3.99-but-835-stocks-fall-as-629-rise.html | Dow Up 3.99, but 835 Stocks Fall as 629 Rise | False | By Phillip H. Wiggins | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/brendle-s-inc-reports-earnings-for-qtr-to-july-29.html | Brendle's Inc reports earnings for Qtr to July 29 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/judge-upholds-election-petitions-for-lauder.html | Judge Upholds Election Petitions for Lauder | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/education-lessons.html | EDUCATION; LESSONS | False | Edward B. Fiske | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/stewart-stevenson-reports-earnings-for-qtr-to-july-31.html | Stewart & Stevenson reports earnings for Qtr to July 31 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/private-brands-reports-earnings-for-qtr-to-june-30.html | Private Brands reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/world/african-talks-on-angola-peace-seem-to-bog-down.html | African Talks on Angola Peace Seem to Bog Down | False | By Kenneth B. Noble, Special To the New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/movies/de-niro-is-trying-life-behind-the-camera.html | De Niro Is Trying Life Behind the Camera | False | By William H. Honan | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/obituaries/huey-newton-symbolized-the-rising-black-anger-of-a-generation.html | Huey Newton Symbolized the Rising Black Anger of a Generation | False | By Dennis Hevesi | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/food-notes-914589.html | FOOD NOTES | False | By Florence Fabricant | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/g-k-services-inc-reports-earnings-for-13wks-to-july-1.html | G&K Services Inc reports earnings for 13wks to July 1 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/scientists-coming-full-circle-say-neptune-ring-is-complete.html | Scientists, Coming Full Circle, Say Neptune Ring Is Complete | False | By John Noble Wilford, Special To the New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/opinion/l-remember-it-pays-to-compare-prices-657689.html | Remember, It Pays To Compare Prices | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/opinion/how-zia-s-death-helped-the-us.html | How Zia's Death Helped the U.S. | False | By Robert D. Kaplan | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/world/beijing-journal-a-weekly-bath-and-a-good-brain-scrubbing-too.html | Beijing Journal; A Weekly Bath, and a Good Brain-Scrubbing Too | False | By Nicholas D. Kristof, Special To the New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/sports/malone-is-finally-playing-for-the-jets.html | MALONE IS FINALLY PLAYING FOR THE JETS | False | By Gerald Eskenazi, Special To the New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/judge-lifts-restriction-on-abortion-protest.html | Judge Lifts Restriction on Abortion Protest | False | AP | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/us-defends-law-on-monitoring-dolphin-killings.html | U.S. Defends Law on Monitoring Dolphin Killings | False | AP | 1989-08-28 | TX 2-619593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/us-shift-seen-on-pay-for-milken.html | U.S. SHIFT SEEN ON PAY FOR MILKEN | False | By Kurt Eichenwald | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/20-arrested-on-drug-charges.html | 20 Arrested on Drug Charges | False | AP | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/real-estate-ritz-carltons-in-two-cities-plan-changes.html | Real Estate; Ritz-Carltons In Two Cities Plan Changes | False | By Shawn G. Kennedy | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/opinion/topic-of-the-times-new-light-on-loans.html | TOPIC OF THE TIMES; New Light on Loans | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/opinion/l-dare-to-contemplate-the-woman-gymnast-658089.html | Dare to Contemplate the Woman Gymnast | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/com-systems-inc-reports-earnings-for-qtr-to-june-30.html | Com Systems Inc reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/sports/ryan-strikes-out-henderson-for-5000th.html | RYAN STRIKES OUT HENDERSON FOR 5,000th | False | AP | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/books/book-notes-700789.html | Book Notes | False | By Edwin McDowell | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/opinion/l-poland-needs-west-s-economic-guidance-657889.html | Poland Needs West's Economic Guidance | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/at-the-nation-s-table-plymouth-notch-vt.html | AT THE NATION'S TABLE; Plymouth Notch, Vt. | False | By Marialisa Calta | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/symbolics-inc-reports-earnings-for-qtr-to-june-30.html | Symbolics Inc reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/westvaco-corp-reports-earnings-for-qtr-to-july-31.html | Westvaco Corp reports earnings for Qtr to July 31 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/court-drops-contempt-case.html | Court Drops Contempt Case | False | AP | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/deere-shows-gain-of-21.2.html | Deere Shows Gain of 21.2% | False | Special to The New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/arts/deborah-norville-to-be-today-anchor.html | Deborah Norville to Be 'Today' Anchor | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/world/gorbachev-calls-then-polish-party-drops-its-demands.html | GORBACHEV CALLS, THEN POLISH PARTY DROPS ITS DEMANDS | False | By Francis X. Clines, Special To the New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/business-digest-857889.html | BUSINESS DIGEST | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/datelines-truck-guard-is-shot-in-500000-robbery.html | Datelines; Truck Guard Is Shot In $500,000 Robbery | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/yields-mixed-on-cd-s-and-bank-funds.html | Yields Mixed On C.D.'s and Bank Funds | False | By Robert Hurtado | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/north-comes-south-for-barbecue-cookoff.html | North Comes South for Barbecue Cookoff | False | By Anne S. Lewis | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/company-news-am-general-awarded-army-vehicle-contract.html | COMPANY NEWS; AM GENERAL AWARDED ARMY VEHICLE CONTRACT | False | Special to The New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/propane-tank-explosion-injures-two-on-li.html | Propane Tank Explosion Injures Two on L.I. | False | AP | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/sports/results-plus-865789.html | RESULTS PLUS | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/wine-talk-912089.html | WINE TALK | False | By Frank J. Prial | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/opinion/the-man-who-loved-lions.html | The Man Who Loved Lions | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/august-s-gift-to-sweetness-ripe-peaches.html | August's Gift To Sweetness: Ripe Peaches | False | By Olwen Woodier | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/datelines-19-are-charged-in-heroin-ring-case.html | Datelines; 19 Are Charged In Heroin-Ring Case | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/60-minute.html | 60-MINUTE | False | By Pierre Franey | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/city-in-texas-seeks-to-halt-plan-for-explosions-near-water-supply.html | City in Texas Seeks to Halt Plan For Explosions Near Water Supply | False | AP | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/deere-co-reports-earnings-for-qtr-to-july-31.html | Deere & Co reports earnings for Qtr to July 31 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/arts/mccartney-is-planning-concerts-in-new-york.html | McCartney Is Planning Concerts in New York | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/judge-is-disciplined-over-punitive-jailing.html | Judge Is Disciplined Over Punitive Jailing | False | AP | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/arthur-wittenstein-63-tax-law-specialist.html | Arthur Wittenstein, 63, Tax-Law Specialist | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/sports/sports-people-tennis-evert-saying-farewell.html | SPORTS PEOPLE: TENNIS; Evert Saying Farewell | False | | 1989-08-28 | TX 2-619593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/business-technology-that-cleaner-fuel-may-be-gasoline.html | BUSINESS TECHNOLOGY; THAT 'CLEANER FUEL' MAY BE GASOLINE | False | By Matthew L. Wald | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/world/death-toll-on-thames-boat-probably-57-police-believe.html | Death Toll on Thames Boat Probably 57, Police Believe | False | AP | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/cuomo-advice-on-tax-cut-put-it-off.html | Cuomo Advice On Tax Cut: 'Put It Off' | False | By Elizabeth Kolbert | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/arts/change-at-mozart-concert.html | Change at Mozart Concert | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/datelines-19-year-old-seized-in-fatality-on-i-91.html | Datelines; 19-Year-Old Seized In Fatality on I-91 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/soviets-planning-new-space-effort.html | SOVIETS PLANNING NEW SPACE EFFORT | False | By Sandra Blakeslee, Special To The New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/business-technology-but-can-it-locate-a-taxi-in-the-rain.html | BUSINESS TECHNOLOGY; But Can It Locate a Taxi in the Rain? | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/opinion/l-there-can-be-an-excess-of-life-as-of-wine-against-one-s-will-918089.html | There Can Be an Excess of Life, as of Wine; Against One's Will | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/orders-for-durables-down-1.9-in-july.html | ORDERS FOR DURABLES DOWN 1.9% IN JULY | False | AP | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/arts/review-rock-for-the-cure-size-is-all.html | Review/Rock; For the Cure, Size Is All | False | By Peter Watrous, Special To The New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/sports/feeling-right-at-home-on-boston-farm-club.html | FEELING RIGHT AT HOME ON BOSTON FARM CLUB | False | By Jack Cavanaugh, Special To The New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/education-foreign-students-find-abuses-in-recruiting.html | EDUCATION; Foreign Students Find Abuses in Recruiting | False | By Deirdre Carmody | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/company-news-sea-containers-takeover-fight.html | COMPANY NEWS; Sea Containers Takeover Fight | False | Special to The New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/with-investigation-dropped-trader-offers-candid-view.html | WITH INVESTIGATION DROPPED, TRADER OFFERS CANDID VIEW | False | By Sarah Bartlett | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/james-river-corp-reports-earnings-for-qtr-to-june-30.html | James River Corp reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/optical-coating-laboratory-reports-earnings-for-qtr-to-june-30.html | Optical Coating Laboratory reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/los-angeles-journal-the-road-to-amnesty-being-paved-with-grit.html | Los Angeles Journal; The Road to Amnesty Being Paved With Grit | False | By Seth Mydans, Special To The New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/state-s-attorney-in-a-deal-resigns.html | STATE'S ATTORNEY, IN A DEAL, RESIGNS | False | AP | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/education-michigan-curtails-new-rights-policy.html | EDUCATION; Michigan Curtails New Rights Policy | False | AP | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/on-the-west-side-race-for-council-is-crowded.html | On the West Side, Race For Council Is Crowded | False | By Frank Lynn | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/opinion/topic-of-the-times-the-people-s-non-choice.html | TOPIC OF THE TIMES; The People's Non-Choice | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/coast-guard-leader-backs-plan-for-tanker-free-zone-off-florida.html | Coast Guard Leader Backs Plan For Tanker-Free Zone Off Florida | False | AP | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/2-questions-for-gop-in-primary.html | 2 Questions For G.O.P In Primary | False | By Clifford D. May | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/hot-and-cold-blend-in-a-thailand-duet.html | Hot and Cold Blend In a Thailand Duet | False | By Nancy Harmon Jenkins | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/how-to-select-and-care-for-peachesand-where-to-pick-your-own.html | How to Select and Care for Peaches...and Where to Pick Your Own | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/world/the-un-today.html | The U.N. Today | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/education-2-lists-available.html | EDUCATION; 2 Lists Available | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/baker-j-inc-reports-earnings-for-qtr-to-june-30.html | Baker J. Inc reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/airlines-told-to-modify-some-planes-to-lessen-fire-danger.html | Airlines Told to Modify Some Planes to Lessen Fire Danger | False | AP | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/tandy-posts-flat-profits.html | Tandy Posts Flat Profits | False | Special to The New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/boy-found-with-pure-cocaine.html | Boy Found With Pure Cocaine | False | AP | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/news-summary-855689.html | NEWS SUMMARY | False | | 1989-08-28 | TX 2-619593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/obituaries/harry-schneider-lawyer-81.html | Harry Schneider, Lawyer, 81 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/new-lutheran-group-facing-problems-opens-chicago-assembly.html | New Lutheran Group, Facing Problems, Opens Chicago Assembly | False | By Peter Steinfels | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/sports/mitchell-s-no-40-foils-viola.html | MITCHELL'S NO. 40 FOILS VIOLA | False | By Clifton Brown | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/c-corrections-901589.html | Corrections | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/bridge-725989.html | Bridge | False | By Alan Truscott | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/farah-inc-reports-earnings-for-qtr-to-july-31.html | Farah Inc reports earnings for Qtr to July 31 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/genisco-technology-reports-earnings-for-qtr-to-june-30.html | Genisco Technology reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/the-media-business-advertising-groups-plan-to-protest-malt-liquor-campaigns.html | THE MEDIA BUSINESS: ADVERTISING; Groups Plan to Protest Malt Liquor Campaigns | False | By Randall Rothenberg | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/companie-compete-to-put-products-on-market.html | Companie Compete to Put Products on Market | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/losses-still-high-at-savings-units-us-agency-warns.html | LOSSES STILL HIGH AT SAVINGS UNITS, U.S. AGENCY WARNS | False | By Nathaniel C. Nash, Special To the New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/company-news-amdura-requests-delay-on-voting.html | COMPANY NEWS; Amdura Requests Delay on Voting | False | Special to The New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/world/venezuela-squints-warily-at-future.html | VENEZUELA SQUINTS WARILY AT FUTURE | False | By James Brooke, Special to The New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/opinion/not-to-be-believed.html | Not to Be Believed | False | By Mike Jackson | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/inside-854789.html | INSIDE | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/arts/review-television-fm-the-scenes-behind-what-is-heard.html | Review/Television; 'FM': The Scenes Behind What Is Heard | False | By Walter Goodman | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/al-van-houtte-reports-earnings-for-qtr-to-july-22.html | A.L. Van Houtte reports earnings for Qtr to July 22 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/opinion/observer-too-far-from-west-egg.html | OBSERVER; Too Far From West Egg | False | By Russell Baker | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/obituaries/rostislav-hlopoff-art-conservator-86.html | Rostislav Hlopoff, Art Conservator, 86 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/dell-computer-corp-reports-earnings-for-qtr-to-july-28.html | Dell Computer Corp reports earnings for Qtr to July 28 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/policy-on-marijuana-has-failed-study-says.html | Policy on Marijuana Has Failed, Study Says | False | AP | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/opinion/l-nuclear-power-plants-remain-unsafe-as-ever-657589.html | Nuclear Power Plants Remain Unsafe as Ever | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/team-sets-out-to-study-great-lakes-wreck.html | Team Sets Out to Study Great Lakes Wreck | False | AP | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/hechinger-co-reports-earnings-for-qtr-to-july-29.html | Hechinger Co reports earnings for Qtr to July 29 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/witness-in-hastings-trial-is-ordered-jailed.html | Witness in Hastings Trial Is Ordered Jailed | False | AP | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/a-long-island-wine-goes-national.html | A Long Island Wine Goes National | False | By Howard G. Goldberg | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/sculpture-comforts-grieving-mother.html | Sculpture Comforts Grieving Mother | False | By Philip S. Gutis, Special to The New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/obituaries/irving-e-hankin-commodities-economist-79.html | Irving E. Hankin, Commodities Economist, 79 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/at-the-nation-s-table-oberlin-ohio.html | AT THE NATION'S TABLE; Oberlin, Ohio | False | By Jennifer Stoffel | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/education-judge-bars-action-on-panel-plan-to-close-boston-schools.html | EDUCATION; Judge Bars Action on Panel Plan to Close Boston Schools | False | Special to The New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/world/annexation-void-lithuanians-say.html | ANNEXATION VOID, LITHUANIANS SAY | False | By Bill Keller, Special To the New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/washington-talk-the-capital.html | WASHINGTON TALK; The Capital | False | By R. W. Apple Jr., Special to The New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/washington-talk-counseling-center-seeks-to-bridge-cultural-gulfs.html | WASHINGTON TALK; Counseling Center Seeks To Bridge Cultural Gulfs | False | By Barbara Gamarekian, Special To the New York Times | 1989-08-28 | TX 2-619593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/graphic-technology-reports-earnings-for-qtr-to-june-30.html | Graphic Technology reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/movies/uncle-buck-is-no-1-at-the-movie-box-office.html | 'Uncle Buck' Is No. 1 At the Movie Box Office | False | AP | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/movies/review-film-father-and-daughter-in-and-against-the-mob.html | Review/Film; Father and Daughter, in and Against the Mob | False | By Vincent Canby | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/dinkins-is-customizing-his-stock-message.html | Dinkins Is Customizing His Stock Message | False | By Sam Roberts | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/bronx-couple-accused-of-imprisoning-9-children.html | Bronx Couple Accused of 'Imprisoning' 9 Children | False | By James C. McKinley Jr. | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/company-news-anchor-glass-rejects-20-a-share-offer-made-by-vitro.html | COMPANY NEWS; ANCHOR GLASS REJECTS $20-a-SHARE OFFER MADE BY VITRO | False | By Richard D. Hylton | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/airoca-hospitality-services-reports-earnings-for-qtr-to-june30.html | Airoca Hospitality Services reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/developer-plans-52-story-hotel-atop-2-theaters.html | Developer Plans 52-Story Hotel Atop 2 Theaters | False | By David W. Dunlap | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/comarco-inc-reports-earnings-for-qtr-to-july-31.html | Comarco Inc reports earnings for Qtr to July 31 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/poverty-is-perceived-as-increasing-and-state-of-the-poor-unimproved.html | Poverty Is Perceived as Increasing And State of the Poor Unimproved | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/finance-briefs-708789.html | FINANCE BRIEFS | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/sex-abuse-is-alleged-at-west-point.html | Sex Abuse Is Alleged at West Point | False | By James Feron, Special To the New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/sports/sports-people-track-and-field-a-johnson-verdict.html | SPORTS PEOPLE: TRACK AND FIELD; A Johnson Verdict | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/education-two-national-fraternities-end-pledging-system.html | EDUCATION; Two National Fraternities End Pledging System | False | By Lee A. Daniels | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/quotation-of-the-day-901389.html | Quotation of the Day | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/world/bogota-says-it-plans-to-extradite-major-drug-financier-to-the-us.html | Bogota Says It Plans to Extradite Major Drug Financier to the U.S. | False | By James Brooke, Special To the New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/world/agitation-by-farmers-is-challenging-gandhi.html | Agitation by Farmers Is Challenging Gandhi | False | By Sanjoy Hazarika, Special To the New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/business-people-top-position-is-filled-at-prime-computer.html | BUSINESS PEOPLE; Top Position Is Filled At Prime Computer | False | By Michael Lev | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/the-media-business-advertising-bermuda-account.html | THE MEDIA BUSINESS: ADVERTISING; Bermuda Account | False | By Randall Rothenberg | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/eating-well.html | EATING WELL | False | By Densie Webb | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/world/in-western-europe-soft-applause-for-poland.html | In Western Europe, Soft Applause for Poland | False | By Steven Greenhouse, Special To the New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/c-corrections-901689.html | Corrections | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/company-news-mexico-selling-25-of-airline.html | COMPANY NEWS; Mexico Selling 25% of Airline | False | AP | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/start-ups-join-alzheimer-race.html | START-UPS JOIN ALZHEIMER RACE | False | By Lawrence M. Fisher, Special To the New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/us-intensifies-asbestos-drive-filing-13-suits.html | U.S. Intensifies Asbestos Drive, Filing 13 Suits | False | By Martin Tolchin, Special To the New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/de-gustibus-doughnuts-that-dare-anyone-in-aroma-range-to-pass-on-by.html | DE GUSTIBUS; Doughnuts That Dare Anyone in Aroma Range to Pass On By | False | By Molly O'Neill | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/style/at-the-nations-table-islamorada-fla.html | AT THE NATION'S TABLE; ISLAMORADA, FLA. | False | By Lisa Nelson | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/obituaries/charlotte-simon-70-health-care-executive.html | Charlotte Simon, 70, Health-Care Executive | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/c-corrections-901489.html | Corrections | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/arts/the-pop-life-839589.html | The Pop Life | False | By Stephen Holden | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/form-of-cortisone-prescribed-for-first-lady-s-eye-ailment.html | Form of Cortisone Prescribed For First Lady's Eye Ailment | False | By Barbara Gamarekian, Special To the New York Times | 1989-08-28 | TX 2-619593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/lowe-s-cos-reports-earnings-for-qtr-to-july-31.html | Lowe's Cos reports earnings for Qtr to July 31 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/sports/outdoors-instruction-comes-first-for-beginning-hunters.html | OUTDOORS; INSTRUCTION COMES FIRST FOR BEGINNING HUNTERS | False | By Nelson Bryant | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/sports/orioles-prevail-by-4-2-to-put-brewers-in-3d.html | ORIOLES PREVAIL BY 4-2 TO PUT BREWERS IN 3d | False | AP | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/airline-flight-is-aborted.html | Airline Flight Is Aborted | False | AP | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/sigma-designs-reports-earnings-for-qtr-to-june-30.html | Sigma Designs reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/medtronic-inc-reports-earnings-for-qtr-to-july-31.html | Medtronic Inc reports earnings for Qtr to July 31 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/futures-options-sugar-moves-up-sharply-on-rumor-of-indian-buying.html | FUTURES/OPTIONS; Sugar Moves Up Sharply On Rumor of Indian Buying | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/arts/review-pop-brown-and-gillespie-bring-festival-latino-to-a-finale.html | Review/Pop; Brown and Gillespie Bring Festival Latino to a Finale | False | By Jon Pareles | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/about-30-visitors-hurt-on-an-aircraft-carrier.html | About 30 Visitors Hurt On an Aircraft Carrier | False | AP | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/hot-as-a-chili-pepper-cool-as-a-coconut.html | Hot as a Chili Pepper, Cool as a Coconut | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/the-media-business-advertising-ammirati-loses-a-bit-of-bmw.html | THE MEDIA BUSINESS: ADVERTISING; Ammirati Loses a Bit Of BMW | False | By Randall Rothenberg | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/sports/sports-people-basketball-pact-frees-petrovic.html | SPORTS PEOPLE: BASKETBALL; Pact Frees Petrovic | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/ch-heist-reports-earnings-for-qtr-to-june-25.html | C.H. Heist reports earnings for Qtr to June 25 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/education-san-francisco-blacks-found-progressing-at-slow-rate.html | EDUCATION; San Francisco Blacks Found Progressing at Slow Rate | False | Special to The New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/workingmens-corp-reports-earnings-for-qtr-to-june-30.html | Workingmens Corp reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/company-news-georgia-gulf-stock-soars-on-proposal.html | COMPANY NEWS; GEORGIA GULF STOCK SOARS ON PROPOSAL | False | By Nina Andrews, Special To the New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/dinkins-speech-retaking-the-city.html | Dinkins Speech: Retaking the City | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/garden/how-couriers-stitch-the-rural-fabric.html | How Couriers Stitch The Rural Fabric | False | By Marialisa Calta | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/union-corp-reports-earnings-for-qtr-to-june-30.html | Union Corp reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/sports/sports-of-the-times-but-what-do-you-really-think.html | SPORTS OF THE TIMES; But What Do You Really Think? | False | By George Vecsey | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/movies/review-film-for-tourists-and-papuans-the-exploitation-is-mutual.html | Review/Film; For Tourists and Papuans The Exploitation Is Mutual | False | By Caryn James | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/trooper-is-shot-3-are-questioned.html | Trooper Is Shot; 3 Are Questioned | False | By John T. McQuiston | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/d-amato-staff-aided-brother-s-client.html | D'Amato Staff Aided Brother's Client | False | By Selwyn Raab | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/barden-corp-reports-earnings-for-qtr-to-july-30.html | Barden Corp reports earnings for Qtr to July 30 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/sports/valvano-is-expected-to-resign-post-as-n-carolina-state-athletic-director.html | VALVANO IS EXPECTED TO RESIGN POST AS N. CAROLINA STATE ATHLETIC DIRECTOR | False | By William C. Rhoden | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/washington-dc-federal-savings-o-reports-earnings-for-qtr-to-june-30.html | Washington (D.C.) Federal Savings (O) reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/books/books-of-the-times-meandering-through-the-inner-and-outer-italy.html | Books of The Times; Meandering Through the Inner and Outer Italy | False | By Eva Hoffman | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/briefs-868689.html | BRIEFS | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/world/united-iraq-divided-iran.html | United Iraq, Divided Iran | False | By Alan Cowell, Special To the New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/performing-whale-dies-in-collision-with-another.html | Performing Whale Dies in Collision With Another | False | Special to The New York Times | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/offshore-logistics-reports-earnings-for-qtr-to-june-30.html | Offshore Logistics reports earnings for Qtr to June 30 | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/sports/mariners-are-sold.html | Mariners Are Sold | False | AP | 1989-08-28 | TX 2-619593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/obituaries/joseph-la-shelle-89-cameraman-of-laura.html | Joseph La Shelle, 89, Cameraman of 'Laura' | False | AP | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/opinion/l-reform-can-t-wait-for-new-york-city-schools-918689.html | Reform Can't Wait for New York City Schools | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/obituaries/diana-vreeland-editor-dies-voice-of-fashion-for-decades.html | Diana Vreeland, Editor, Dies; Voice of Fashion for Decades | False | By Bernadine Morris | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/business/economic-scene-are-banks-broke-too.html | Economic Scene; Are Banks Broke, Too? | False | By Peter Passell | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/c-corrections-760389.html | Corrections | False | | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/us/panel-overruled-on-freeing-mother-in-capital.html | Panel Overruled on Freeing Mother in Capital | False | AP | 1989-08-28 | TX 2-619593 | | |
| 1989-08-23 | 1989-08-23 | https://www.nytimes.com/1989/08/23/nyregion/about-new-york-varied-scenes-from-world-in-five-boroughs.html | About New York; Varied Scenes From World In Five Boroughs | False | By Douglas Martin | 1989-08-28 | TX 2-619593 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/us/intensive-effort-by-thornburgh-on-press-leak.html | Intensive Effort By Thornburgh On Press 'Leak' | False | By Michael Wines, Special To the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/sports/notebook-johnson-pleases-his-toughest-critic.html | NOTEBOOK; JOHNSON PLEASES HIS TOUGHEST CRITIC | False | By Murray Chass | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/4500-jobs-to-be-cut-by-kodak.html | 4,500 JOBS TO BE CUT BY KODAK | False | By Jonathan P. Hicks | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/us/new-green-card-to-tackle-fraud.html | NEW 'GREEN CARD' TO TACKLE FRAUD | False | By Marvine Howe | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/world/250-east-germans-escape.html | 250 East Germans Escape | False | AP | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/c-correction-042489.html | Correction | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/order-on-merger-amended.html | Order on Merger Amended | False | Special to The New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/insurance-cuts-in-california-are-falling-short-of-promise.html | INSURANCE CUTS IN CALIFORNIA ARE FALLING SHORT OF PROMISE | False | By Richard W. Stevenson, Special To the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/executive-changes-042589.html | EXECUTIVE CHANGES | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/us/clash-of-experts-blurs-policy-on-central-america.html | Clash of Experts Blurs Policy on Central America | False | By Robert Pear, Special To the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/giuliani-seeks-to-be-nominee-of-a-new-party.html | Giuliani Seeks To Be Nominee Of a New Party | False | By Frank Lynn | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/finance-new-issues-massachusetts-electric-offering.html | FINANCE/NEW ISSUES; Massachusetts Electric Offering | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/opinion/the-editorial-notebook-fighting-drugs-wholesale.html | The Editorial Notebook; Fighting Drugs, Wholesale | False | By David C. Anderson | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/world/china-replaces-head-of-beijing-university.html | China Replaces Head of Beijing University | False | Special to The New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/company-news-harken-makes-bid-for-tesoro.html | COMPANY NEWS; Harken Makes Bid for Tesoro | False | Special to The New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/us/2-abortion-rights-advocates-lead-in-south-carolina-race.html | 2 Abortion Rights Advocates Lead in South Carolina Race | False | AP | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/opinion/democrats-double-deal-on-nicaragua.html | Democrats Double-Deal on Nicaragua | False | By John Mccain | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/key-rates-065089.html | KEY RATES | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/arts/japan-society-appointment.html | Japan Society Appointment | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/officer-in-new-jersey-is-shot.html | Officer in New Jersey Is Shot | False | AP | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/garden/currents-you-file-scarfs-under-d-for-design.html | CURRENTS; You File Scarfs Under D, for Design | False | By Patricia Leigh Brown | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/business-people-eda-systems-fills-job-of-president-and-chief.html | BUSINESS PEOPLE; EDA Systems Fills Job Of President and Chief | False | By Lawrence M. Fisher | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/us/health-personal-health.html | HEALTH; Personal Health | False | Jane E. Brody | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/the-media-business-advertising-wine-makers-get-a-pitch-to-publicize.html | THE MEDIA BUSINESS: ADVERTISING; Wine Makers Get a Pitch To Publicize | False | By Lawrence M. Fisher | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/us/health-scientists-find-hope-for-victims-cystic-fibrosis-discovering-its-gene.html | HEALTH; Scientists Find Hope for Victims of Cystic Fibrosis by Discovering Its Gene | False | By Sandra Blakeslee | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/talking-deals-vitro-s-strategy-in-anchor-offer.html | TALKING DEALS; Vitro's Strategy In Anchor Offer | False | By Richard D. Hylton | 1989-08-28 | TX 2-620539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/garden/currents-splish-splash-how-they-took-a-bath.html | CURRENTS; Splish, Splash, How They Took a Bath | False | By Patricia Leigh Brown | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/consumer-rates-tax-exempt-yields-rise.html | CONSUMER RATES; Tax-Exempt Yields Rise | False | By Robert Hurtado | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/man-says-mckinneys-broke-promise-on-will.html | Man Says McKinneys Broke Promise on Will | False | AP | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/opinion/l-let-s-save-our-lungs-at-the-tollbooth-during-ozone-alerts-066389.html | Let's Save Our Lungs at the Tollbooth During Ozone Alerts | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/arts/grant-for-ps-122.html | Grant for P.S. 122 | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/trader-pleads-not-guilty.html | Trader Pleads Not Guilty | False | AP | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/us/5-big-chains-bar-milk-produced-with-aid-of-drug.html | 5 Big Chains Bar Milk Produced With Aid of Drug | False | By Keith Schneider, Special To the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/us/house-panel-seeks-hud-testimony.html | HOUSE PANEL SEEKS H.U.D. TESTIMONY | False | By Philip Shenon, Special To the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/world/hong-kong-is-to-abolish-use-of-floggings-for-punishment.html | Hong Kong Is to Abolish Use Of Floggings for Punishment | False | AP | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/sports/sports-of-the-times-a-hot-day-and-the-mets-were-melty.html | SPORTS OF THE TIMES; A Hot Day And the Mets Were Melty | False | By Ira Berkow | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/world/former-greek-official-to-be-tried-for-graft.html | Former Greek Official to Be Tried for Graft | False | Special to The New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/lilco-chief-got-raise-after-shoreham-deal.html | Lilco Chief Got Raise After Shoreham Deal | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/sports/sports-people-baseball-brewers-acquire-romero-from-braves.html | SPORTS PEOPLE: BASEBALL; Brewers Acquire Romero From Braves | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/in-the-bronx-a-shadowy-tale-of-a-family-s-abuse.html | In the Bronx, a Shadowy Tale of a Family's Abuse | False | By James Barron | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/us/chairman-of-regents-at-u-maryland-quits.html | Chairman of Regents At U. Maryland Quits | False | AP | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/world/truce-imperiled-angola-leader-says.html | Truce Imperiled, Angola Leader Says | False | By Kenneth B. Noble, Special To the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/barneys-plans-chicago-store.html | Barneys Plans Chicago Store | False | Special to The New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/us/health-babies-of-uninsured-parents-found-to-be-at-risk.html | HEALTH; Babies of Uninsured Parents Found to Be at Risk | False | AP | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/moves-on-in-congress-to-lift-secrecy-at-the-federal-reserve.html | Moves On in Congress to Lift Secrecy at the Federal Reserve | False | By Louis Uchitelle | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/opinion/l-phone-workers-can-t-shoulder-health-crisis-alone-065189.html | Phone Workers Can't Shoulder Health Crisis Alone | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/sports/chemistry-fails-mets-but-fuels-the-giants.html | CHEMISTRY FAILS METS BUT FUELS THE GIANTS | False | By Clifton Brown | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/panel-rejects-plan-to-shift-grand-central-s-air-rights.html | Panel Rejects Plan to Shift Grand Central's Air Rights | False | By David W. Dunlap | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/the-media-business-time-warner-discloses-stock-plan.html | THE MEDIA BUSINESS; Time Warner Discloses Stock Plan | False | By Geraldine Fabrikant | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/movies/a-catholic-film-on-a-salvadoran-murder.html | A Catholic Film on a Salvadoran Murder | False | By Ari L. Goldman | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/us/health-autism-study-finds-a-higher-risk-of-recurrence-in-families.html | HEALTH; Autism Study Finds a Higher Risk of Recurrence in Families | False | By Daniel Goleman | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/garden/currents-a-desk-for-out-in-the-field.html | CURRENTS; A Desk For Out In the Field | False | By Patricia Leigh Brown | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/evacuation-for-asbestos-near-blast-site.html | Evacuation For Asbestos Near Blast Site | False | By David E. Pitt | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/us/congressional-office-raises-its-estimate-of-health-plan-cost.html | Congressional Office Raises Its Estimate Of Health Plan Cost | False | AP | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/garden/l-ocean-grove-memories-086589.html | Ocean Grove Memories | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/books/books-of-the-times-the-civil-war-of-a-black-leader-and-a-white-soldier.html | Books of The Times; The Civil War of a Black Leader and a White Soldier | False | By Herbert Mitgang | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/opinion/l-let-s-save-our-lungs-at-the-tollbooth-during-ozone-alerts-a-new-bridge-974789.html | Let's Save Our Lungs at the Tollbooth During Ozone Alerts; A New Bridge | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/garden/l-decisions-on-recycling-047189.html | Decisions on Recycling | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/obituaries/rd-laing-rebel-and-pioneer-on-schizophrenia-is-dead-at-61.html | R.D. Laing, Rebel and Pioneer On Schizophrenia, Is Dead at 61 | False | By John T. McQuiston | 1989-08-28 | TX 2-620539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/us/panel-closes-hearings-in-iran-contra-case.html | Panel Closes Hearings in Iran-Contra Case | False | AP | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/sports/results-plus-081889.html | RESULTS PLUS | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/world/text-of-secret-protocols-to-1939-hitler-stalin-pact.html | Text of Secret Protocols to 1939 Hitler-Stalin Pact | False | Special to The New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/us/bush-says-no-on-troops-to-colombia.html | Bush Says No on Troops to Colombia | False | By Maureen Dowd, Special To the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/sports/sports-people-auto-racing-aids-disclosed.html | SPORTS PEOPLE: AUTO RACING; AIDS Disclosed | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/sports/dodgers-beat-expos-with-homer-in-the-22d.html | DODGERS BEAT EXPOS WITH HOMER IN THE 22d | False | AP | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/world/deng-ill-but-ailment-is-called-no-threat-to-life.html | Deng Ill, but Ailment Is Called No Threat to Life | False | By Nicholas D. Kristof, Special To the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/market-place-goldsmith-sees-us-snag-ending.html | Market Place; Goldsmith Sees U.S. Snag Ending | False | By Floyd Norris | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/world/wider-capitalism-to-be-encouraged-by-polish-leaders.html | WIDER CAPITALISM TO BE ENCOURAGED BY POLISH LEADERS | False | By John Tagliabue, Special To the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/garden/glass-as-only-lalique-could-make-it.html | Glass as Only Lalique Could Make It | False | By Paul Hollister | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/opinion/l-phone-workers-can-t-shoulder-health-crisis-alone-nationalize-the-system-975189.html | Phone Workers Can't Shoulder Health Crisis Alone; Nationalize the System | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/court-drops-contempt-case.html | Court Drops Contempt Case | False | AP | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/sports/steinbrenner-criticizes-green.html | Steinbrenner Criticizes Green | False | By Michael Martinez | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/garden/currents-go-west-mr-eames.html | CURRENTS; Go West, Mr. Eames | False | By Patricia Leigh Brown | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/the-media-business-advertising-deutsch-wins-ikea-account.html | THE MEDIA BUSINESS: ADVERTISING; Deutsch Wins Ikea Account | False | By Lawrence M. Fisher | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/garden/elegant-roost-for-collector-s-caged-prizes.html | Elegant Roost For Collector's Caged Prizes | False | By Eve M. Kahn | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/digital-plan-for-cutbacks.html | Digital Plan For Cutbacks | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/us/bush-is-yipping-and-chipping-in-wedge-city.html | Bush Is Yipping and Chipping in Wedge City | False | By Maureen Dowd, Special To the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/arts/slask-polish-folk-ballet-to-perform-in-29-cities.html | Slask, Polish Folk Ballet, To Perform in 29 Cities | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/trw-revamps-space-sector.html | TRW Revamps Space Sector | False | Special to The New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/helmsley-jury-hears-closing-arguments.html | Helmsley Jury Hears Closing Arguments | False | By Leonard Buder | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/sports/yanks-sink-deeper.html | YANKS SINK DEEPER | False | By Michael Martinez | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/movies/solo-duo-bill-murray-directing-bill-murray.html | Solo Duo: Bill Murray Directing Bill Murray | False | By Mervyn Rothstein | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/us/a-drug-personality-experts-answer-no.html | A Drug Personality? Experts Answer 'No' | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/sports/cbs-bid-of-300-million-gets-94-winter-games.html | CBS BID OF $300 MILLION GETS '94 WINTER GAMES | False | By Michael Janofsky | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/opinion/the-black-panthers-two-paths.html | The Black Panthers' Two Paths | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/opinion/l-why-japan-worries-974989.html | Why Japan Worries | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/opinion/abroad-at-home-seeing-poland-clear.html | ABROAD AT HOME; Seeing Poland Clear | False | By Anthony Lewis | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/garden/what-next-for-a-notable-wright-house.html | What Next for a Notable Wright House? | False | By Hugh Howard | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/world/report-on-peru-shows-rising-tide-of-rights-abuses.html | Report on Peru Shows Rising Tide of Rights Abuses | False | AP | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/arts/boston-ballet-staff-changes.html | Boston Ballet Staff Changes | False | | 1989-08-28 | TX 2-620539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/sports/jets-lose-one-win-one-o-brien-hurt-lageman-finally-agrees-contract.html | JETS LOSE ONE AND WIN ONE: O'BRIEN IS HURT AND LAGEMAN FINALLY AGREES ON A CONTRACT | False | Special to The New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/after-a-decade-of-expansion-li-economic-bubble-bursts.html | After a Decade of Expansion, L.I. Economic Bubble Bursts | False | By Philip S. Gutis | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/sports/sports-people-baseball-bone-scan-for-finley.html | SPORTS PEOPLE: BASEBALL; Bone Scan for Finley | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/world/tear-gas-is-fired-at-tutu-at-rally.html | TEAR GAS IS FIRED AT TUTU AT RALLY | False | AP | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/bat-suitor-would-sell-farmers-unit.html | B.A.T. SUITOR WOULD SELL FARMERS UNIT | False | By Richard W. Stevenson, Special To The New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/obituaries/jc-addonizio-medical-academy-chief.html | J.C. Addonizio, Medical Academy Chief | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/news-summary-042089.html | NEWS SUMMARY | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/the-media-business-advertising-wyse-scraps-a-job.html | THE MEDIA BUSINESS: ADVERTISING; Wyse Scraps a Job | False | By Lawrence M. Fisher | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/obituaries/hickman-price-jr-executive-78.html | Hickman Price Jr., Executive, 78 | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/rumors-fly-on-bundesbank-rates.html | RUMORS FLY ON BUNDESBANK RATES | False | By Ferdinand Protzman, Special To The New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/opinion/l-phone-workers-can-t-shoulder-health-crisis-alone-a-corporate-duty-065489.html | Phone Workers Can't Shoulder Health Crisis Alone; A Corporate Duty | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/finance-new-issues-bond-offering-priced-by-farm-credit-banks.html | FINANCE/NEW ISSUES; Bond Offering Priced By Farm Credit Banks | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/arts/review-dance-students-from-tokyo-twin-the-old-arts-with-the-new.html | Review/Dance; Students From Tokyo Twin The Old Arts With the New | False | By Jennifer Dunning | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/quotation-of-the-day-042289.html | Quotation of the Day | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/world/colombia-adds-teeth-to-drug-crackdown.html | Colombia Adds Teeth To Drug Crackdown | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/us/cheney-criticizes-cuts-in-military.html | CHENEY CRITICIZES CUTS IN MILITARY | False | By Richard Halloran, Special To The New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/business-digest-037689.html | BUSINESS DIGEST | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/us/washington-talk-diplomacy.html | WASHINGTON TALK; Diplomacy | False | By Thomas L. Friedman, Special To the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/bonwit-and-altman-try-to-recover.html | BONWIT AND ALTMAN TRY TO RECOVER | False | By Michael Freitag | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/style/willie-sternberg-becomes-a-bride.html | Willie Sternberg Becomes a Bride | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS: ADVERTISING; Account | False | By Lawrence M. Fisher | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/sports/uneasy-lies-the-head-of-no-3-quarterback.html | UNEASY LIES THE HEAD OF NO. 3 QUARTERBACK | False | By Frank Litsky, Special To the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/world/the-un-today.html | The U.N. Today | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/world/baltic-citizens-link-hands-to-demand-independence.html | Baltic Citizens Link Hands to Demand Independence | False | By Esther B. Fein, Special To the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/sports/deals.html | DEALS | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/company-news-broadbeach-puts-pressure-on-mcgill.html | COMPANY NEWS; Broadbeach Puts Pressure on McGill | False | Special to The New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/arts/review-music-midori-violinist-seeks-out-romantic-roots-of-mozart.html | Review/Music; Midori, Violinist, Seeks Out Romantic Roots of Mozart | False | By Donal Henahan | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/davis-to-seek-union-backing.html | Davis to Seek Union Backing | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/world/poland-condemns-nazi-soviet-pact.html | POLAND CONDEMNS NAZI-SOVIET PACT | False | By Francis X. Clines, Special To the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/sports/taking-a-stance-against-steroids-in-the-nfl.html | TAKING A STANCE AGAINST STEROIDS IN THE N.F.L. | False | By Gerald Eskenazi | 1989-08-28 | TX 2-620539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/garden/currents-exhibits-that-move-and-moo.html | CURRENTS; Exhibits That Move And Moo | False | By Patricia Leigh Brown | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/garden/calendar-of-events-a-festival-of-crafts.html | Calendar of Events: A Festival of Crafts | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/ex-drexel-employee-gets-jail-term-and-fine-for-perjury.html | EX-DREXEL EMPLOYEE GETS JAIL TERM AND FINE FOR PERJURY | False | By Alison Leigh Cowan | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/lauder-declares-he-d-phase-out-the-income-tax-for-new-york-city.html | Lauder Declares He'd Phase Out The Income Tax for New York City | False | By David E. Pitt | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/the-talk-of-city-island-the-city-uninvited-comes-to-city-island.html | The Talk of City Island: The City, Uninvited, Comes to City Island | False | By William P. McDonald | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/opinion/bird-in-a-high-seat.html | Bird in a High Seat | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/books/nabokov-is-portrayed-in-his-own-words.html | Nabokov Is Portrayed in His Own Words | False | By Eleanor Blau | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/dinkins-offers-a-42-point-fiscal-plan.html | Dinkins Offers a 42-Point Fiscal Plan | False | By Celestine Bohlen | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/the-media-business-advertising-entire-mail-room-staff-is-dismissed-by-ogilvy.html | THE MEDIA BUSINESS: ADVERTISING; Entire Mail-Room Staff Is Dismissed by Ogilvy | False | By Lawrence M. Fisher | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/bond-rally-helps-dow-climb-27.12-to-2678.11.html | BOND RALLY HELPS DOW CLIMB 27.12, TO 2,678.11 | False | By Phillip H. Wiggins | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/it-s-sro-at-united-repair-shop.html | IT'S S.R.O. AT UNITED REPAIR SHOP | False | By John H. Cushman Jr., Special To the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/credit-markets-treasury-securities-rise-sharply.html | CREDIT MARKETS; Treasury Securities Rise Sharply | False | By Kenneth N. Gilpin | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/world/us-is-faulted-on-military-maneuvers-in-panama.html | U.S. Is Faulted on Military Maneuvers in Panama | False | By Robert Pear, Special To the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/arts/review-dance-where-jazz-and-dance-meet.html | Review/Dance; Where Jazz and Dance Meet | False | By Jennifer Dunning | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/company-news-new-ibm-chip.html | COMPANY NEWS; NEW I.B.M. CHIP | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/court-reinstates-rosen-on-brooklyn-ballot.html | Court Reinstates Rosen on Brooklyn Ballot | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/obituaries/harold-m-olmstead-engineer-98.html | Harold M. Olmstead, Engineer, 98 | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/opinion/l-no-proof-links-light-to-infant-blindness-065989.html | No Proof Links Light to Infant Blindness | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/new-jersey-fear-of-toxic-metal-rises-after-tests.html | New Jersey Fear Of Toxic Metal Rises After Tests | False | By Robert Hanley, Special To the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/briefs-010289.html | BRIEFS | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/campaign-matters-why-is-this-man-forcing-himself-to-suffer-fools.html | Campaign Matters; Why Is This Man Forcing Himself To Suffer Fools? | False | By Frank Lynn | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/arts/review-art-elaine-de-kooning-s-telling-portrait-drawings.html | Review/Art; Elaine de Kooning's Telling Portrait Drawings | False | By Roberta Smith, Special To the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/world/lebanese-muslims-warn-approaching-french-navy.html | Lebanese Muslims Warn Approaching French Navy | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/obituaries/robert-edward-anderson-advertising-executive-77.html | Robert Edward Anderson; Advertising Executive, 77 | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/garden/where-to-find-it-companies-that-will-dye-clothing.html | WHERE TO FIND IT; Companies That Will Dye Clothing | False | By Daryln Brewer | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/us/colombia-is-confiscating-drug-property.html | Colombia Is Confiscating Drug Property | False | By James Brooke, Special To the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/chase-group-gets-stake-in-a-mexican-airline.html | CHASE GROUP GETS STAKE IN A MEXICAN AIRLINE | False | By Jonathan Fuerbringer | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/world/algeciras-journal-spain-s-quibble-with-success-moroccan-migrants.html | Algeciras Journal; Spain's Quibble With Success: Moroccan Migrants | False | By Alan Riding, Special To the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/garden/boy-girl-family-found-to-be-american-norm.html | Boy-Girl Family Found To Be 'American Norm' | False | AP | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/the-media-business-advertising-jp-morgan-search.html | THE MEDIA BUSINESS: ADVERTISING; J.P. Morgan Search | False | By Lawrence M. Fisher | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/new-york-post-endorses-koch.html | New York Post Endorses Koch | False | | 1989-08-28 | TX 2-620539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/bridge-005789.html | Bridge | False | By Alan Truscott | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/briefs-042389.html | BRIEFS | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/us-auto-sales-at-hightst-rate-in-7-months.html | U.S. AUTO SALES AT HIGHTST RATE IN 7 MONTHS | False | By Philip E. Ross, Special To the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/opinion/the-message-from-neptune.html | The Message From Neptune | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/sports/sports-people-basketball-mavericks-sign-white.html | SPORTS PEOPLE: BASKETBALL; Mavericks Sign White | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/world/disguised-israelis-kill-arab-youth.html | DISGUISED ISRAELIS KILL ARAB YOUTH | False | By Joel Brinkley, Special To the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/movies/veterans-say-of-new-film-on-vietnam-it-s-a-lie.html | Veterans Say Of New Film On Vietnam, 'It's A Lie' | False | By Richard Halloran, Special to the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/garden/by-moonlight-a-dream-of-a-garden.html | By Moonlight, A Dream Of a Garden | False | By Leslie Land | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/us/uncannily-precise-voyager-bears-down-on-neptune.html | Uncannily Precise, Voyager Bears Down on Neptune | False | By John Noble Wilford, Special To the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/opinion/phd-translated-means-piled-high-densely.html | Ph.D., Translated, Means 'Piled High, Densely,' | False | By Michael Shenefelt | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/company-news-grumman-to-shut-tachonics-unit.html | COMPANY NEWS; Grumman to Shut Tachonics Unit | False | Special To the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/critic-s-notebook-candidates-advertising-exposes-shortcomings.html | Critic's Notebook; Candidates' Advertising Exposes Shortcomings | False | By Walter Goodman | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/us/joliet-journal-a-florida-style-village-for-those-liking-snow.html | Joliet Journal; A Florida-Style Village For Those Liking Snow | False | By Dirk Johnson, Special To the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/sports/rose-in-deal-is-said-to-accept-lifetime-ban-for-betting-on-reds.html | Rose, in Deal, Is Said to Accept Lifetime Ban for Betting on Reds | False | By Murray Chass | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/garden/design-notebook-a-modernist-whose-landscape-artistry-redefined-gardens.html | DESIGN NOTEBOOK; A Modernist Whose Landscape Artistry Redefined Gardens | False | By Jane Holtz Kay | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/drug-gang-chief-charged-in-officer-s-killing.html | Drug Gang Chief Charged in Officer's Killing | False | By William G. Blair | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/company-news-ups-plans-to-widen-its-deliveries-abroad.html | COMPANY NEWS; U.P.S. Plans to Widen Its Deliveries Abroad | False | By Keith Bradsher | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/sports/sports-people-basketball-violations-at-indiana.html | SPORTS PEOPLE: BASKETBALL; Violations at Indiana | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/abortion-rights-are-pressed-in-jersey.html | Abortion Rights Are Pressed in Jersey | False | By Joseph F. Sullivan, Special To the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/nyregion/inside-038589.html | INSIDE | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/us/experts-finding-new-hope-on-treating-crack-addicts.html | Experts Finding New Hope On Treating Crack Addicts | False | By Gina Kolata | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/business-people-wang-laboratories-names-chief-executive.html | BUSINESS PEOPLE; Wang Laboratories Names Chief Executive | False | By John Markoff | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/garden/q-a-049289.html | Q&A | False | By Bernard Gladstone | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/us/2-networks-to-carry-live-neptune-pictures.html | 2 Networks to Carry Live Neptune Pictures | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/us-expands-generic-drug-inspections.html | U.S. Expands Generic-Drug Inspections | False | By Edmund L. Andrews, Special To the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/obituaries/philip-c-horton-78-editor-and-a-professor.html | Philip C. Horton, 78, Editor and a Professor | False | | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/garden/subtle-protests-you-can-hang-on-the-wall.html | Subtle Protests You Can Hang on the Wall | False | By Ruth Robinson | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/company-news-chevrolet-ends-disney-use-in-ads.html | COMPANY NEWS; Chevrolet Ends Disney Use in Ads | False | By Doron P. Levin, Special To the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/business/company-news-group-drops-bid-for-hei-concern.html | COMPANY NEWS; Group Drops Bid For HEI Concern | False | Special To the New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-24 | 1989-08-24 | https://www.nytimes.com/1989/08/24/world/swapo-invites-investigation-into-detainees.html | Swapo Invites Investigation Into Detainees | False | Special to The New York Times | 1989-08-28 | TX 2-620539 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/books/books-of-the-times-small-town-lives-and-a-sinister-mystery.html | Books of The Times; Small-Town Lives and a Sinister Mystery | False | By Michiko Kakutani | 1989-08-31 | TX 2-623677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/obituaries/leon-becker-70-dies-an-acting-state-justice.html | Leon Becker, 70, Dies; An Acting State Justice | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/for-rose-regrets-but-no-confession.html | For Rose, Regrets but No Confession | False | By Lonnie Wheeler, Special To the New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/opinion/the-challenge-in-bensonhurst.html | The Challenge in Bensonhurst | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/us/like-a-family-parting.html | Like a Family Parting | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/generic-drug-guidelines-seen-lacking-at-fda.html | GENERIC-DRUG GUIDELINES SEEN LACKING AT F.D.A. | False | By Warren E. Leary, Special To the New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/us/for-richmond-s-confederate-home-for-women-it-s-finally-appomattox.html | For Richmond's Confederate Home for Women, It's Finally Appomattox | False | AP | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/us/war-continues-for-vietnam-refugees.html | War Continues for Vietnam Refugees | False | By Seth Mydans, Special To the New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/hunt-for-schools-chancellor-pauses-until-primaries-end.html | HUNT FOR SCHOOLS CHANCELLOR PAUSES UNTIL PRIMARIES END | False | By Dennis Hevesi | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/warner-books-merging-with-time-s-little-brown-unit.html | Warner Books Merging With Time's Little, Brown Unit | False | By Geraldine Fabrikant | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/credit-markets-treasury-prices-little-changed.html | CREDIT MARKETS; Treasury Prices Little Changed | False | By H.j. Maidenberg | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/about-real-estate-a-troubled-port-chester-project-s-second-effort.html | About Real Estate; A Troubled Port Chester Project's Second Effort | False | By Andree Brooks | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/central-guaranty-trustco-reports-earnings-for-qtr-to-june-30.html | Central Guaranty Trustco reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/brock-exploration-corp-reports-earnings-for-qtr-to-june-30.html | Brock Exploration Corp reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/the-pete-rose-case-sanctions-and-a-chance-in-the-accord.html | THE PETE ROSE CASE; Sanctions, and a Chance, in the Accord | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/notebook-saratoga-may-save-its-best-for-last.html | NOTEBOOK; Saratoga May Save Its Best for Last | False | By Steven Crist, Special To the New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/wilson-hits-and-steals-as-toronto-halts-tigers.html | Wilson Hits And Steals As Toronto Halts Tigers | False | AP | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/bishop-inc-reports-earnings-for-qtr-to-june-30.html | Bishop Inc reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/opinion/l-what-presidents-did-before-they-had-pensions-wilson-s-benefactors-401889.html | What Presidents Did Before They Had Pensions; Wilson's Benefactors | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/review-music-rick-astley-s-british-soul.html | Review/Music; Rick Astley's British Soul | False | By Stephen Holden | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/results-plus-320389.html | RESULTS PLUS | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/guest-list-of-the-masters-who-summer-at-the-met.html | Guest List of the Masters Who Summer at the Met | False | By Michael Kimmelman | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/dynatronics-laser-reports-earnings-for-qtr-to-june-30.html | Dynatronics Laser reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/news-summary-324589.html | NEWS SUMMARY | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/movies/review-film-a-woman-in-rebellion-and-the-life-she-hates.html | Review/Film; A Woman In Rebellion And the Life She Hates | False | By Caryn James | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/paul-mccartney-gets-ready-to-take-it-on-the-road.html | Paul McCartney Gets Ready to Take It on the Road | False | By Allan Kozinn | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/frank-paxton-co-reports-earnings-for-qtr-to-june-30.html | Frank Paxton Co reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/charming-shoppes-inc-reports-earnings-for-qtr-to-july-29.html | Charming Shoppes Inc reports earnings for Qtr to July-29 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/blues-folk-and-gospel.html | Blues, Folk And Gospel | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/cons-tvx-mining-reports-earnings-for-qtr-to-june-30.html | Cons TVX Mining reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/stock-averages-reach-new-highs-dow-up-56-erases-87-mark.html | Stock Averages Reach New Highs; Dow, Up 56, Erases '87 Mark | False | By Phillip H. Wiggins | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/cabot-medical-reports-earnings-for-qtr-to-june-30.html | Cabot Medical reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/inside-325089.html | INSIDE | False | | 1989-08-31 | TX 2-623677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/business-people-interlake-promotes-official-as-it-fights-a-takeover-bid.html | BUSINESS PEOPLE; Interlake Promotes Official As It Fights a Takeover Bid | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/finance-new-issues-bankers-trust-preferred-stock.html | FINANCE/NEW ISSUES; Bankers Trust Preferred Stock | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/environmental-power-reports-earnings-for-qtr-to-june30.html | Environmental Power reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/us/programs-urge-viewers-to-turn-off-their-sets.html | PROGRAMS URGE VIEWERS TO TURN OFF THEIR SETS | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/us/the-law-ethics-specialists-new-backstops-for-profession.html | THE LAW; ETHICS SPECIALISTS, NEW BACKSTOPS FOR PROFESSION | False | By Charles Rothfeld | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/american-steel-wire-reports-earnings-for-qtr-to-june-30.html | American Steel & Wire reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/gould-investors-lp-reports-earnings-for-qtr-to-june-30.html | Gould Investors L.P. reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/movies/reviews-film-a-king-a-very-big-king-battles-the-rhino-menace.html | Reviews/Film; A King, a Very Big King, Battles the Rhino Menace | False | By Stephen Holden | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/neutrogena-corp-reports-earnings-for-qtr-to-july-31.html | Neutrogena Corp reports earnings for Qtr to July 31 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/obituaries/arthur-f-ackerman-pediatrician-dies-at-85.html | Arthur F. Ackerman, Pediatrician, Dies at 85 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/vitro-fights-rights-plan.html | Vitro Fights Rights Plan | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/auctions.html | Auctions | False | By Terry Trucco,special To the New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/portage-industries-reports-earnings-for-qtr-to-june-30.html | Portage Industries reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/opinion/l-what-presidents-did-before-they-had-pensions-401389.html | What Presidents Did Before They Had Pensions | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/world/lebanese-muslims-shell-foes-port.html | Lebanese Muslims Shell Foes' Port | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/world/opening-new-era-poles-pick-leader.html | OPENING NEW ERA, POLES PICK LEADER | False | By John Tagliabue, Special To the New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/atlantis-group-inc-reports-earnings-for-qtr-to-june-30.html | Atlantis Group Inc reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/eastco-industrial-safety-reports-earnings-for-qtr-to-june-30.html | Eastco Industrial Safety reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/review-dance-corpographics-works-from-the-otteco-troupe.html | Review/Dance; 'Corpographics,' Works From the Otteco Troupe | False | By Jennifer Dunning | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/barnwell-industries-reports-earnings-for-qtr-to-june-30.html | Barnwell Industries reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/ron-howard-a-wall-st-star-too.html | RON HOWARD: A WALL ST. STAR, TOO | False | By Richard W. Stevenson, Special To the New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/justice-department-investigating-swimming-antitrust-allegations.html | Justice Department Investigating Swimming Antitrust Allegations | False | By Michael Janofsky | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/opinion/mr-giamatti-plays-by-the-rules.html | Mr. Giamatti Plays by the Rules | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/world/the-un-today.html | The U.N. Today | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/opinion/l-what-presidents-did-before-they-had-pensions-not-like-truman-111689.html | What Presidents Did Before They Had Pensions; Not Like Truman | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/koch-speech-courageous-choices.html | KOCH SPEECH: COURAGEOUS CHOICES | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/us/passing-neptune-voyager-finishes-a-12-year-mission.html | PASSING NEPTUNE, VOYAGER FINISHES A 12-YEAR MISSION | False | By John Noble Wilford, Special To the New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/ruling-draws-mingled-sadness-and-praise.html | Ruling Draws Mingled Sadness and Praise | False | By Clifton Brown | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/first-federal-bancorp-pontic-a-reports-earnings-for-qtr-to-june-30.html | First Federal Bancorp (Pontic) (A) reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/cominco-resources-international-ltd-reports-earnings-for-qtr-to-june-30.html | Cominco Resources Internaional Ltd reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1989-08-31 | TX 2-623677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/theater/review-theater-guided-missives-in-2-person-gurney-play.html | Review/Theater; Guided Missives, In 2-Person Gurney Play | False | By Mel Gussow | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/business-digest-325889.html | BUSINESS DIGEST | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/early-draws-differ-for-lendl-and-graf.html | Early Draws Differ For Lendl and Graf | False | By Robert Mcg Thomas Jr. | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/berry-petroleum-reports-earnings-for-qtr-to-june30.html | Berry Petroleum reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/culp-inc-reports-earnings-for-qtr-to-july-29.html | Culp Inc reports earnings for Qtr to July 29 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/business-people-top-executive-named-by-nikko-s-us-unit.html | BUSINESS PEOPLE; Top Executive Named By Nikko's U.S. Unit | False | By Michael Quint | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/harvard-will-sell-a-forest-a-legacy-from-an-alumnus.html | HARVARD WILL SELL A FOREST, A LEGACY FROM AN ALUMNUS | False | By Lisa W. Foderaro, Special to the New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/american-city-business-jourals-inc-reports-earnings-for-qtr-to-june30.html | American City Business Jourals Inc reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/obituaries/william-a-steele-89-headed-steel-concern.html | William A. Steele, 89; Headed Steel Concern | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/world/worry-grows-for-russians-in-estonia.html | Worry Grows for Russians in Estonia | False | By Esther B. Fein, Special to the New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/the-pete-rose-case-fans-are-puzzled-and-dismayed.html | THE PETE ROSE CASE; Fans Are Puzzled and Dismayed | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/youth-s-killing-deplored-by-mayoral-candidates.html | YOUTH'S KILLING DEPLORED BY MAYORAL CANDIDATES | False | By Clifford D. May | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/zarzuela-in-the-bronx.html | Zarzuela in the Bronx | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/obituaries/herbert-vogler-stage-manager-47.html | Herbert Vogler, Stage Manager, 47 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/koch-s-campaign-the-mayor-as-underdog.html | KOCH'S CAMPAIGN: THE MAYOR AS UNDERDOG | False | By Richard Levine | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/us/law-bar-number-paralegals-grows-they-are-challenging-notions-about-practice-law.html | THE LAW: AT THE BAR; As the number of paralegals grows, they are challenging notions about the practice of law. | False | By E. R. Shipp | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/us/political-memo-iowa-abortion-rights-voters-altering-electoral-equation.html | Political Memo; Iowa Abortion-Rights Voters Altering Electoral Equation | False | By Robin Toner, Special To The New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/toronto-dominion-bank-reports-earnings-for-qtr-to-july-31.html | Toronto Dominion Bank reports earnings for Qtr to July 31 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/c-corrections-377389.html | Corrections | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/first-city-trustco-reports-earnings-for-qtr-to-june-30.html | First City Trustco reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/dining-out-guide-trattorias.html | Dining Out Guide: Trattorias | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/world/court-backs-extraditing-greek.html | Court Backs Extraditing Greek | False | AP | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/opinion/l-when-innocent-people-are-sentenced-to-die-111289.html | When Innocent People Are Sentenced to Die | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/opinion/on-my-mind-the-zones-of-freedom.html | ON MY MIND; The Zones of Freedom | False | By A. M. Rosenthal | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/world/challenge-poland-bush-facing-problems-opportunities-bridging-gaps-between-east.html | The Challenge of Poland; Bush Facing Problems and Opportunities In Bridging Gaps Between East and West | False | By Thomas L. Friedman, Special To The New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/diberell-brothers-inc-reports-earnings-for-year-to-june30.html | Diberell Brothers Inc reports earnings for Year to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/us/snag-in-nuclear-arms-plant-settlement.html | Snag in Nuclear Arms Plant Settlement | False | By Matthew L. Wald | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/quotations-of-the-day-377089.html | Quotations of the Day | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/business-people-son-of-loews-chairman-advances-at-lorillard.html | BUSINESS PEOPLE; Son of Loews Chairman Advances at Lorillard | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/us/l-the-law-for-the-record-e-has-a-modest-proposal-on-ungendered-personal-pronouns-326689.html | THE LAW: For the Record; E Has a Modest Proposal on Ungendered Personal Pronouns | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/company-news-money-fund-assets-up.html | COMPANY NEWS; Money Fund Assets Up | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/whitman-medical-corp-reports-earnings-for-qtr-to-june30.html | Whitman Medical Corp reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/opinion/l-britain-paved-over-403689.html | Britain Paved Over | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/economic-watch-dow-and-reason-distant-cousins.html | ECONOMIC WATCH; DOW AND REASON: DISTANT COUSINS? | False | By Peter Passell | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | By Randall Rothenberg | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/kickback-inquiry-by-us-seen.html | KICKBACK INQUIRY BY U.S. SEEN | False | By Sarah Bartlett | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/us/bakker-aide-receives-8-year-fraud-sentence.html | Bakker Aide Receives 8-Year Fraud Sentence | False | AP | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/company-news-ernst-s-canadian-affiliates-shun-merger-and-pick-peat.html | COMPANY NEWS; Ernst's Canadian Affiliates Shun Merger and Pick Peat | False | By Alison Leigh Cowan | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/hathaway-corp-reports-earnings-for-qtr-to-june30.html | Hathaway Corp reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/mets-begin-9-game-trip.html | Mets Begin 9-Game Trip | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/the-media-business-advertising-henszey-albert-gains.html | THE MEDIA BUSINESS: ADVERTISING; Henszey & Albert Gains | False | By Randall Rothenberg | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/us/labor-leaders-arrested-at-rally-backing-union-workers-on-strike.html | LABOR LEADERS ARRESTED AT RALLY BACKING UNION WORKERS ON STRIKE | False | AP | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/opinion/before-our-eyes-the-bloc-splinters.html | Before Our Eyes, the Bloc Splinters | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/the-media-business-advertising-anti-alcohol-campaign.html | THE MEDIA BUSINESS: ADVERTISING; Anti-Alcohol Campaign | False | By Randall Rothenberg | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/search-for-bodies-switching-to-bronx-playground.html | SEARCH FOR BODIES SWITCHING TO BRONX PLAYGROUND | False | By James Barron | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/barry-s-jewelers-inc-reports-earnings-for-qtr-to-may-31.html | Barry's Jewelers Inc reports earnings for Qtr to May 31 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/us/substance-harder-than-diamond-seen-as-possible.html | SUBSTANCE HARDER THAN DIAMOND SEEN AS POSSIBLE | False | By Malcolm W. Browne | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/restaurants-131189.html | Restaurants | False | By Bryan Miller | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/inquiry-in-westchester-finds-no-wrongdoing.html | Inquiry in Westchester Finds No Wrongdoing | False | Special to The New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/the-pete-rose-case-the-2-rules-in-the-rose-case.html | THE PETE ROSE CASE; The 2 Rules in the Rose Case | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/world/london-journal-fun-or-profit-black-festival-tries-to-have-both.html | London Journal; Fun or Profit? Black Festival Tries to Have Both | False | By Sheila Rule, Special To the New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/american-drug-screens-reports-earnings-for-qtr-to-june-30.html | American Drug Screens reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/sunrise-bancorp-reports-earnings-for-qtr-to-june-30.html | Sunrise Bancorp reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/opinion/in-the-nation-such-a-nice-guy.html | IN THE NATION; Such A Nice Guy | False | By Tom Wicker | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/us/washington-journal-driving-on-the-beltway-is-life-in-the-slow-lane.html | Washington Journal; Driving on the Beltway Is Life in the Slow Lane | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/texas-air-may-sell-continental.html | TEXAS AIR MAY SELL CONTINENTAL | False | By Keith Bradsher | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/asbestos-peril-routs-more-at-blast-site.html | ASBESTOS PERIL ROUTS MORE AT BLAST SITE | False | By David E. Pitt | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/lawyer-pleads-for-helmsley-s-acquittal.html | LAWYER PLEADS FOR HELMSLEY'S ACQUITTAL | False | By Leonard Buder | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/briefs-debt.html | BRIEFS; Debt | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/movies/reviews-film-wired-in-which-belushi-hails-a-cabbie-from-heaven.html | Reviews/Film; 'Wired,' in Which Belushi Hails a Cabbie From Heaven | False | By Vincent Canby | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/next-wave-director-named-to-new-york-festival-post.html | Next Wave Director Named To New York Festival Post | False | By William H. Honan | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/us/washington-talk-soviet-visitors-learn-from-congress.html | WASHINGTON TALK; Soviet Visitors Learn From Congress | False | By Felicity Barringer, Special To the New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/orioles-give-and-take-as-yanks-fall-10-1-2-out.html | Orioles Give and Take As Yanks Fall 10 1/2 Out | False | By Michael Martinez | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/rose-is-out-but-he-says-wait-till-next-year.html | Rose Is Out, but He Says Wait Till Next Year | False | By Murray Chass | 1989-08-31 | TX 2-623677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/insider-inquiry-on-squibb-deal.html | Insider Inquiry On Squibb Deal | False | AP | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/world/us-worried-over-fighting-in-angola.html | U.S. Worried Over Fighting in Angola | False | By Robert Pear, Special To the New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/executive-changes-205489.html | EXECUTIVE CHANGES | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/sodarcan-inc-reports-earnings-for-qtr-to-june-30.html | Sodarcan Inc reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/aquanautics-corp-reports-earnings-for-qtr-to-june-30.html | Aquanautics Corp reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/cosmo-communications-reports-earnings-for-qtr-to-june-30.html | Cosmo Communications reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/us/chesapeake-phone-accord.html | Chesapeake Phone Accord | False | AP | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/sports-people-basketball-conner-reaches-terms.html | SPORTS PEOPLE: BASKETBALL; Conner Reaches Terms | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING; Pro Bono | False | By Randall Rothenberg | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/movies/review-film-el-salvador-s-slain-hero-of-the-cloth.html | Review/Film; El Salvador's Slain Hero Of the Cloth | False | By Vincent Canby | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/airship-international-ltd-reports-earnings-for-qtr-to-june-30.html | Airship International Ltd reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/brighton-beach-festival.html | Brighton Beach Festival | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/market-place-is-1989-like-1987-no-by-most-any-measure.html | MARKET PLACE; IS 1989 LIKE 1987? NO, BY MOST ANY MEASURE | False | By Floyd Norris | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/black-youth-is-killed-by-whites-brooklyn-attack-is-called-racial.html | Black Youth Is Killed by Whites; Brooklyn Attack Is Called Racial | False | By Ralph Blumenthal | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/abm-gold-reports-earnings-for-qtr-to-june-30.html | ABM Gold reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/world/drug-traffickers-in-colombia-start-a-counterattack.html | DRUG TRAFFICKERS IN COLOMBIA START A COUNTERATTACK | False | By James Brooke, Special To the New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/in-tokyo-ballet-theater-opens-its-50th-season.html | In Tokyo, Ballet Theater Opens Its 50th Season | False | AP | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/connor-s-late-tuneup-cut-short-by-courier.html | Connor's Late Tuneup Cut Short by Courier | False | Special to The New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/sounds-around-town-421989.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/catalina-lighting-inc-reports-earnings-for-qtr-to-june-30.html | Catalina Lighting Inc reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/lagman-takes-a-private-course-with-the-special-teams-to-come.html | Lagman Takes a Private Course, With the Special Teams to Come | False | By Gerald Eskenazi, Special To the New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/us/ex-governor-sells-used-cars.html | Ex-Governor Sells Used Cars | False | AP | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/pete-rose-case-what-giamatti-rose-said-agreement-disagreements.html | THE PETE ROSE CASE; What Giamatti and Rose Said on the Agreement and Disagreements | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/us/mickey-leland-is-brought-home.html | MICKEY LELAND IS BROUGHT HOME | False | AP | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/opinion/l-don-t-politicize-health-services-for-poor-children-403989.html | Don't Politicize Health Services for Poor Children | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/all-american-semiconductor-reports-earnings-for-qtr-to-june-30.html | All American Semiconductor reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/c-corrections-377789.html | Corrections | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/commodity-exchange-fines-trader-and-firm.html | COMMODITY EXCHANGE FINES TRADER AND FIRM | False | By Richard D. Hylton | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/essex-corp-reports-earnings-for-qtr-to-june-30.html | Essex Corp reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/movies/review-film-hackman-and-chicago-in-package-a-thriller.html | Review/Film; Hackman And Chicago In 'Package,' A Thriller | False | By Vincent Canby | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/architect-on-planning-panel-quits-as-he-pursues-project.html | Architect on Planning Panel Quits as He Pursues Project | False | | 1989-08-31 | TX 2-623677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/company-briefs-324689.html | COMPANY BRIEFS | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/finance-new-issues-jersey-sewer-bonds-yield-up-to-7.29.html | FINANCE/NEW ISSUES; Jersey Sewer Bonds Yield Up to 7.29% | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/3-radio-stations-face-fcc-disciplinary-action.html | 3 Radio Stations Face F.C.C. Disciplinary Action | False | AP | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/obituaries/william-constable83-painter-and-designer.html | William Constable,83, Painter and Designer | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/pete-rose-case-man-legend-charlie-hustle-peter-edward-rose.html | THE PETE ROSE CASE: MAN IN THE NEWS; The Legend of Charlie Hustle: Peter Edward Rose | False | By Ira Berkow | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/on-slain-youth-s-block-sorrow-and-bitterness.html | ON SLAIN YOUTH'S BLOCK, SORROW AND BITTERNESS | False | By Don Terry | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/economic-scene-reasons-to-fear-a-recession.html | Economic Scene; Reasons to Fear A Recession | False | By Leonard Silk | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/continental-health-affiliates-reports-earnings-for-qtr-to-june-30.html | Continental Health Affiliates reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/opinion/l-study-doesn-t-support-estrogen-cancer-link-111789.html | Study Doesn't Support Estrogen-Cancer Link | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/campaign-lauder-style-a-mix-of-patrician-populism.html | CAMPAIGN LAUDER-STYLE: A MIX OF PATRICIAN POPULISM | False | By Josh Barbanel | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/sony-corp-of-america-reports-earnings-for-qtr-to-june-30.html | Sony Corp of America () reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/pop-jazz-a-sunburst-of-jazz-blues-and-fold.html | POP/JAZZ; A Sunburst of Jazz, Blues and Fold | False | By Peter Watrous | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/devon-international-corp-reports-earnings-for-qtr-to-june-30.html | Devon International Corp reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/company-news-ericsson-and-ge-set-joint-cellular-venture.html | COMPANY NEWS; Ericsson and G.E. Set Joint Cellular Venture | False | By Jonathan P. Hicks | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/company-news-calfed-to-sell-card-portfolio.html | COMPANY NEWS; CalFed to Sell Card Portfolio | False | Special to The New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/pgi-inc-reports-earnings-for-qtr-to-june-30.html | PGI Inc reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/tv-weekend-open-house-new-sitcom.html | TV Weekend; 'Open House,' New Sitcom | False | By Walter Goodman | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/obituaries/rd-laing-rebel-and-pioneer-on-schizophrenia-is-dead-at-61.html | R.D. LAING, REBEL AND PIONEER ON SCHIZOPHRENIA, IS DEAD AT 61 | False | By John T. McQuiston | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/transgenic-sciences-reports-earnings-for-year-to-june-30.html | Transgenic Sciences reports earnings for Year to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/review-reggae-soul-vibrations-at-sob-s.html | Review/Reggae; Soul Vibrations at S.O.B.'s | False | By Jon Pareles | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/us/for-voyager-2-s-family-of-17-years-it-s-the-last-of-the-first-encounters.html | For Voyager 2's 'Family' of 17 Years, It's the Last of the First Encounters | False | By John Noble Wilford, Special To the New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/sports-people-football-surgery-to-sideline-redskins-williams.html | SPORTS PEOPLE: FOOTBALL; Surgery to Sideline Redskins' Williams | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/peoples-jewellers-reports-earnings-for-qtr-to-july-1.html | Peoples Jewellers reports earnings for Qtr to July 1 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/world/israeli-kidnapped-in-west-bank-troops-seal-off-and-search-town.html | Israeli Kidnapped in West Bank; Troops Seal Off and Search Town | False | By Joel Brinkley, Special To the New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/world/japanese-official-quits-over-affair.html | JAPANESE OFFICIAL QUITS OVER AFFAIR | False | AP | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/dinkins-is-endorsed-by-two-gay-groups.html | Dinkins Is Endorsed By Two Gay Groups | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/sports-of-the-times-pete-rose-got-what-he-deserved.html | SPORTS OF THE TIMES; Pete Rose Got What He Deserved | False | By George Vecsey | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/top-mcorp-executives-offer-to-quit-in-reorganization.html | Top Mcorp Executives Offer To Quit in Reorganization | False | By Nina Andrews, Special To the New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/us/cargo-door-latches-sought.html | Cargo Door Latches Sought | False | AP | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/prime-motor-inns-reports-earnings-for-qtr-to-june-30.html | Prime Motor Inns reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/abc-names-anchor-for-sunday-program.html | ABC Names Anchor For Sunday Program | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/sounds-around-town-177189.html | Sounds Around Town | False | By Stephen Holden | 1989-08-31 | TX 2-623677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/us/foley-denies-congress-is-naive-on-soviet-peril.html | FOLEY DENIES CONGRESS IS NAIVE ON SOVIET PERIL | False | By Martin Tolchin, Special To The New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/harnischfeger-industries-inc-reports-earnings-for-qtr-to-july-31.html | Harnischfeger Industries Inc reports earnings for Qtr to July 31 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/us/washington-talk-as-a-treat-walk-897-steps.html | WASHINGTON TALK; As a Treat, Walk 897 Steps | False | Special to The New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/opinion/trident-ii-doesn-t-fly.html | Trident II Doesn't Fly | False | By Michael Ross | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/armada-corp-reports-earnings-for-qtr-to-june-30.html | Armada Corp reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/crenshaw-avoids-pond-and-takes-lead.html | Crenshaw Avoids Pond and Takes Lead | False | By Gordon S. White Jr., Special To the New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/world/high-level-officials-of-us-and-colombia-meet-on-drug-issue.html | High-Level Officials of U.S. and Colombia Meet on Drug Issue | False | By Michael Wines, Special To The New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/c-corrections-220589.html | Corrections | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/obituaries/ari-bahat-architect-48.html | Ari Bahat, Architect, 48 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/company-news-closings-set-2800-jobs-cut-at-campbell.html | COMPANY NEWS; CLOSINGS SET, 2,800 JOBS CUT AT CAMPBELL | False | By Michael Freitag | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/general-public-utilities-reports-earnings-for-12mo-july-31.html | General Public Utilities reports earnings for 12mo July 31 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/giuliani-tv-ad-stresses-success-as-a-prosecutor.html | GIULIANI TV AD STRESSES SUCCESS AS A PROSECUTOR | False | By Frank Lynn | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/obituaries/aleksandr-yakovlev-84-designer-of-warplanes-and-passenger-jets.html | ALEKSANDR YAKOVLEV, 84, DESIGNER OF WARPLANES AND PASSENGER JETS | False | AP | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/isi-systems-reports-earnings-for-qtr-to-june-30.html | ISI Systems reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/company-news-stena-cuts-stake-in-sea-containers.html | COMPANY NEWS; Stena Cuts Stake In Sea Containers | False | Special to The New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/movies/review-film-cat-and-dog-are-friends-in-a-tale-of-real-animals.html | Review/Film; Cat and Dog Are Friends In a Tale of Real Animals | False | By Stephen Holden | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/transactions-306089.html | Transactions | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/finance-new-issues-an-unscheduled-offering-of-fannie-mae-debentures.html | FINANCE/NEW ISSUES; An Unscheduled Offering Of Fannie Mae Debentures | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/the-pete-rose-case-helms-managing-reds.html | THE PETE ROSE CASE; Helms Managing Reds | False | AP | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/us/washington-talk-white-house.html | WASHINGTON TALK; White House | False | By Bernard Weinraub, Special To The New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/obituaries/cepha-p-kindig-79-a-social-worker-dies.html | Cepha P. Kindig, 79, a Social Worker, Dies | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/opinion/doctors-who-maim-and-kill.html | Doctors Who Maim and Kill . . . | False | By Harvey F. Wachsman | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/obituaries/michael-a-diana-80-doctor-and-missionary.html | Michael A. Diana, 80, Doctor and Missionary | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/company-news-martin-marietta-gets-nasa-job.html | COMPANY NEWS; Martin Marietta Gets NASA Job | False | Special to The New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/our-towns-the-tube-man-it-s-surf-s-up-in-the-catskills.html | Our Towns; The Tube Man: It's 'Surf's Up' In the Catskills | False | By Wayne King | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/gasps-for-the-big-sloops.html | Gasps for the Big Sloops | False | By Barbara Lloyd, Special To The New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/the-media-business-advertising-a-ringing-defense-of-mass-media.html | THE MEDIA BUSINESS: ADVERTISING; A Ringing Defense of Mass Media | False | By Randall Rothenberg | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/grease-monkey-holding-reports-earnings-for-qtr-to-june-30.html | Grease Monkey Holding reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/movies/soho-theater-delayed.html | SoHo Theater Delayed | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/strawbridge-clothier-reports-earnings-for-qtr-to-june-30.html | Strawbridge & Clothier reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/boston-five-bancorp-reports-earnings-for-qtr-to-july-31.html | Boston Five Bancorp reports earnings for Qtr to July 31 | False | | 1989-08-31 | TX 2-623677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/sports-people-basketball-stipanovich-to-retire.html | SPORTS PEOPLE: BASKETBALL; Stipanovich to Retire | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/integrated-to-sell-units.html | Integrated To Sell Units | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/connecticut-natural-gas-corp-reports-earnings-for-qtr-to-june-30.html | Connecticut Natural Gas Corp reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/review-cabaret-christine-andreas-recalls-era-of-musicals.html | Review/Cabaret; Christine Andreas Recalls Era of Musicals | False | By Stephen Holden | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/c-corrections-377689.html | Corrections | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/astrex-inc-reports-earnings-for-qtr-to-june-30.html | Astrex Inc reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/world/soviet-congratulations-sent-to-new-premier-of-poland.html | Soviet Congratulations Sent To New Premier of Poland | False | By Bill Keller, Special To the New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/sports-people-baseball-finley-on-disabled-list.html | SPORTS PEOPLE: BASEBALL; Finley on Disabled List | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/la-z-boy-chair-co-reports-earnings-for-qtr-to-july-29.html | La-Z-Boy Chair Co reports earnings for Qtr to July 29 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/the-media-business-advertising-mccann-s-hilton-work.html | THE MEDIA BUSINESS: ADVERTISING; McCann's Hilton Work | False | By Randall Rothenberg | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/what-s-at-the-modern-all-the-new-that-endured.html | What's at the Modern? All the New That Endured | False | By John Russell | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/deb-shops-inc-reports-earnings-for-qtr-to-july-31.html | Deb Shops Inc reports earnings for Qtr to July 31 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/sports/dale-berra-is-indicted.html | Dale Berra Is Indicted | False | AP | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/company-news-a-ford-shutdown.html | COMPANY NEWS; A Ford Shutdown | False | Special to The New York Times | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/opinion/l-letter-on-lobbying-a-new-disclosure-law-is-desirable-219689.html | Letter: On Lobbying, A New Disclosure Law Is Desirable | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/petries-stores-corp-reports-earnings-for-qtr-to-july-29.html | Petries Stores Corp reports earnings for Qtr to July 29 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/bass-plc-to-acquire-holiday-inn.html | BASS P.L.C. TO ACQUIRE HOLIDAY INN | False | By Alison Leigh Cowan | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/open-positions-on-short-sales-surge-8.99-on-the-nasdaq.html | Open Positions on Short Sales Surge 8.99% on the Nasdaq | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/business/bkw-systems-reports-earnings-for-qtr-to-june-30.html | BKW Systems reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/opinion/l-jordan-is-jordan-and-palestine-is-palestine-198489.html | Jordan Is Jordan, and Palestine Is Palestine | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/review-pop-heavy-metal-true-to-genre-in-a-triple-bill.html | Review/Pop; Heavy Metal, True to Genre, In a Triple Bill | False | By Peter Watrous | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/arts/all-that-jazz-who-what-where-and-when.html | All That Jazz: Who, What, Where and When | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-25 | 1989-08-25 | https://www.nytimes.com/1989/08/25/nyregion/c-corrections-377489.html | Corrections | False | | 1989-08-31 | TX 2-623677 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/world/colombians-seize-two-drug-figures.html | COLOMBIANS SEIZE TWO DRUG FIGURES | False | By Joseph B. Treaster, Special To the New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/opinion/a-sensible-compromise-on-indian-bones.html | A Sensible Compromise on Indian Bones | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/world/mexican-executive-testifies-in-killing-of-us-drug-agent.html | Mexican Executive Testifies In Killing of U.S. Drug Agent | False | AP | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/theater/review-cabaret-a-battle-of-impersonations.html | Review/Cabaret; A Battle of Impersonations | False | By Stephen Holden | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/leeco-diagnostics-reports-earnings-for-qtr-to-june-30.html | Leeco Diagnostics reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/baseball-cincinnati-headlines-are-all-rose.html | BASEBALL; CINCINNATI HEADLINES ARE ALL ROSE | False | By Lonnie Wheeler, Special To the New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/opinion/l-in-russia-of-1800-s-reform-benefited-the-czar-glasnost-then-and-now-409789.html | In Russia of 1800's, Reform Benefited the Czar; Glasnost Then and Now | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/life-of-indiana-corp-reports-earnings-for-qtr-to-june-30.html | Life of Indiana Corp reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/us/breast-cancer-death-rate-found-increasing.html | Breast Cancer Death Rate Found Increasing | False | AP | 1989-08-31 | TX 2-625775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/on-issues-for-women-it-s-a-matter-of-nuances.html | On Issues For Women, It's a Matter Of Nuances | False | By Susan Chira | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/oppenheimer-capital-lp-reports-earnings-for-qtr-to-july-31.html | Oppenheimer Capital LP reports earnings for Qtr to July 31 | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/obituaries/margaret-e-boorman-missionary-78.html | Margaret E. Boorman, Missionary, 78 | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/precision-drilling-reports-earnings-for-year-to-april-30.html | Precision Drilling reports earnings for Year to April 30 | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/us/mother-on-cocaine-sentenced-for-passing-drugs-to-infants.html | Mother on Cocaine Sentenced For Passing Drugs to Infants | False | AP | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/arts/acoustical-tinkering-at-carnegie.html | Acoustical Tinkering at Carnegie | False | By Bernard Holland | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/news-summary-616489.html | NEWS SUMMARY | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/world/talks-on-a-cambodian-agreement-are-deadlocked-us-says.html | Talks on a Cambodian Agreement Are Deadlocked, U.S. Says | False | By Robert Pear, Special To the New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/stocks-fail-to-extend-advance.html | Stocks Fail To Extend Advance | False | By Phillip H. Wiggins | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/new-data-on-steroid-use-by-olympians.html | New Data On Steroid Use by Olympians | False | By Michael Janofsky, Special To the New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/obituaries/raymond-harris-70-geriatric-cardiologist.html | Raymond Harris, 70, Geriatric Cardiologist | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/traffic-alert-541089.html | Traffic Alert | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/sports-people-basketball-conner-signs-contract.html | SPORTS PEOPLE: BASKETBALL; Conner Signs Contract | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/hdr-power-systems-inc-reports-earnings-for-qtr-to-july-31.html | HDR Power Systems Inc reports earnings for Qtr to July 31 | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/security-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | Security Federal Savings Bank reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/sports-people-hockey-smith-hires-smith-as-a-rangers-coach.html | SPORTS PEOPLE: HOCKEY; Smith Hires Smith As a Rangers Coach | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/us/voyager-s-heartbeat-is-nuclear-battery.html | Voyager's Heartbeat Is Nuclear 'Battery' | False | By William J. Broad | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/style/consumer-s-world-the-lap-top-computer-goes-to-college.html | CONSUMER'S WORLD; The Lap-Top Computer Goes to College | False | By Michael Decourcy Hinds | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/obituaries/lewis-conn-73-business-publications-head.html | Lewis Conn, 73, Business Publications Head | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/c-corrections-660089.html | Corrections | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/computer-maker-s-glamour-fades.html | Computer Maker's Glamour Fades | False | By Ferdinand Protzman, Special To the New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/us/voyager-thrills-scientists-in-farewell-to-solar-system.html | Voyager Thrills Scientists in Farewell to Solar System | False | By John Noble Wilford, Special To the New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/patents-now-team-chess-with-double-the-pieces.html | Patents; Now, Team Chess, With Double the Pieces | False | By Edmund L. Andrews | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/world/un-and-oas-form-panel-to-help-the-contras-disband.html | U.N. and O.A.S. Form Panel To Help the Contras Disband | False | By Paul Lewis, Special To the New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/style/consumer-s-world-shrinking-pagers.html | CONSUMER'S WORLD; Shrinking Pagers | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/giuliani-on-the-stump-and-on-the-phone.html | Giuliani, on the Stump and on the Phone | False | By Frank Lynn | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/flow-international-reports-earnings-for-qtr-to-july-31.html | Flow International reports earnings for Qtr to July 31 | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/international-cogeneration-reports-earnings-for-qtr-to-june-30.html | International Cogeneration reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/books/books-of-the-times-a-reporter-reminisces-about-a-good-war.html | Books of The Times; A Reporter Reminisces About a 'Good War' | False | By Herbert Mitgang | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/world/us-giving-bogota-65-million-in-aid-to-fight-drug-war.html | U.S. GIVING BOGOTA $65 MILLION IN AID TO FIGHT DRUG WAR | False | By Maureen Dowd, Special To the New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/taiwan-to-let-us-monitor-drift-net-fishing-practices.html | Taiwan to Let U.S. Monitor Drift-Net Fishing Practices | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/opinion/topics-of-the-times-a-whiff-of-fame.html | TOPICS OF THE TIMES; A Whiff of Fame | False | | 1989-08-31 | TX 2-625775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/padres-halt-mets-on-james-s-homer-in-11th.html | Padres Halt Mets on James's Homer in 11th | False | By Joseph Durso, Special To the New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/golf-crenshaw-manages-to-retain-the-lead.html | GOLF; Crenshaw Manages To Retain the Lead | False | By Gordon S. White Jr., Special To The New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/world/opposition-leader-indicted-in-seoul.html | OPPOSITION LEADER INDICTED IN SEOUL | False | AP | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/company-news-nutrasweet-plans-increased-output.html | COMPANY NEWS; Nutrasweet Plans Increased Output | False | AP | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/opinion/legalizing-drugs-step-no-1.html | Legalizing Drugs - Step No. 1 | False | By Kildare Clarke | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/us/arrest-in-murder-of-huey-newton.html | ARREST IN MURDER OF HUEY NEWTON | False | AP | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/gains-for-us-securities-erased-by-late-selling.html | Gains for U.S. Securities Erased by Late Selling | False | By H. J. Maidenberg | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/heroux-inc-reports-earnings-for-qtr-to-june30.html | Heroux Inc reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/hq-office-supplies-wareouse-reports-earnings-for-qtr-to-june-30.html | HQ Office Supplies Wareouse reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/us/training-center-planned-as-an-arm-of-drug-war.html | Training Center Planned As an Arm of Drug War | False | By Bernard E. Trainor, Special To the New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/tennis-at-hamlet-crowd-sees-why-lendl-is-the-king.html | TENNIS; At Hamlet, Crowd Sees Why Lendl Is the King | False | Special to The New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/football-giants-vs-jets-sort-first-win-later.html | FOOTBALL; Giants vs. Jets: Sort First, Win Later | False | By Frank Litsky, Special To the New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/infinite-graphics-reports-earnings-for-qtr-to-april-30.html | Infinite Graphics reports earnings for Qtr to April 30 | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/opinion/1-police-unit-in-namibia-not-paramilitary-409689.html | Police Unit in Namibia Not 'Paramilitary' | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/horse-racing-woodward-is-next-for-easy-goer.html | HORSE RACING; Woodward Is Next for Easy Goer | False | By Steven Crist, Special To the New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/davis-details-money-plan-for-ual-bid.html | Davis Details Money Plan For UAL Bid | False | By Keith Bradsher | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/quotation-of-the-day-659589.html | Quotation of the Day | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/sports-people-football-williams-has-surgery.html | SPORTS PEOPLE: FOOTBALL; Williams Has Surgery | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/patents-gout-drug-may-help-to-curb-cockroaches.html | Patents; Gout Drug May Help To Curb Cockroaches | False | By Edmund L. Andrews | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/giuliani-speech-eliminating-the-3-c-s.html | Giuliani Speech: Eliminating the 3 C's | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/patents-an-easier-way-to-light-a-cigarette.html | Patents; An Easier Way To Light a Cigarette | False | By Edmund L. Andrews | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/soybean-case-pleas-entered.html | Soybean Case Pleas Entered | False | AP | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/c-corrections-521489.html | Corrections | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/bridge-489089.html | Bridge | False | By Alan Truscott | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/sandwich-co-operative-bank-reports-earnings-for-qtr-to-july-31.html | Sandwich Co-Operative Bank reports earnings for Qtr to July 31 | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/maverick-restaurant-corp-reports-earnings-for-qtr-to-july-31.html | Maverick Restaurant Corp reports earnings for Qtr to July 31 | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/first-pennsylvania-deal-set.html | First Pennsylvania Deal Set | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/world/abducted-israeli-man-found-alive-in-a-well.html | Abducted Israeli Man Found Alive in a Well | False | Special to The New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/golf-long-putters-are-legal.html | GOLF; Long Putters Are Legal | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/world/reports-of-mercenaries-in-colombia-worry-israel.html | Reports of Mercenaries in Colombia Worry Israel | False | By Joel Brinkley, Special To the New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/police-statistics-show-a-drop-in-bias-crimes.html | Police Statistics Show a Drop in Bias Crimes | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/obituaries/herbert-vogler-stage-manager-47.html | Herbert Vogler, Stage Manager, 47 | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/key-rates-646889.html | KEY RATES | False | | 1989-08-31 | TX 2-625775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/sports-people-basketball-johnson-is-charged.html | SPORTS PEOPLE: BASKETBALL; Johnson Is Charged | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/obituaries/charles-impaglia-pbs-programmer-39.html | Charles Impaglia, PBS Programmer, 39 | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/c-corrections-660289.html | Corrections | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/fed-voted-for-lower-interest-rates.html | Fed Voted for Lower Interest Rates | False | AP | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/world/woman-gets-high-post-after-tokyo-aide-quits.html | Woman Gets High Post After Tokyo Aide Quits | False | By David E. Sanger, Special To the New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/keewaunee-scientific-reports-earnings-for-qtr-to-july-31.html | Keewaunee Scientific reports earnings for Qtr to July 31 | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/arts/john-nelson-resigns-as-caramoor-director.html | John Nelson Resigns As Caramoor Director | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/american-realty-trust-inc-reports-earnings-for-qtr-to-march-31.html | American Realty Trust Inc reports earnings for Qtr to March 31 | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/c-corrections-659889.html | Corrections | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/no-conflict-discerned-in-soybean-curb.html | No Conflict Discerned in Soybean Curb | False | By Eric N. Berg, Special To the New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/world/pole-urges-bush-to-speed-economic-aid.html | Pole Urges Bush to Speed Economic Aid | False | By John Tagliabue, Special To the New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/gramercy-is-worried-as-asbestos-cleanup-begins.html | Gramercy Is Worried as Asbestos Cleanup Begins | False | By David E. Pitt | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/opinion/the-myopic-new-china-lobby.html | The Myopic New China Lobby | False | By Miles Kahler | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/opinion/l-speaking-aramaic-675189.html | Speaking Aramaic | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/sports-people-auto-racing-new-role-for-allison.html | SPORTS PEOPLE: AUTO RACING; New Role for Allison | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/knight-ridder-officers-shifted.html | Knight-Ridder Officers Shifted | False | AP | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/us/reluctant-texas-judge-allows-use-of-confederate-symbols.html | Reluctant Texas Judge Allows Use of Confederate Symbols | False | AP | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/sony-corp-reports-earnings-for-qtr-to-june-30.html | Sony Corp reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/company-news-anchor-glass-named-in-suit.html | COMPANY NEWS; Anchor Glass Named In Suit | False | Special to The New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/wanted-airport-terminal-nothing-too-modern-please.html | Wanted: Airport Terminal (Nothing Too Modern, Please) | False | By Sarah Lyall | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/gendis-inc-reports-earnings-for-qtr-to-july-29.html | Gendis Inc reports earnings for Qtr to July 29 | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/sports-of-the-times-however-he-belongs-in-the-hall.html | SPORTS OF THE TIMES; However, He Belongs In the Hall | False | By Goerge Vecsey | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/opinion/l-new-york-poorer-for-vanishing-private-libraries-675889.html | New York Poorer for Vanishing Private Libraries | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/world/johannesburg-journal-pretoria-s-choice-an-empty-school.html | Johannesburg Journal; Pretoria's Choice: An Empty School | False | By Christopher S. Wren, Special To the New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/opinion/topics-of-the-times-sev-lies-and-commercials.html | TOPICS OF THE TIMES; Sex, Lies and Commercials | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/world/us-embassy-reports-torture-in-burmese-jails.html | U.S. Embassy Reports Torture In Burmese Jails | False | By Steven Erlanger, Special To the New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/home-resale-rise-posted.html | Home Resale Rise Posted | False | AP | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/style/consumer-s-world-coping-with-wet-soil.html | CONSUMER'S WORLD: Coping With Wet Soil | False | By Joan Lee Faust | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/opinion/l-in-russia-of-1800-s-reform-benefited-the-czar-673989.html | In Russia of 1800's, Reform Benefited the Czar | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/imtec-inc-reports-earnings-for-qtr-to-june-30.html | Imtec Inc reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/steve-s-homemade-ice-cream-reports-earnings-for-qtr-to-june-30.html | Steve's Homemade Ice Cream reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/style/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/despair-comes-twice-to-a-brooklyn-family.html | Despair Comes Twice To a Brooklyn Family | False | By Michael T. Kaufman | 1989-08-31 | TX 2-625775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/patents-big-backlog-at-agency-stirs-concern.html | Patents; Big Backlog At Agency Stirs Concern | False | By Edmund L. Andrews | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/lofty-dow-gives-individuals-pause.html | Lofty Dow Gives Individuals Pause | False | By Richard D. Hylton | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/style/consumer-s-world-salespeople-are-getting-incentives-for-service.html | CONSUMER'S WORLD; Salespeople Are Getting Incentives for Service | False | By Leonard Sloane | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/us/grieving-for-dead-girl-town-asks-should-boy-10-face-murder-charge.html | Grieving for Dead Girl, Town Asks: Should Boy, 10, Face Murder Charge? | False | By Anthony Depalma | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/company-news-falconbridge-holders-urged-to-take-fl-bid.html | COMPANY NEWS; Falconbridge Holders Urged to Take FL Bid | False | Special to The New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/opinion/mumbling-won-t-move-noriega.html | Mumbling Won't Move Noriega | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/rose-facing-more-scrutiny-in-former-associate-s-trial.html | Rose Facing More Scrutiny In Former Associate's Trial | False | By Murray Chass | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/world/casualties-of-change-in-italy-the-old-people-left-behind.html | Casualties of Change in Italy: The Old People Left Behind | False | By Marlise Simons, Special to The New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/opinion/animal-eye-test-data-is-useless-for-humans.html | Animal Eye-Test Data Is Useless for Humans | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/us/california-educators-taking-new-leaf-from-book-exchange.html | California Educators Taking New Leaf From Book Exchange | False | Special to The New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/world/south-african-chief-in-zaire-to-discuss-angola.html | South African Chief in Zaire to Discuss Angola | False | By Christopher S. Wren, Special To the New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/us/boston-is-to-close-or-consolidate-9-schools.html | Boston Is to Close or Consolidate 9 Schools | False | Special to The New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/us/jail-term-in-horses-deaths.html | Jail Term in Horses' Deaths | False | AP | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/continental-s-future-needs-said-to-prompt-idea-for-sale.html | CONTINENTAL'S FUTURE NEEDS SAID TO PROMPT IDEA FOR SALE | False | By Agis Salpukas | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/primages-inc-reports-earnings-for-qtr-to-june-30.html | Primags Inc reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/us/forger-apparently-writes-his-own-ticket.html | Forger Apparently Writes His Own Ticket | False | AP | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/baseball-reds-lose-first-game-after-ban-of-no-14.html | BASEBALL; Reds Lose First Game After Ban of No. 14 | False | AP | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/police-search-for-18-year-old-in-killing-of-brooklyn-youth.html | Police Search for 18-Year-Old In Killing of Brooklyn Youth | False | By Ralph Blumenthal | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/c-corrections-659989.html | Corrections | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/us/technical-magic-converts-a-puny-signal-into-pictures.html | Technical 'Magic' Converts A Puny Signal Into Pictures | False | By Malcolm W. Browne | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/metro-richelieu-reports-earnings-for-qtr-to-july-1.html | Metro-Richelieu reports earnings for Qtr to July 1 | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/style/meredith-manni-weds-in-chicago.html | Meredith Manni Weds in Chicago | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/movies/horror-film-publicity-horrifies-recipients.html | Horror-Film Publicity Horrifies Recipients | False | AP | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/style/consumer-s-world-guidepost-driving-a-child-safely.html | CONSUMER'S WORLD: Guidepost; Driving a Child Safely | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/us-clears-eastern-air-on-safety.html | U.S. Clears Eastern Air On Safety | False | By Keith Bradsher | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/baseball-mattingly-flails-at-plate-as-yanks-fail-once-more.html | BASEBALL; Mattingly Flails at Plate As Yanks Fail Once More | False | By Michael Martinez | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/arts/free-dance-performances.html | Free Dance Performances | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/opinion/the-women-s-movement-here-to-stay.html | The Women's Movement: Here to Stay | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/bruncor-inc-reports-earnings-for-qtr-to-june-30.html | Bruncor Inc reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/transactions-630089.html | Transactions | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/company-briefs-604789.html | COMPANY BRIEFS | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/us/rep-frank-acknowledges-hiring-male-prostitute-as-personal-aide.html | Rep. Frank Acknowledges Hiring Male Prostitute as Personal Aide | False | By Allan R. Gold, Special To the New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/movies/review-film-a-time-traveler-returns.html | Review/Film; A Time Traveler Returns | False | By Stephen Holden | 1989-08-31 | TX 2-625775 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/your-money-helping-students-learn-to-budget.html | Your Money; Helping Students Learn to Budget | False | By Jan M. Rosen | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/opinion/observer-fool-me-twice-shame-on-me.html | OBSERVER; Fool Me Twice, Shame On Me | False | By Russell Baker | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/new-data-on-steroids-used-before-olympics.html | New Data on Steroids Used Before Olympics | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/world/shells-hit-beirut-again-as-envoys-seek-cease-fire.html | Shells Hit Beirut Again as Envoys Seek Cease-Fire | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/business-digest-saturday-august-26-1989.html | BUSINESS DIGEST: SATURDAY, AUGUST 26, 1989 | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/opinion/l-city-council-members-ought-to-be-full-time-409489.html | City Council Members Ought to Be Full Time | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/results-plus-632589.html | RESULTS PLUS | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/company-news-ge-job-cuts-in-louisville.html | COMPANY NEWS; G.E. Job Cuts In Louisville | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/concurrent-computer-reports-earnings-for-qtr-to-june-30.html | Concurrent Computer reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/opinion/nix-critics-flix-picks.html | Nix Critics' Flix Picks | False | By Michael Medved | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/big-b-inc-reports-earnings-for-qtr-to-july-29.html | Big B Inc reports earnings for Qtr to July 29 | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/obituaries/eugene-robel-78-dies-fought-a-security-act.html | Eugene Robel, 78, Dies; Fought a Security Act | False | AP | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/us/casino-owner-loses-license-in-wake-of-loan-allegations.html | Casino Owner Loses License In Wake of Loan Allegations | False | AP | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/us/energy-chief-rebuffs-ohio-judge.html | Energy Chief Rebuffs Ohio Judge | False | AP | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/us/tax-on-drugs-aims-to-snare-dealers.html | Tax on Drugs Aims to Snare Dealers | False | By Lisa Belkin, Special To the New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/mta-turns-down-volume-on-subway-platform-music.html | M.T.A. Turns Down Volume On Subway Platform Music | False | By David E. Pitt | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/us/no-nasa-delay-of-the-shuttle.html | No NASA Delay of the Shuttle | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/arts/a-memoir-is-created-from-pain-of-disability.html | A Memoir Is Created From Pain Of Disability | False | By Herbert Mitgang | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/wavemat-inc-reports-earnings-for-qtr-to-june-30.html | Wavemat Inc reports earnings for Qtr to June 30 | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/us/music-school-s-rule-found-discriminatory.html | Music School's Rule Found Discriminatory | False | AP | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/us/tiny-hydraulic-crack-caused-b-2-problems-air-force-says.html | Tiny Hydraulic Crack Caused B-2 Problems, Air Force Says | False | Special to The New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/recollections-of-green-a-sprinkling-of-regrets.html | Recollections of Green: A Sprinkling of Regrets | False | By Sara Rimer | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/opinion/topics-of-the-times-one-hat-too-many.html | TOPICS OF THE TIMES; One Hat Too Many | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/sports/basketball-valvano-is-asked-to-quit-as-athletic-director.html | BASKETBALL; Valvano Is Asked to Quit as Athletic Director | False | By Barry Jacobs, Special To the New York Times | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/us/ex-lawyer-is-jailed-in-impeachment-case.html | Ex-Lawyer Is Jailed in Impeachment Case | False | AP | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/about-new-york-reject-all-limits-a-blind-athlete-competes-boldly.html | About New York; Reject All Limits: A Blind Athlete Competes Boldly | False | By Douglas Martin | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/inside-633689.html | INSIDE | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/arts/review-pop-ziggy-marley-carries-on-in-his-father-s-tradition.html | Review/Pop; Ziggy Marley Carries On In His Father's Tradition | False | By Jon Pareles | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/shakeup-from-housing-police-drug-arrests.html | Shakeup From Housing Police Drug Arrests | False | By Nick Ravo | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/obituaries/william-constable-83-painter-and-designer.html | William Constable, 83, Painter and Designer | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/business/sprouse-reitz-stores-reports-earnings-for-qtr-to-aug-1.html | Sprouse-Reitz Stores reports earnings for Qtr to Aug 1 | False | | 1989-08-31 | TX 2-625775 | | |
| 1989-08-26 | 1989-08-26 | https://www.nytimes.com/1989/08/26/nyregion/helmsley-judge-tells-jurors-to-ignore-personal-feelings.html | Helmsley Judge Tells Jurors To Ignore Personal Feelings | False | By Leonard Buder | 1989-08-31 | TX 2-625775 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/baseball-connecticut-team-wins-little-league-crown.html | BASEBALL; Connecticut Team Wins Little League Crown | False | AP | 1989-08-31 | TX 2-625380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/horse-racing-summer-squall-surges-to-take-hopeful.html | HORSE RACING; Summer Squall Surges to Take Hopeful | False | By Steven Crist, Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/long-island-opinion-the-carmelization-of-the-hamptons.html | LONG ISLAND OPINION; The Carmelization of the Hamptons | False | By Susan M. Seidman | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/donna-j-silberta-student-weds.html | Donna J. Silbert,A Student, Weds | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/are-you-a-person.html | ARE YOU A PERSON? | False | By Anthony Kenny | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/c-corrections-711389.html | Corrections | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/outdoors-bay-s-striped-bass-stage-a-comeback.html | Outdoors; Bay's Striped Bass Stage a Comeback | False | By Nelson Bryant | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/new-jersey-opinion-touched-by-an-angel.html | NEW JERSEY OPINION; Touched by an Angel | False | By Randy Seidman-Freeman | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/in-short-fiction.html | IN SHORT; FICTION | False | By Stephan Salisbury | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/answering-the-mail-678489.html | Answering The Mail | False | By Bernard Gladstone | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/l-taking-offense-in-oklahoma-835589.html | Taking Offense In Oklahoma | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/pamela-stevens-executive-weds-stevens-f-alcock.html | Pamela Stevens, Executive, Weds Stevens F. Alcock | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/opinion/l-we-need-an-international-court-on-terrorism-829689.html | We Need an International Court on Terrorism | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/l-travel-writing-why-i-bother-374389.html | 'Travel Writing: Why I Bother' | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/east-harlem-students-clutch-a-college-dream.html | East Harlem Students Clutch a College Dream | False | By Joseph Berger | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/pro-football-giants-backs-are-on-the-run.html | PRO FOOTBALL; Giants' Backs Are on the Run | False | By Frank Litsky, Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/answering-the-mail-678689.html | Answering The Mail | False | By Bernard Gladstone | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/quotation-of-the-day-828189.html | Quotation of the Day | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/us/88-presidential-candidates-spent-210-million.html | '88 Presidential Candidates Spent $210 Million | False | By Richard L. Berke, Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/winter-wedding-is-being-planned-by-miss-connolly.html | Winter Wedding Is Being Planned By Miss Connolly | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/antiques-decorative-boxes-house-secrets-and-surprises.html | ANTIQUES; Decorative Boxes House Secrets and Surprises | False | By Paula Deitz | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/swimming-across-the-rockies.html | Swimming Across the Rockies | False | By Daniel Lewis | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/karen-mccready-marries.html | Karen McCready Marries | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/business/totaling-up-the-thrift-bailout-plan.html | TOTALING UP THE THRIFT BAILOUT PLAN | False | By Nathaniel C. Nash | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/about-cars-concept-for-headlights-that-don-t-blind.html | About Cars; Concept for Headlights That Don't Blind | False | By Marshall Schuon | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/l-four-seasons-702889.html | Four Seasons | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/student-is-wed-to-miss-mcgrath.html | Student Is Wed To Miss McGrath | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/l-question-of-the-week-should-steinbrenner-sell-the-yanks-836989.html | Question of the Week; SHOULD STEINBRENNER SELL THE YANKS? | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/stamps.html | STAMPS | False | By Barth Healey | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/connecticut-opinion-back-to-the-stores-and-back-to-school.html | CONNECTICUT OPINION; Back to the Stores and Back to School | False | By Mary B. Bishop | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/college-football-89-defining-the-80-s-no-easy-task.html | COLLEGE FOOTBALL '89; Defining the 80's? No Easy Task | False | By Malcolm Moran | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/a-housing-renaissance-sweeps-central-harlem.html | A Housing Renaissance Sweeps Central Harlem | False | By Shawn G. Kennedy | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/us-move-on-firefighter-test-criticized.html | U.S. Move on Firefighter Test Criticized | False | By Jay Romano | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/kenilworth-journal-award-in-accident-leaves-residents-facing-higher.html | KENILWORTH JOURNAL; Award in Accident Leaves Residents Facing Higher Taxes | False | By Carlotta Gulvas Swarden | 1989-08-31 | TX 2-625380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/answering-the-mail-365889.html | Answering The Mail | False | By Bernard Gladstone | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/world/project-helps-china-modernize-eye-surgery.html | Project Helps China Modernize Eye Surgery | False | By Sheryl Wudunn, Special To The New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/l-solomonic-questions-374689.html | Solomonic Questions | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/world/foe-of-nazis-and-communists-being-invited-back-to-poland.html | Foe of Nazis and Communists Being Invited Back to Poland | False | By David Binder, Special To The New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/business/in-quotes.html | IN QUOTES | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/more-funds-sought-to-aid-rape-victims.html | More Funds Sought to Aid Rape Victims | False | By Susan Rosenbaum | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/q-and-a-349089.html | Q and A | False | By Shawn G. Kennedy | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/archives/gardening-theres-more-to-bulbs-than-meets-the-average-eye.html | GARDENING; There's More to Bulbs Than Meets the Average Eye | True | By Brent Heath | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/lauren-m-felsen-weds-d-m-klein.html | Lauren M. Felsen Weds D. M. Klein | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/tennis-lendl-edges-chesnokov.html | TENNIS; Lendl Edges Chesnokov | False | Special to The New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/megan-j-lawler-becomes-a-bride.html | Megan J. Lawler Becomes a Bride | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/business/gannett-after-neuharth-will-profits-still-grow.html | Gannett After Neuharth; WILL PROFITS STILL GROW? | False | By Alex S. Jones | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/headliners-keeping-the-faith.html | HEADLINERS; Keeping the Faith | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/pamela-a-furlong-weds.html | Pamela A. Furlong Weds | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/soccer-inconsistency-a-hurdle-for-us-in-world-cup.html | SOCCER; Inconsistency a Hurdle For U.S. in World Cup | False | By Alex Yannis | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/headliners-paying-the-price.html | HEADLINERS; Paying the Price | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/notebook-obscure-no-more-espinoza-making-good-contact-for-yanks.html | NOTEBOOK; Obscure No More: Espinoza Making Good Contact for Yanks | False | By Murray Chass | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/dining-out-promises-and-candlelight.html | DINING OUT; Promises and Candlelight | False | By Joanne Starkey | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/numismatics.html | NUMISMATICS | False | By Jed Stevenson | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/travel-advisory-879389.html | TRAVEL ADVISORY | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/opinion/a-foreign-policy-on-crack.html | A Foreign Policy on Crack | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/beth-hunter-wed-to-patrick-smith.html | Beth Hunter Wed To Patrick Smith | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/fire-department-seeks-tips-from-fire-victims.html | Fire Department Seeks Tips From Fire Victims | False | By Robert A. Hamilton | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/5-arraigned-in-killing-of-black-youth.html | 5 Arraigned in Killing of Black Youth | False | By David E. Pitt | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/olympics-olympic-committee-opens-its-95th-congress.html | OLYMPICS; Olympic Committee Opens Its 95th Congress | False | By Michael Janofsky, Special To The New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/stieb-produces-his-fifth-one-hitter.html | Stieb Produces His Fifth One-Hitter | False | AP | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/opinion/l-leftist-ideology-lives-on-only-as-the-opiate-of-the-intellectuals-830289.html | Leftist Ideology Lives On Only as the Opiate of the Intellectuals | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/a-lesson-refused-and-a-lesson-learned.html | A Lesson Refused and a Lesson Learned | False | By Elizabeth Anderson | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/us/administration-moves-to-curb-prison-furloughs.html | Administration Moves to Curb Prison Furloughs | False | By Andrew H. Malcolm | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/c-corrections-828389.html | Corrections | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/in-short-fiction-376289.html | IN SHORT; FICTION | False | By Tom Ferrell | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/jennifer-a-stone-weds-j-w-potter.html | Jennifer A. Stone Weds J. W. Potter | False | | 1989-08-31 | TX 2-625380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/art-in-france-the-remembrance-of-things-present.html | ART; In France, the Remembrance of Things Present | False | By Paul Taylor | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/world/us-is-cautioning-americans-to-avoid-travel-to-colombia.html | U.S. Is Cautioning Americans To Avoid Travel to Colombia | False | Special to The New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/l-august-conflict-at-saratoga-835489.html | August Conflict At Saratoga | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/c-correction-374589.html | Correction | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/a-new-generation-of-racism-is-seen.html | A New Generation of Racism Is Seen | False | By Kirk Johnson | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/baseball-braves-beat-slumping-cubs-5-3.html | BASEBALL; Braves Beat Slumping Cubs, 5-3 | False | AP | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/art-eccentric-roots-humorous-touches.html | ART; Eccentric Roots, Humorous Touches | False | By Vivien Raynor | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/norwalk-athlete-plays-close-to-home.html | Norwalk Athlete Plays Close to Home | False | By Robert Roehr | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/what-happens-when-what-s-under-manhattan-breaks.html | What Happens When What's Under Manhattan Breaks | False | By James Barron | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/the-job-is-to-solve-the-crime.html | The Job Is to Solve the Crime | False | By Sharon L. Bass | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/business/business-forum-regulating-stocks-futures-different-products-need-different-rules.html | BUSINESS FORUM: REGULATING STOCKS AND FUTURES; Different Products Need Different Rules | False | by Leo Melamed | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/in-short-nonfiction-378389.html | IN SHORT; NONFICTION | False | By Barbara Slavin | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/carol-b-willner-marries.html | Carol B. Willner Marries | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/northeast-notebook-philadelphia-town-houses-on-schuylkill.html | NORTHEAST NOTEBOOK: PHILADELPHIA; Town Houses On Schuylkill | False | By Margaret O. Kirk | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/commercial-property-nonprofit-groups-vacancies-create-wide-options-for-manhattan.html | Commercial Property: Nonprofit Groups; Vacancies Create Wide Options for Manhattan Space | False | By Mark McCain | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/movies/homeentertainment-video-critics-choices-getting-on-top-from-down-under.html | HOME ENTERTAINMENT/VIDEO: CRITICS CHOICES; Getting on Top From Down Under | False | By Lawrence Van Gelder | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/fashion-for-school-children-want-adult-styles.html | FASHION; For School, Children Want Adult Styles | False | By Deborah Hofmann | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/long-island-opinion-did-i-miss-my-children.html | LONG ISLAND OPINION; Did I Miss My Children? | False | By Michelle Rubens | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/sports-people-tyson-too-tough.html | SPORTS PEOPLE; Tyson Too Tough | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/world/broader-violence-strikes-sri-lanka.html | BROADER VIOLENCE STRIKES SRI LANKA | False | By Sanjoy Hazarika, Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/jennifer-brown-marries.html | Jennifer Brown Marries | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/jurors-deliberations-begin-in-helmsley-tax-fraud-trial.html | Jurors' Deliberations Begin In Helmsley Tax-Fraud Trial | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen . | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/campus-life-berkeley-us-mediates-students-claims-of-police-brutality.html | CAMPUS LIFE: BERKELEY; U.S. Mediates Students' Claims Of Police Brutality | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/elizabeth-barton-lippincott-is-wed.html | Elizabeth Barton Lippincott Is Wed | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/cambodia-s-hun-sen-in-phnom-penh-vietnam-s-puppet-is-finding-his-voice.html | CAMBODIA'S HUN SEN; In Phnom Penh, Vietnam's 'Puppet' Is Finding His Voice | False | By Steven Erlanger | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/headliners-closing-at-the-open.html | HEADLINERS; Closing at the Open | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/world/excerpts-from-soviet-statement-on-baltic-unrest.html | Excerpts From Soviet Statement on Baltic Unrest | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/catherine-sandler-becomes-a-bride.html | Catherine Sandler Becomes a Bride | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/end-of-womens-office-becomes-primary-issue.html | End of Women's Office Becomes Primary Issue | False | By John Rather | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/theater-dispute-at-coachlight-leads-to-non-union-cast.html | THEATER; Dispute at Coachlight Leads to Non-Union Cast | False | By Alvin Klein | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/business/fighting-the-battle-of-dirty-money.html | FIGHTING THE BATTLE OF DIRTY MONEY | False | By Stephen Labaton | 1989-08-31 | TX 2-625380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/obituaries/dennis-l-o-connor-lawyer-76.html | Dennis L. O'Connor, Lawyer, 76 | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/laura-pease-is-married.html | Laura Pease Is Married | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/the-human-archipelago.html | THE HUMAN ARCHIPELAGO | False | By Steven G. Kellman | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/business/l-bank-bashing-675989.html | Bank Bashing | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/baseball-rose-case-is-itself-an-impact-player.html | BASEBALL; Rose Case Is Itself An Impact Player | False | By Murray Chass | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/a-russian-fantasy-hewed-of-wood.html | A Russian Fantasy, Hewed of Wood | False | By Dale Harris | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/ms-tamarkin-reporter-weds.html | Ms. Tamarkin, Reporter, Weds | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/long-island-q-a-marv-albert-the-voice-of-the-new-york-knicks.html | LONG ISLAND Q & A: MARV ALBERT; The Voice of the New York Knicks, Rangers, and... | False | By By Steve Viuker | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/l-gracious-hero-emerges-in-80-s-716389.html | Gracious Hero Emerges in 80's | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/national-notebook-san-diego-kona-kai-resort-to-be-rebuilt.html | NATIONAL NOTEBOOK: SAN DIEGO; Kona Kai Resort To Be Rebuilt | False | By Kevin Brass | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/opinion/l-we-need-an-international-court-on-terrorism-symptom-and-cure-829789.html | We Need an International Court on Terrorism; Symptom and Cure | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/obituaries/christopher-french-ap-editor-dies-at-49.html | Christopher French, A.P. Editor, Dies at 49 | False | AP | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/posting-going-up-in-jersey-new-hq-for-jaguar.html | POSTING: GOING UP IN JERSEY; New HQ For Jaguar | False | By Richard Lyons | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/if-youre-thinking-of-living-in-astoria.html | If You're Thinking of Living in: Astoria | False | By Frank Brown | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/business/prospects-restructuring-kodak.html | Prospects; Restructuring Kodak | False | By Joel Kurtzman | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/c-a-sadler-wed-to-miss-knowles-in-new-jersey.html | C. A. Sadler Wed To Miss Knowles In New Jersey | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/elizabeth-b-emmons-and-t-m-dunn-lawyers-are-wed-in-massachusetts.html | Elizabeth B. Emmons and T. M. Dunn, Lawyers, Are Wed in Massachusetts | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/l-trucking-885589.html | Trucking | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/business/business-forum-the-new-demographics-after-affirmative-action-what.html | BUSINESS FORUM: THE NEW DEMOGRAPHICS; After Affirmative Action, What? | False | By John W. Work | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/us/new-head-of-vfw-elected.html | New Head of V.F.W. Elected | False | AP | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/behind-the-wheel-in-the-soviet-union.html | Behind the Wheel in the Soviet Union | False | By Robert L. Hilliard | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/us/500-year-old-pine-is-felled.html | 500-Year-Old Pine Is Felled | False | AP | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/anti-noriega-plan-is-the-same-wait.html | Anti-Noriega Plan Is the Same: Wait | False | By Robert Pear | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/in-short-nonfiction-344589.html | IN SHORT; NONFICTION | False | By Arline Youngman | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/us/past-neptune-voyager-sights-still-more-rings.html | Past Neptune, Voyager Sights Still More Rings | False | By John Noble Wilford, Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/business/investing-jostens-broadens-its-reach.html | INVESTING; Jostens Broadens Its Reach | False | By Stan Luxenberg | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/business/l-treasury-s-gain-676089.html | Treasury's Gain | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/world/angola-truce-is-as-deadly-as-civil-war.html | Angola Truce is as Deadly As Civil War | False | By Kenneth B. Noble, Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/art-view-from-a-glorious-past-to-a-conspicuously-bright-future.html | ART VIEW; From a Glorious Past To a Conspicuously Bright Future | False | By John Russell | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/drawing-up-sides-in-the-abortion-fight.html | Drawing Up Sides in the Abortion Fight | False | By Clare Collins | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/dining-out-charming-atmosphere-in-bay-head.html | DINING OUT; Charming Atmosphere in Bay Head | False | By Anne Semmes | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/national-notebook-egremont-mass-accord-reached-on-resort-plan.html | NATIONAL NOTEBOOK: EGREMONT, MASS.; Accord Reached On Resort Plan | False | By John A. Townes | 1989-08-31 | TX 2-625380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/campus-life-emory-neighbors-fight-plan-for-a-hotel-on-a-wooded-lot.html | CAMPUS LIFE: EMORY; Neighbors Fight Plan for a Hotel On a Wooded Lot | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/children-s-books-mary-poppins-force-of-nature.html | CHILDREN'S BOOKS; MARY POPPINS, FORCE OF NATURE | False | By Humphrey Carpenter | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/business/week-in-business-ueberroth-tries-for-hawaiian-air.html | WEEK IN BUSINESS; Ueberroth Tries For Hawaiian Air | False | By William S. Niederkorn | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/question-of-the-week-next-week-should-rose-be-reinstated-next-year.html | QUESTION OF THE WEEK: NEXT WEEK; Should Rose Be Reinstated Next Year? | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/subscriptions-that-bring-corn-and-arugula.html | Subscriptions That Bring Corn and Arugula | False | By Andi Rierden | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/us/lutherans-allow-dissent-in-pronouncements.html | Lutherans Allow Dissent in Pronouncements | False | AP | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/theater/politics-sharpen-theater-festival-in-hamburg.html | Politics Sharpen Theater Festival in Hamburg | False | By Henry Popkin | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/magazine/works-in-progress-sew-red.html | Works in Progress; Sew Red | False | Bruce Weber | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/tv-view-the-vcr-a-new-and-improved-baby-sitter.html | TV VIEW; The VCR: A New And Improved Baby Sitter? | False | By Marie Winn | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/touring-native-ground.html | Touring Native Ground | False | By Susan Jacoby | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/the-politics-of-a-killing-in-brooklyn.html | The Politics Of a Killing In Brooklyn | False | By Clifford D. May | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/shopper-s-world-from-the-burmese-lustrous-lacquerware.html | SHOPPER'S WORLD; From the Burmese, Lustrous Lacquerware | False | By Marvine Howe | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/sports-of-the-times-charlie-hustle-wears-a-new-suit.html | SPORTS OF THE TIMES; Charlie Hustle Wears a New Suit | False | By Ira Berkow | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/susan-jameson-to-wed.html | Susan Jameson to Wed | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/on-the-streets-where-they-live-and-die.html | ON THE STREETS WHERE THEY LIVE AND DIE | False | By Lisbeth B. Schorr | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/dance-choreography-on-an-island.html | DANCE; Choreography on an Island | False | By Barbara Gilford | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/data-update.html | DATA UPDATE | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/campus-life-ohio-state-fraternity-ending-pledge-system-closes-two-chapters.html | CAMPUS LIFE: OHIO STATE; Fraternity, Ending Pledge System, Closes Two Chapters | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/music/new-season-concert-to-celebrate-space.html | MUSIC; New Season Concert to Celebrate Space | False | By Robert Sherman | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/business/consumer-rates.html | CONSUMER RATES | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/homeentertainment-video-fast-forward-peter-nichols-las-vegas-betting-was-disk.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD/Peter Nichols; In Las Vegas, The Betting Was on Disk | False | By Peter Nichols | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/barbara-k-pond-weds-tylor-field-3d.html | Barbara K. Pond Weds Tylor Field 3d | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/college-football-89-the-top-20.html | COLLEGE FOOTBALL '89; The Top 20 | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/baseball-american-league-in-vain-tigers-test-clemens.html | BASEBALL: AMERICAN LEAGUE; In Vain, Tigers Test Clemens | False | AP | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/oh-what-a-lovely-war.html | OH, WHAT A LOVELY WAR | False | By Harrison E. Salisbury | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/music-view-the-dark-side-of-schubert.html | MUSIC VIEW; The Dark Side of Schubert | False | By Donal Henahan | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/the-new-priorities-in-the-solar-system.html | The New Priorities in the Solar System | False | By John Noble Wilford | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/magazine/body-and-mind-challenge-of-gravity.html | Body and Mind; Challenge of Gravity | False | BY Bruce Dobkin, M.d. | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/us/us-agent-pleads-not-guilty-in-drug-case.html | U.S. Agent Pleads Not Guilty in Drug Case | False | AP | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/us/official-corruption-grows-as-drug-smuggling-flourishes.html | Official Corruption Grows as Drug Smuggling Flourishes | False | By Richard L. Berke, Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/in-short-nonfiction-345289.html | IN SHORT; NONFICTION | False | By Judith Shulevitz | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/us/suspect-admits-shooting-newton-police-say.html | Suspect Admits Shooting Newton, Police Say | False | AP | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/new-yorkers-etc.html | NEW YORKERS, etc. | False | By Enid Nemy | 1989-08-31 | TX 2-625380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/northeast-notebook-egremont-mass-accord-reached-on-resort-plan.html | NORTHEAST NOTEBOOK: EGREMONT, MASS.; Accord Reached On Resort Plan | False | By John A. Townes | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/opinion/earth-to-nasa.html | Earth to NASA | False | By Bill Green | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/ms-baker-weds-dr-peter-clement.html | Ms. Baker Weds Dr. Peter Clement | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/national-notebook-bay-city-mich-25-year-land-plan.html | NATIONAL NOTEBOOK: BAY CITY, MICH.; 25-Year Land Plan | False | By Jennifer Stoffel | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/business/personal-finance-making-nice-to-your-stockbroker.html | PERSONAL FINANCE; Making Nice to Your Stockbroker | False | By Tim Stone | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/1-question-of-the-week-should-steinbrenner-sell-the-yanks-836389.html | Question of the Week; SHOULD STEINBRENNER SELL THE YANKS? | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/dance-view-why-laughter-is-often-a-dancer-s-partner.html | DANCE VIEW; Why Laughter Is Often a Dancer's Partner | False | By Jack Anderson | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/long-island-opinion-how-to-manage-a-holiday-crowd-gfdefwait.html | LONG ISLAND OPINION; How to Manage a Holiday Crowd gfdefwait> | False | By Pat Bard | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/turning-to-teaching-as-a-second-career.html | Turning to Teaching As a Second Career | False | By Rhoda M. Gilinsky | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/in-a-corner-of-italy-a-rare-lonely-tomb.html | In a Corner of Italy, A Rare, Lonely Tomb | False | By James Sterngold | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/beyond-reconnaissance.html | Beyond Reconnaissance | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/elizabeth-pruett-weds-j-k-herbert-3d.html | Elizabeth Pruett Weds J. K. Herbert 3d | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/c-corrections-828289.html | Corrections | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/vermont-resists-some-progress-in-dairying.html | Vermont Resists Some Progress in Dairying | False | By Keith Schneider | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/opinion/the-editorial-notebook-who-first-asked-for-lox.html | The Editorial Notebook; Who First Asked for Lox? | False | By Nicholas Wade | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/magazine/letter-la-fights-for-breath.html | LETTER; L.A. FIGHTS FOR BREATH | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/evening-hours-a-newport-that-never-dies.html | EVENING HOURS; A Newport That Never Dies | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/world/us-calls-iranian-cleric-leading-backer-of-terror.html | U.S. Calls Iranian Cleric Leading Backer of Terror | False | By Stephen Engelberg, Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/in-short-fiction-344089.html | IN SHORT; FICTION | False | By David Finkle | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/steering-your-way-to-a-car-vacation-in-the-soviet-union.html | Steering Your Way to a Car Vacation in the Soviet Union | False | By Celestine Bohlen | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/dining-out-an-informal-newcomer-in-norwalk.html | DINING OUT; An Informal Newcomer in Norwalk | False | By Patricia Brooks | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/theater/theater-on-stage-the-british-field-a-new-lineup.html | THEATER; On Stage, The British Field A New Lineup | False | By Matt Wolf | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/college-football-in-east-a-clean-outlook.html | COLLEGE FOOTBALL; In East, A Clean Outlook | False | By William N. Wallace | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/ruth-folz-weds-j-c-ballantyne.html | Ruth Folz Weds J. C. Ballantyne | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Ronni Scheier | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/magazine/letter-when-all-the-stars-are-gone.html | LETTER; WHEN ALL THE STARS ARE GONE | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/tv-unites-and-divides-hispanic-groups.html | TV Unites, And Divides, Hispanic Groups | False | By Seth Mydans | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/young-skeet-shooter-conquers-nervousness.html | Young Skeet Shooter Conquers Nervousness | False | By Felice Buckvar | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/magazine/on-language-succinctly-spoken.html | On Language; Succinctly Spoken | False | By Howard Rheingold | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/the-nation-expansion-of-medicare-is-painful-for-congress.html | THE NATION; Expansion Of Medicare Is Painful For Congress | False | By Martin Tolchin | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/q-and-a-877089.html | Q and A | False | By Carl Sommers | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/on-fire-island-justice-is-meted-out-with-a-dose-of-patience.html | On Fire Island, Justice Is Meted Out With A Dose of Patience | False | By Judy Chicurel | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/judith-hoffstein-becomes-a-bride.html | Judith Hoffstein Becomes a Bride | False | | 1989-08-31 | TX 2-625380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/l-question-of-the-week-should-steinbrenner-sell-the-yanks-752589.html | Question of the Week; SHOULD STEINBRENNER SELL THE YANKS? | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/heidi-j-sorvino-and-john-mcgowan-lawyers-are-married-in-new-jersey.html | Heidi J. Sorvino and John McGowan, Lawyers, Are Married in New Jersey | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/magazine/comrade-engver-goes-to-moscow.html | COMRADE ENGVER GOES TO MOSCOW | False | By Bill Keller | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/fashion-on-bellevue-avenue-newport-coaching.html | FASHION: ON BELLEVUE AVENUE; Newport Coaching | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/l-four-seasons-349789.html | Four Seasons | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/opinion/abroad-at-home-the-power-of-history.html | ABROAD AT HOME; The Power Of History | False | By Anthony Lewis | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/opinion/israeli-arabs-israelis-first.html | Israeli Arabs: Israelis First | False | By Norman Cousins | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/in-short-fiction-376989.html | IN SHORT; FICTION | False | By Sarah Ferguson | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/l-john-hancocks-not-up-for-sale-835289.html | John Hancocks Not Up for Sale | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/how-the-west-is-winning.html | How the West Is Winning | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/l-question-of-the-week-should-steinbrenner-sell-the-yanks-836889.html | Question of the Week; SHOULD STEINBRENNER SELL THE YANKS? | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/music-the-sound-of-the-symphony-is-fading-from-the-airwaves.html | MUSIC; The Sound of the Symphony Is Fading From the Airwaves | False | By Ruth Dreie | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/world/in-an-inhospitable-french-town-muslims-struggle-to-rebuild-their-mosque.html | In an Inhospitable French Town, Muslims Struggle to Rebuild Their Mosque | False | By Steven Greenhouse, Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO: AND KEEP IN MIND | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/us/drug-rings-turn-border-into-a-vast-route-to-us.html | Drug Rings Turn Border Into a Vast Route to U.S. | False | By Richard L. Berke, Special to the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/l-question-of-the-week-should-steinbrenner-sell-the-yanks-837089.html | Question of the Week; SHOULD STEINBRENNER SELL THE YANKS? | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/talking-rent-rises-new-rules-on-way-for-stabilized.html | Talking Rent Rises; New Rules On Way for Stabilized | False | By Andree Brooks | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/the-great-middle-east-game-and-still-no-winner.html | THE GREAT MIDDLE EAST GAME, AND STILL NO WINNER | False | By Wm. Roger Louis | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/posting-growing-space-tower-for-nippon-club.html | POSTING: GROWING SPACE; Tower for Nippon Club | False | By Richard Lyons | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/ms-rosenberg-becomes-bride.html | Ms. Rosenberg Becomes Bride | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/colombia-s-war-attacking-the-sovereign-state-of-cocaine.html | COLOMBIA'S WAR; Attacking the Sovereign State of Cocaine | False | By James Brooke | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/magazine/victories-of-the-spirit-in-st-louis-3500-athletes-go-for-the-gold.html | Victories of the Spirit in St. Louis, 3,500 Athletes Go For the Gold. | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/l-state-s-role-in-aiding-minority-firms-828789.html | State's Role in Aiding Minority Firms | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/posting-changing-freddie-mac-s-rules-energy-improvement-loans-eased.html | POSTING: CHANGING FREDDIE MAC'S RULES; Energy-Improvement Loans Eased | False | By Richard Lyons | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/l-scotland-882289.html | Scotland | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/l-question-of-the-week-should-steinbrenner-sell-the-yanks-836789.html | Question of the Week; SHOULD STEINBRENNER SELL THE YANKS? | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/understanding-illness-heals-a-marriage.html | Understanding Illness Heals a Marriage | False | By Sharon L. Bass | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/what-s-doing-in-tulsa.html | What's Doing In Tulsa | False | By Susan Everly-Douze | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/review-dance-eclectic-bill-of-danzas-de-la-tierra.html | Review/Dance; Eclectic Bill of 'Danzas de la Tierra' | False | By Jennifer Dunning | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/world/pope-sees-nazism-and-marxism-as-false-religions.html | Pope Sees Nazism and Marxism as False Religions | False | AP | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/business/what-s-new-in-hotels-now-call-room-service-for-a-domino-s-pizza.html | WHAT'S NEW IN HOTELS; Now, Call Room Service for a Domino's Pizza | False | By Joan M. Lang | 1989-08-31 | TX 2-625380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/escape-from-the-perfect-father.html | ESCAPE FROM THE PERFECT FATHER | False | By Gene Lyons | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/l-a-fan-s-advice-for-holyfield-835389.html | A Fan's Advice For Holyfield | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/movies/film-a-movie-maker-preserves-those-who-preserved-him.html | FILM; A Movie Maker Preserves Those Who Preserved Him | False | By Richard Bernstein | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/residents-fault-report-on-a-project-for-the-homeless.html | Residents Fault Report on a Project for the Homeless | False | By James Feron | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/opinion/l-when-human-and-other-animals-interact-830189.html | When Human and Other Animals Interact | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/an-amish-vacation-for-new-york-city-children.html | An Amish Vacation for New York City Children | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/connecticut-guide-349289.html | CONNECTICUT GUIDE | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/region-connecticut-westchester-stamford-s-commercial-outlook-brightens.html | In the Region; Connecticut and Westchester; Stamford's Commercial Outlook Brightens | False | By Eleanor Charles | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/l-mapplethorpe-cont-d-lost-opportunity-387589.html | MAPPLETHORPE, CONT'D; Lost Opportunity | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/dining-out-an-aeronautical-theme-at-the-airport.html | DINING OUT; An Aeronautical Theme at...the Airport | False | By By M. H. Reed | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/world/in-poland-s-wary-farm-belt-a-sobering-wait-for-change.html | In Poland's Wary Farm Belt, A Sobering Wait for Change | False | By Francis X. Clines, Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/us/hmong-refugees-import-a-near-record-birthrate.html | Hmong Refugees Import A Near-Record Birthrate | False | By Seth Mydans, Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/c-correction-386189.html | Correction | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/us/ex-harvard-student-gets-10-years-in-jail-over-six-robberies.html | Ex-Harvard Student Gets 10 Years in Jail Over Six Robberies | False | AP | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/miss-woodward-becomes-bride.html | Miss Woodward Becomes Bride | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/gardening-renewed-interest-in-insecticidal-soaps.html | GARDENING; Renewed Interest in Insecticidal Soaps | False | By Carl Totemeier | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/what-illinois-gave-to-keep-sears.html | What Illinois Gave to Keep Sears | False | By Isabel Wilkerson | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/traffic-alert-795789.html | Traffic Alert | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/practical-traveler-when-a-member-of-the-tour-takes-ill.html | PRACTICAL TRAVELER; When a Member of the Tour Takes Ill | False | By Betsy Wade | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/l-dancing-at-the-met-summer-fare-386789.html | DANCING AT THE MET; Summer Fare | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/opinion/refine-rico-don-t-reform-it.html | Refine RICO, Don't 'Reform' It | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/connecticut-opinion-a-need-to-avoid-irrational-responses-to-irrational-acts.html | CONNECTICUT OPINION; A Need to Avoid Irrational Responses to Irrational Acts | False | By Mary Lou McCall-Evans | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/americans-from-the-farthest-west.html | AMERICANS FROM THE FARTHEST WEST | False | By Jon Foreman | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/us/gout-drug-may-augment-azt-study-says.html | Gout Drug May Augment AZT, Study Says | False | AP | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/reggae-and-rock-inspire-music-group.html | Reggae and Rock Inspire Music Group | False | By Joanne Furio | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/lisa-gould-weds-wendel-wurzweiler.html | Lisa Gould Weds Wendel Wurzweiler | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/connecticut-opinion-confusion-as-a-relief-from-mosquitos.html | CONNECTICUT OPINION; Confusion as a Relief From Mosquitos | False | By Ed McNamara | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/the-region-as-a-mayoral-candidate-you-can-t-be-too-rich-or-on-television-too-much.html | THE REGION; As a Mayoral Candidate, You Can't Be Too Rich Or on Television Too Much | False | By Frank Lynn | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/fashion-shearling-s-new-flair.html | FASHION; Shearling's New Flair | False | By Elaine Louie | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/world/colombia-welcomes-aid-long-struggle-seen.html | Colombia Welcomes Aid; Long Struggle Seen | False | By Joseph B. Treaster, Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/c-correction-696789.html | Correction | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/vera-trojan-wed-to-mark-p-carthy.html | Vera Trojan Wed To Mark P. Carthy | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/magazine/fashion-the-paris-couture-shaping-up.html | Fashion; The Paris Couture: Shaping Up | False | By Carrie Donovan | 1989-08-31 | TX 2-625380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/with-poland-s-change-its-balance-of-power-is-next-to-impossible.html | With Poland's Change, Its Balance of Power Is Next to Impossible | False | By John Tagliabue | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/new-jersey-opinion-shopping-by-catalogue-so-easy-eh.html | NEW JERSEY OPINION; Shopping by Catalogue So Easy, Eh? | False | By Peggy Brown | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/l-question-of-the-week-should-steinbrenner-sell-the-yanks-836489.html | Question of the Week; SHOULD STEINBRENNER SELL THE YANKS? | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/dancing-into-the-dream.html | DANCING INTO THE DREAM | False | By Margo Jefferson | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/pop-view-in-pop-whose-song-is-it-anyway.html | POP VIEW; In Pop, Whose Song Is It, Anyway? | False | By Jon Pareles | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/madeline-guyon-wed-to-a-banker.html | Madeline Guyon Wed to a Banker | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/movies/television-black-americans-hold-a-tv-mirror-up-to-their-life.html | TELEVISION; Black Americans Hold a TV Mirror Up to Their Life | False | By Bill Carter | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/music-a-preview-for-early-subscribers.html | MUSIC; A Preview For Early Subscribers | False | By Robert Sherman | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/world/in-cambodia-an-ex-leader-calls-for-end-of-khmer-rouge.html | In Cambodia, an Ex-Leader Calls for End of Khmer Rouge | False | By Steven Erlanger, Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/g-s-rafshoon-and-ms-glaser-to-wed-in-fall.html | G. S. Rafshoon And Ms. Glaser To Wed in Fall | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/my-white-whale-or-the-great-newspaper-novel.html | MY WHITE WHALE, OR THE GREAT NEWSPAPER NOVEL | False | By Steve Weinberg | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/magazine/food-distinctive-italian-fare-liguaria.html | Food; Distinctive Italian Fare Liguaria | False | BY John Martin Taylor | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/business/a-mickey-mouse-class-for-real.html | A 'Mickey Mouse' Class - For Real | False | By Douglas C. McGill | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/business/what-s-new-in-hotels-rewarding-guests-for-their-loyalty.html | WHAT'S NEW IN HOTELS; Rewarding Guests For Their Loyalty | False | By Joan M. Lang | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/baseball-rose-draws-sympathy-and-dismay-from-mets.html | BASEBALL; Rose Draws Sympathy and Dismay From Mets | False | By Joseph Durso, Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/world/11-armenians-leave-prison-find-celebrity.html | 11 Armenians Leave Prison, Find Celebrity | False | By Esther B. Fein, Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/in-short-fiction-376689.html | IN SHORT; FICTION | False | By James Marcus | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/art-architecture-and-mythology-combine-at-storm-king-center.html | ART; Architecture and Mythology Combine at Storm King Center | False | By William Zimmer | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/connecticut-opinion-faithful-helpmates-in-a-storm.html | CONNECTICUT OPINION; Faithful Helpmates In a Storm | False | By Helen Ueberbacher | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/recordings-still-the-stones-but-there-s-a-catch.html | RECORDINGS; Still the Stones, but There's a Catch | False | By Jon Pareles | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/westchester-q-a-elli-streit-a-personal-trade-mission-from-israel.html | WESTCHESTER Q & A: ELLI STREIT; 'A Personal Trade Mission From Israel' | False | By Donna Greene | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/answering-the-mail-678589.html | Answering The Mail | False | By Bernard Gladstone | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/us/gearing-up-for-war-on-a-different-front.html | GEARING UP FOR WAR ON A DIFFERENT FRONT | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/magazine/watch-out-macy-s-here-comes-norstrom.html | Watch Out Macy's, Here Comes Norstrom | False | By Richard W. Stevenson | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/world/moscow-condemns-nationalist-virus-in-3-baltic-lands.html | MOSCOW CONDEMNS NATIONALIST 'VIRUS' IN 3 BALTIC LANDS | False | By Esther B. Fein, Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/long-island-sound-secrets-of-an-unsuccessful-dieter.html | LONG ISLAND SOUND; Secrets of an Unsuccessful Dieter | False | By Barbara Klaus | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/business/c-correction-676189.html | Correction | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/opinion/l-leftist-ideology-lives-only-opiate-intellectuals-lattimore-cia-418189.html | Leftist Ideology Lives On Only as the Opiate of the Intellectuals; Lattimore of the C.I.A. | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/history-at-the-tip-of-long-island.html | History at the Tip of Long Island | False | By David Laskin | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/movies/l-casualties-of-war-types-of-ambiguity-881389.html | 'CASUALTIES OF WAR'; Types of Ambiguity | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/scott-and-zelda-here.html | SCOTT AND ZELDA HERE | False | By Steven Rea | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/food-for-a-quick-change-of-personality-curry-powder.html | FOOD; For a Quick Change of Personality, Curry Powder | False | By Florence Fabricant | 1989-08-31 | TX 2-625380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/style-makers-nigel-lofthouse-furniture-designer.html | Style Makers; NIGEL LOFTHOUSE: FURNITURE DESIGNER | False | By Terry Trucco | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/drawinghome-clinic-tending-to-flat-or-nearly-flat-roofs.html | drawingHOME CLINIC; Tending to Flat or Nearly Flat Roofs | False | By John Warde | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/us/inquiry-on-frank-is-likely-in-house.html | INQUIRY ON FRANK IS LIKELY IN HOUSE | False | By Michael Wines, Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/focus-growth-control-florida-law-begins-to-influence-development.html | Focus: Growth Control; Florida Law Begins to Influence Development | False | By Tim O'Reiley | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/coach-on-the-line.html | COACH ON THE LINE | False | by Tim Whitaker | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/110yearold-store-keeps-to-its-old-ways.html | 110-Year-Old Store Keeps to Its Old Ways | False | By Herbert Hadad | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/reviews-music-mozart-on-early-instruments.html | Reviews/Music; Mozart On Early Instruments | False | By Bernard Holland | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/bradley-simmons-weds-susan-stearns.html | Bradley Simmons Weds Susan Stearns | False | | | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/joanne-wise-is-a-bride.html | Joanne Wise Is a Bride | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/following-carlton.html | Following Carlton | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/magazine/hers-bonus-baby.html | Hers; Bonus Baby | False | BY Elizabeth Klein | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/crime-346989.html | CRIME | False | By Marilyn Stasio | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/opinion/l-when-human-and-other-animals-interact-parable-of-the-turtles-418089.html | When Human and Other Animals Interact; Parable of the Turtles | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/alison-j-bailes-becomes-a-bride.html | Alison J. Bailes Becomes a Bride | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/camera.html | CAMERA | False | By Andy Grundberg | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/reviews-music-summergarden-concert-series-ends.html | Reviews/Music; Summergarden Concert Series Ends | False | By Bernard Holland | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/e-b-bland-wed-to-miss-robbins.html | E. B. Bland Wed To Miss Robbins | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/l-question-of-the-week-should-steinbrenner-sell-the-yanks-836289.html | Question of the Week; SHOULD STEINBRENNER SELL THE YANKS? | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/the-view-from-charles-h-tibbits-park-in-white-plains-a-microcosm-in.html | THE VIEW FROM: CHARLES H. TIBBITS PARK; In White Plains, a Microcosm In a Thin Green Line | False | By Lynne Ames | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/in-the-region-long-island-rentals-for-the-elderly-in-woodbury.html | In the Region: Long Island; Rentals for the Elderly in Woodbury | False | By Diana Shaman | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/cranky-integrity-on-the-left.html | CRANKY INTEGRITY ON THE LEFT | False | By David M. Oshinsky | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/us/stealth-bomber-takes-its-longest-test-flight.html | Stealth Bomber Takes Its Longest Test Flight | False | AP | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/debra-stasior-marries.html | Debra Stasior Marries | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/westchester-guide-357089.html | WESTCHESTER GUIDE | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/business/investing-how-two-food-processors-stack-up.html | INVESTING; How Two Food Processors Stack Up | False | By Stan Luxenberg | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/miss-pressman-becomes-bride.html | Miss Pressman Becomes Bride | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/recent-sales-697189.html | Recent Sales | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/recent-sales-698589.html | Recent Sales | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/county-takes-to-the-road-with-its-own-portable-truck-scales.html | County Takes to the Road With Its Own Portable Truck Scales | False | By Roberta Hershenson | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/chess-657489.html | CHESS | False | By Robert Byrne | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/annie-laidlaw-becomes-bride.html | Annie Laidlaw Becomes Bride | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/opinion/l-we-need-an-international-court-on-terrorism-us-and-israel-agree-418289.html | We Need an International Court on Terrorism; U.S. and Israel Agree | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/linda-c-buchin-a-consultant-is-wed-to-michael-hobart-sullivan-in-boston.html | Linda C. Buchin, a Consultant, Is Wed To Michael Hobart Sullivan in Boston | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/l-trekking-878089.html | Trekking | False | | 1989-08-31 | TX 2-625380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/l-crushed-by-australia-374489.html | Crushed by Australia? | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/l-more-views-on-the-turnpike-829089.html | More Views On the Turnpike | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/recent-sales-697889.html | Recent Sales | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/the-world-kenya-s-government-fights-for-control-in-a-war-that-endangers-tourism.html | THE WORLD; Kenya's Government Fights for Control In a War That Endangers Tourism | False | By Jane Perlez | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/northeast-notebook-south-kingstown-ri.html | NORTHEAST NOTEBOOK: SOUTH KINGSTOWN, R.I.; | False | By J. Brandt Hummelum | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/getting-to-the-top-in-the-caucasus.html | Getting to the Top In the Caucasus | False | By Howard Tomb | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/sports-people-court-rebuff.html | SPORTS PEOPLE; Court Rebuff | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/world/beirut-quiet-as-soviet-envoy-pursues-a-cease-fire.html | Beirut Quiet as Soviet Envoy Pursues a Cease-Fire | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/ms-silfen-becomes-a-bride.html | Ms. Silfen Becomes a Bride | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/looking-for-love-in-those-new-york-places.html | LOOKING FOR LOVE IN THOSE NEW YORK PLACES | False | By Elizabeth Gleick | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/long-island-opinion-the-summer-book-helps-us-realize-summer-s-promise.html | LONG ISLAND OPINION; The Summer Book Helps Us Realize Summer's Promise | False | By Christopher Burke | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/more-on-li-are-working-at-home.html | More On L.I. Are Working At Home | False | By Karen Rubin | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/obituaries/benjamin-f-rogers-publisher-59.html | Benjamin F. Rogers, Publisher, 59 | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/world/de-klerk-warns-protesters-to-avoid-wide-violence.html | De Klerk Warns Protesters to Avoid Wide Violence | False | By Christopher S. Wren, Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/bridge-658589.html | BRIDGE | False | By Alan Truscott | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/l-more-views-on-the-turnpike-828889.html | More Views On the Turnpike | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/c-correction-829189.html | Correction | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/style-makers-david-lance-goines-poster-artist.html | Style Makers; DAVID LANCE GOINES POSTER ARTIST | False | By Lawrence M. Fisher | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/in-the-region-new-jersey-historic-trenton-area-tries-a-comeback.html | In the Region: New Jersey; Historic Trenton Area Tries a Comeback | False | By Rachelle Garbarine | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/business/what-s-new-in-hotels-miso-soup-for-breakfast-happu-coats-for-bed.html | WHAT'S NEW IN HOTELS; Miso Soup for Breakfast, 'Happu Coats' for Bed | False | By Joan M. Lang | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/l-newport-883389.html | Newport | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/l-east-africa-882189.html | East Africa | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/8-year-old-nuclear-plant-spill-is-investigated.html | 8-Year-Old Nuclear Plant Spill Is Investigated | False | By Philip S. Gutis | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/us/5000-march-to-protest-court-action-on-rights.html | 5,000 March to Protest Court Action on Rights | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/sigrid-a-mendel-a-lawyer-weds.html | Sigrid A. Mendel, A Lawyer, Weds | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/college-football-89-after-dream-season-irish-return-to-the-strict-realities.html | COLLEGE FOOTBALL '89; After Dream Season, Irish Return to the Strict Realities | False | By Malcolm Moran | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/the-poor-man-s-atom-bomb.html | THE POOR MAN'S ATOM BOMB | False | By Marie Isabelle Chevrier | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/a-search-for-the-best-laid-schemes.html | A Search for the Best-Laid Schemes | False | By Carolyn Battista | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/slayings-put-renewed-focus-on-cartel-case-against-carters.html | Slayings Put Renewed Focus On Cartel Case Against Carters | False | By John Rather | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/movies/film-view-my-hero-may-be-your-stoolie.html | FILM VIEW; My Hero May Be Your Stoolie | False | By Vincent Canby | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/question-of-the-week-rose-s-fate-uproots-fan-s-illusion.html | QUESTION OF THE WEEK; Rose's Fate Uproots Fan's Illusion | False | By Mark Harris | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/l-mapplethorpe-cont-d-the-wrong-issue-385989.html | MAPPLETHORPE, CONT'D; The Wrong Issue | False | | 1989-08-31 | TX 2-625380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/business/neuharth-still-a-power.html | NEUHARTH STILL A POWER | False | By Alex S. Jones | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/us/summit-of-sorts-on-global-warming.html | Summit of Sorts on Global Warming | False | By Robert Reinhold, Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/l-tailgate-terrorists-another-opinion-370689.html | 'Tailgate Terrorists': Another Opinion | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/l-pizza-878789.html | Pizza | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/l-question-of-the-week-should-steinbrenner-sell-the-yanks-836589.html | Question of the Week; SHOULD STEINBRENNER SELL THE YANKS? | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/new-jersey-q-a-dr-donald-a-deieso-looking-back-at-environmental.html | NEW JERSEY Q & A: DR. DONALD A. DEIESO; Looking Back at Environmental Battles | False | By Stephen Barr | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/islands-of-evergreen-and-granite.html | Islands of Evergreen and Granite | False | By Janette Turner Hospital | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/fare-of-the-country-abundant-salmon-from-irish-rivers.html | FARE OF THE COUNTRY; Abundant Salmon From Irish Rivers | False | By Richard Flaste | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/miss-peloso-wed-to-michael-crane.html | Miss Peloso Wed To Michael Crane | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/agency-seeking-to-speed-recycling.html | Agency Seeking to Speed Recycling | False | By Daniel Hatch | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/inside-800989.html | INSIDE | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/l-maine-119589.html | Maine | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/laura-ten-broeke-tennis-pro-weds.html | Laura ten Broeke, Tennis Pro, Weds | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/katharine-p-emlen-becomes-a-bride.html | Katharine P. Emlen Becomes a Bride | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/streetscapes-congregation-derech-emunoh-synagogue-turn-fortunes-for-struggling.html | Streetscapes: Congregation Derech Emunoh Synagogue; Turn in Fortunes for a Struggling Arverne Survivor | False | By Christopher Gray | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/sunday-outing-remedy-for-lazy-summer-afternoon-slow-wet-trip-inner-tube.html | SUNDAY OUTING; Remedy for a Lazy Summer Afternoon: A Slow, Wet Trip in an Inner Tube | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/westchester-opinion-cancer-strikes-and-neighbors-bring-warmth.html | WESTCHESTER OPINION; Cancer STrikes and Neighbors Bring Warmth | False | By Sally Roos Schneck | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/new-jersey-car-insurers-profited-on-their-waste.html | New Jersey Car Insurers Profited on Their Waste | False | By Joseph F. Sullivan, Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/l-cost-of-shoreham-put-at-25000-each-365389.html | Cost of Shoreham Put at $25,000 Each | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/sports-people-no-eagles-for-eddie.html | SPORTS PEOPLE; No Eagles for Eddie | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/magazine/fashion-the-three-who-are-key-couture-s-future.html | Fashion; The Three Who Are Key: Couture's Future | False | Carrie Donovan | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/caspar-milquetoast-these-are-your-lives.html | CASPAR MILQUETOAST, THESE ARE YOUR LIVES | False | By Douglas Glover | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/world/military-assumes-wider-role-in-anti-drug-effort.html | Military Assumes Wider Role in Anti-Drug Effort | False | By Bernard E. Trainor, Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/connecticut-q-a-dr-edward-f-zigler-we-need-a-good-child-care-program.html | CONNECTICUT Q & A: Dr. Edward F. Zigler; 'We Need a Good Child-Care Program' | False | By Andi Rierden | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/reviews-music-klien-and-upshaw-in-mostly-mozart-finale.html | Reviews/Music; Klien and Upshaw In Mostly Mozart Finale | False | By Will Crutchfield | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/michele-pincus-to-wed-in-fall.html | Michele Pincus To Wed in Fall | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/business/what-s-new-in-hotels-a-glut-of-rooms-spurs-a-battle-for-guests.html | WHAT'S NEW IN HOTELS; A Glut of Rooms Spurs a Battle for Guests | False | By Joan M. Lang | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/video-if-you-re-image-conscious-give-your-tapes-a-long-life.html | VIDEO; If You're Image Conscious, Give Your Tapes a Long Life | False | By Hans Fantel | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/joseph-h-weiss-architect-weds-holly-g-nelson.html | Joseph H. Weiss, Architect, Weds Holly G. Nelson | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/theater/theater-for-a-busy-lyricist-four-routes-to-broadway.html | THEATER; For a Busy Lyricist, Four Routes to Broadway | False | By Marilyn Stasio | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/l-utility-does-pay-taxes-to-village-708389.html | Utility Does Pay Taxes to Village | False | | 1989-08-31 | TX 2-625380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/opinion/l-we-need-an-international-court-on-terrorism-the-captors-reasons-829989.html | We Need an International Court on Terrorism; The Captors' Reasons | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/westchester-opinion-an-update-on-the-glorious-tomatoes-of-yesteryear.html | WESTCHESTER OPINION; An Update on the Glorious Tomatoes of Yesteryear | False | By Sandra S. Smith | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/cycling-longo-takes-world-title.html | CYCLING; Longo Takes World Title | False | By Samuel Abt, Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/business/the-executive-computer-why-training-is-worth-the-cost.html | THE EXECUTIVE COMPUTER; Why Training Is Worth the Cost | False | By Peter H. Lewis | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/transactions-733689.html | Transactions | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/koch-s-record-on-aids-fighting-a-battle-without-a-precedent.html | Koch's Record on AIDS: Fighting a Battle Without a Precedent | False | By Bruce Lambert | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/wedding-planned-by-miss-dauber.html | Wedding Planned By Miss Dauber | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/world/arafat-visa-issue-again-vexing-us.html | ARAFAT VISA ISSUE AGAIN VEXING U.S. | False | By Thomas L. Friedman, Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/golf-3-lead-world-series-of-golf.html | GOLF; 3 Lead World Series Of Golf | False | By Gordon S. White Jr., Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/pro-football-vick-aims-to-make-an-impact-by-gerald-eskenazi.html | PRO FOOTBALL; Vick Aims to Make an Impact By GERALD ESKENAZI | False | Special to The New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/lynn-e-wise-is-married.html | Lynn E. Wise Is Married | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/us/threats-terrorize-colombia-s-courts.html | Threats Terrorize Colombia's Courts | False | By James Brooke, Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/cows-milked-pigs-fed-it-s-time-for-a-spot-of-tea.html | Cows Milked, Pigs Fed, It's Time For a Spot of Tea | False | By Carolyn Battista | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/l-john-hirsch-in-memoriam-386289.html | JOHN HIRSCH; In Memoriam | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/movies/film-now-pauline-collins-puts-her-valentine-s-message-on-film.html | FILM; Now Pauline Collins Puts Her Valentine's Message on Film | False | By Mervyn Rothstein | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/perspectives-residential-design-two-family-houses-a-success-in-queens.html | Perspectives: Residential Design; Two-Family Houses a Success in Queens | False | By Alan S. Oser | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/long-island-journal-364589.html | Long Island Journal | False | By Diane Ketcham | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/posting-musical-schools-east-side-west-side.html | POSTING: MUSICAL SCHOOLS; East Side, West Side | False | By Richard Lyons | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/weekinreview/ideas-trends-judging-post-history-the-theory-to-end-all-theories.html | IDEAS & TRENDS; Judging 'Post-History,' The Theory to End All Theories | False | By Richard Bernstein | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/world/nicaragua-foes-come-face-to-face-and-chat.html | Nicaragua Foes Come Face to Face and Chat | False | AP | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/article-345889-no-title.html | Article 345889 -- No Title | False | by Robert Pinsky | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/1-question-of-the-week-should-steinbrenner-sell-the-yanks-836689.html | Question of the Week; SHOULD STEINBRENNER SELL THE YANKS? | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/robyn-b-weiner-marries.html | Robyn B. Weiner Marries | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/obituaries/nathan-susskind-91-tax-law-specialist.html | Nathan Susskind, 91, Tax Law Specialist | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/at-the-neuberger-a-new-director-surveys-the-possibilities.html | At the Neuberger, a New Director Surveys the Possibilities | False | By Tessa Melvin | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/business/business-forum-regulating-stocks-and-futures-merge-the-market-watchdogs.html | BUSINESS FORUM: REGULATING STOCKS AND FUTURES; Merge the Market Watchdogs | False | By Kenneth Leibler | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/world/political-violence-sweeping-once-quiet-honduras.html | Political Violence Sweeping Once-Quiet Honduras | False | By Lindsey Gruson, Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/county-hotels-initiate-training-classes.html | County Hotels Initiate Training Classes | False | By Penny Singer | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/us/u-of-michigan-curb-on-bias-struck-down.html | U. of Michigan Curb on Bias Struck Down | False | AP | 1989-08-31 | TX 2-625380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/recordings-operatic-rarities-from-a-farsighted-italian-label.html | RECORDINGS; Operatic Rarities From a Farsighted Italian Label | False | By George Jellinek | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/l-understanding-virginia-woolf-345989.html | Understanding Virginia Woolf | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/quilts-to-carpets-needlework-that-stretches-the-imagination.html | Quilts to Carpets, Needlework That Stretches the Imagination | False | By Bess Liebenson | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/region/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/sports-people-plea-by-aquino.html | SPORTS PEOPLE; Plea by Aquino | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/opinion/to-american-women-sayonara.html | To American Women: Sayonara | False | By Diana Henriques | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/world/stroessner-s-son-is-sought.html | Stroessner's Son Is Sought | False | AP | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/no-headline-652589.html | No Headline | False | By Marjorie Howard Marries A Lawyer | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/business/c-correction-676289.html | Correction | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/life-style-slowing-the-rat-race-to-a-saunter.html | LIFE STYLE; Slowing the Rat Race to a Saunter | False | By Susan Heller Anderson | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/campus-life-johns-hopkins-japanese-students-learn-lacrosse-from-the-experts.html | CAMPUS LIFE: JOHNS HOPKINS; Japanese Students Learn Lacrosse From the Experts | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/the-judas-case.html | THE JUDAS CASE | False | By Eileen Gillooly | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/theater-jubilee-gains-audiences-but-loses-aid.html | THEATER; Jubilee Gains Audiences but Loses Aid | False | By Alvin Klein | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/workers-at-home-warned-of-fraudulent-schemes.html | Workers At Home Warned Of Fraudulent Schemes | False | By Karen Rubin | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/world/polish-prime-minister-meets-with-head-of-soviet-kgb.html | Polish Prime Minister Meets With Head of Soviet K.G.B. | False | AP | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/architecture-view-design-can-t-heal-but-it-shouldn-t-make-you-worse.html | ARCHITECTURE VIEW; DESIGN CAN'T HEAL, BUT IT SHOULDN'T MAKE YOU WORSE | False | By Paul Goldberger | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/nicholas-osborne-and-miss-gates-planning-to-wed.html | Nicholas Osborne And Miss Gates Planning to Wed | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/l-audio-tapes-addendum-386689.html | AUDIO TAPES; Addendum | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/theater-huck-finn-and-jim-travel-the-river.html | THEATER; Huck Finn and Jim Travel the River | False | By Alvin Klein | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/magazine/design-furniture-that-provokes-fantasy.html | Design; Furniture That Provokes Fantasy | False | By Carol Vogel | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/vonnegut-hails-the-dignity-of-women.html | Vonnegut Hails the 'Dignity of Women' | False | By Alvin Klein | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/music-what-it-takes-to-join-a-chorus.html | MUSIC; What It Takes To Join a Chorus | False | By Rena Fruchter | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/news-summary-820689.html | NEWS SUMMARY | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/style-makers-cynthia-steffe-sportswear-designer.html | Style Makers; CYNTHIA STEFFE; SPORTSWEAR DESIGNER | False | By Anne-Marie Schiro | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/business/the-bailout-s-ripple-effect.html | The Bailout's Ripple Effect | False | By Nancy Miller | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/ruth-brown-finds-rhythm-again-lby-barbara-delatiner.html | Ruth Brown Finds Rhythm Again LBy BARBARA DELATINER | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/world/israeli-publishers-are-balking-at-mein-kampf.html | Israeli Publishers Are Balking at 'Mein Kampf' | False | Special to The New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/marchers-and-brooklyn-youths-trade-racial-jeers.html | Marchers and Brooklyn Youths Trade Racial Jeers | False | By Nick Ravo | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/art-8-east-end-artists-saluted.html | ART; 8 East End Artists Saluted | False | By Phyllis Braff | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/dana-smith-is-married.html | Dana Smith Is Married | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/baseball-yankees-chances-slip-by.html | BASEBALL; Yankees' Chances Slip By | False | By Michael Martinez | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/us/2-teams-wage-an-80-s-battle-over-hair.html | 2 Teams Wage an 80's Battle Over Hair | False | By Lisa Belkin, Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/sunday-menu-zucchini-and-corn-in-a-sauce-for-pasta.html | SUNDAY MENU; Zucchini And Corn in a Sauce For Pasta | False | By Marian Burros | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/college-football-college-kicker-loses-his-tee.html | COLLEGE FOOTBALL; College Kicker Loses His Tee | False | | 1989-08-31 | TX 2-625380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/business/data-bank-aug-27-1989.html | DATA BANK: Aug. 27, 1989 | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/movies/homeentertainment-video-new-video-releases.html | HOMEENTERTAINMENT/VIDEO: NEW VIDEO RELEASES | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/movies/film-streep-and-barr-grapple-in-she-devil.html | FILM; Streep and Barr Grapple in 'She-Devil' | False | By Jeannie Park | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/in-the-bronx-gardens-yield-harvests-of-plenty-and-hope.html | In the Bronx, Gardens Yield Harvests of Plenty, and Hope | False | By Nadine Brozan | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/westchester-opinion-the-rabbis-a-truckdrivin-man.html | WESTCHESTER OPINION; The Rabbi's a Truck-Drivin' Man | False | By Daniel S. Wolk | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/magazine/true-confessions-of-an-exiled-afrikaner.html | TRUE CONFESSIONS OF AN EXILED AFRIKANER | False | By Gerald Marzorati | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/art-father-and-son-show-opens-a-new-westport-gallery.html | ART; Father and Son Show Opens A New Westport Gallery | False | By Vivien Raynor | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/business/l-surplus-security-642989.html | Surplus Security | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/travel/l-belize-878189.html | Belize | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/baseball-hernandez-is-eager-for-full-time-role.html | BASEBALL; Hernandez Is Eager For Full-time Role | False | By Joseph Durso, Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/career-counseling-seminars-focus-on-building-confidence.html | Career-Counseling Seminars Focus on Building Confidence | False | By Roberta Hershenson | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/sports/sports-of-the-times-program-keeps-inmates-on-track.html | SPORTS OF THE TIMES; PROGRAM KEEPS INMATES ON TRACK | False | By Steven Crist, Special To the New York Times | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/new-york-city-hospitals-still-crowded-but-less-so.html | New York City Hospitals Still Crowded, but Less So | False | By Howard W. French | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/deirdre-keogh-and-executivewe-married.html | Deirdre Keogh And ExecutiveAre Married | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/books/the-ecstasy-of-gerard-manley-hopkins.html | THE ECSTASY OF GERARD MANLEY HOPKINS | False | By Anthony Burgess | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/nyregion/the-view-from-new-canaan-where-wildlife-feels-the-call-of-the.html | THE VIEW FROM: NEW CANAAN; Where Wildlife Feels The Call of the Suburb | False | By Gitta Morris | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/dr-chantal-stern-neuropsychologist-married-to-dr-michael-e-hasselmo.html | Dr. Chantal Stern, Neuropsychologist, Married to Dr. Michael E. Hasselmo | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/realestate/residential-resales-348889.html | Residential Resales | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/arts/sound-tabletop-stereo-sets-make-the-grade-on-campus.html | SOUND; Tabletop Stereo Sets Make the Grade on Campus | False | By Hans Fantel | 1989-08-31 | TX 2-625380 | | |
| 1989-08-27 | 1989-08-27 | https://www.nytimes.com/1989/08/27/style/sunday-brunch-from-baronial-to-barnyard-casual.html | SUNDAY BRUNCH; From Baronial to Barnyard Casual | False | | 1989-08-31 | TX 2-625380 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/us/reporter-s-notebook-bush-bats-.500-and-settles-old-score.html | Reporter's Notebook; Bush Bats .500 and Settles Old Score | False | By Maureen Dowd, Special To the New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/us/washington-talk-public-record.html | WASHINGTON TALK; Public Record | False | By Philip Shenon Special To the New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/nyregion/the-talk-of-gramercy-park-in-the-wake-of-asbestos-many-fears-no.html | The Talk of Gramercy Park; In the Wake Of Asbestos: Many Fears, No Answers | False | By David E. Pitt | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/us/new-form-of-interstate-commerce-how-drugs-spread-through-us.html | New Form of Interstate Commerce: How Drugs Spread Through U.S. | False | By Richard L. Berke, Special To the New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/style/nancy-e-king-editor-is-wed.html | Nancy E. King, Editor, Is Wed | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/world/medellin-banks-bombed-justice-chief-said-to-be-near-quitting.html | Medellin Banks Bombed; Justice Chief Said to Be Near Quitting | False | By Joseph B. Treaster, Special To the New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/sports-world-specials-boxing-the-sage-of-the-ring.html | SPORTS WORLD SPECIALS; BOXING; The Sage of the Ring | False | By Arlene Schulman | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/opinion/the-teacher-corps-reborn.html | The Teacher Corps, Reborn | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/the-media-business-for-forbes-a-party-on-the-edge-of-deductibility.html | THE MEDIA BUSINESS; For Forbes, a Party on the Edge of Deductibility | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/us-open-89-early-rounds-are-the-prime-time-for-discovering-the-future-stars.html | U.S. OPEN '89; Early Rounds Are the Prime Time For Discovering the Future Stars | False | By Alexander McNab | 1989-08-31 | TX 2-625774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/us/moon-of-neptune-shows-geologists-sign-of-volcanoes.html | MOON OF NEPTUNE SHOWS GEOLOGISTS SIGN OF VOLCANOES | False | By John Noble Wilford, Special To The New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/credit-market-swings-seen-in-treasury-issue-prices.html | CREDIT MARKET; Swings Seen In Treasury Issue Prices | False | By H. J. Maidenberg | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/business-digest-997889.html | BUSINESS DIGEST | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/us/private-company-lofts-a-satellite-into-earth-orbit.html | PRIVATE COMPANY LOFTS A SATELLITE INTO EARTH ORBIT | False | By William J. Broad | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/results-plus-012389.html | RESULTS PLUS | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/world/plo-aide-explains-a-possible-arafat-visit.html | P.L.O. Aide Explains A Possible Arafat Visit | False | Special to The New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/opinion/l-insuring-aids-victims-and-others-at-high-risk-catch-22-050689.html | Insuring AIDS Victims and Others at High Risk; Catch-22 | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/on-your-own-down-the-right-road-to-a-triathlon-victory.html | ON YOUR OWN; Down the Right Road To a Triathlon Victory | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/arts/the-maazel-evolution-prodigy-to-a-potential-karajan-heir.html | The Maazel Evolution: Prodigy To a Potential Karajan Heir | False | By Will Crutchfield | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/new-faces.html | New Faces | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/fbi-drops-rose-inquiry.html | F.B.I. Drops Rose Inquiry | False | AP | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/pension-fund-deal-cleared.html | Pension Fund Deal Cleared | False | AP | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/world/baltic-nationalists-voice-defiance-but-say-they-won-t-be-provoked.html | Baltic Nationalists Voice Defiance But Say They Won't Be Provoked | False | By Esther B. Fein, Special To The New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/bill-could-shift-control-over-pension-funds.html | Bill Could Shift Control Over Pension Funds | False | By Anise C. Wallace | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/opinion/l-insuring-aids-victims-and-others-at-high-risk-425889.html | Insuring AIDS Victims and Others at High Risk | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/nyregion/c-corrections-030389.html | Corrections | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/style/joy-verschleiser-weds-craig-pearl.html | Joy Verschleiser Weds Craig Pearl | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/the-media-business-spain-is-moving-to-end-state-s-tv-monopoly.html | THE MEDIA BUSINESS; Spain Is Moving to End State's TV Monopoly | False | Special to The New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/world/israelis-bomb-south-lebanon-base-of-hostages-captors-killing-two.html | Israelis Bomb South Lebanon Base Of Hostages' Captors, Killing Two | False | By Joel Brinkley, Special To The New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/nyregion/c-corrections-030089.html | Corrections | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/style/erica-a-grody-is-married.html | Erica A. Grody Is Married | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/obituaries/irving-stone-author-of-lust-for-life-dies-at-86.html | Irving Stone, Author of 'Lust for Life,' Dies at 86 | False | By Albin Krebs | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/us/troubled-indian-college-eager-for-its-new-leader.html | Troubled Indian College Eager for Its New Leader | False | By William Robbins, Special To The New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/economic-calendar.html | Economic Calendar | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/style/ilise-grossman-is-married.html | Ilise Grossman Is Married | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/nyregion/c-corrections-896589.html | Corrections | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/opinion/mutually-assured-arms-reductions.html | Mutually Assured Arms Reductions | False | By Paul L. Leventhal and Milton M. Hoenig | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/world/turmoil-in-colombia.html | Turmoil in Colombia | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/world/israel-deports-5-palestinians-for-their-roles-in-uprising.html | Israel Deports 5 Palestinians For Their Roles in Uprising | False | Special to The New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/nyregion/quotation-of-the-day-029589.html | Quotation of the Day | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/hunt-for-golden-horse-finally-ends.html | Hunt for Golden Horse Finally Ends | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING; Pro Bono | False | By Randall Rothenberg | 1989-08-31 | TX 2-625774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/theater/critic-s-notebook-hot-in-london-play-and-weather.html | Critic's Notebook; Hot in London: Play and Weather | False | By Mel Gussow, Special To the New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/style/jean-robertson-becomes-a-bride.html | Jean Robertson Becomes A Bride | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/nyregion/little-heroes-put-their-town-on-the-world-series-map.html | Little Heroes Put Their Town on the World (Series) Map | False | Special to The New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/the-media-business-advertising-new-trend-in-auto-ads-understated.html | THE MEDIA BUSINESS: ADVERTISING; New Trend In Auto Ads: Understated | False | By Randall Rothenberg | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/us/2-phone-companies-and-union-agree.html | 2 PHONE COMPANIES AND UNION AGREE | False | AP | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/padres-dismantle-mets-13-7.html | Padres Dismantle Mets, 13-7 | False | By Joseph Durso, Special To the New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/us/murder-convictions-voided-in-gay-man-s-death.html | Murder Convictions Voided in Gay Man's Death | False | AP | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/opinion/topics-of-the-times-what-kids-love.html | Topics of The Times; What Kids Love | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/world/savimbi-ready-to-resume-angola-truce.html | Savimbi Ready to Resume Angola Truce | False | By Christopher S. Wren, Special To the New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/dividend-meetings-845189.html | Dividend Meetings | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/opinion/in-the-nation-polls-and-policies.html | IN THE NATION; Polls And Policies | False | By Tom Wicker | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/jets-toon-to-report-today.html | Jets' Toon to Report Today | False | By Gerald Eskenazi, Special To the New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/us-open-89-agassi-is-seeking-the-strength-to-seize-the-top-honors.html | U.S. OPEN '89; Agassi Is Seeking the Strength to Seize the Top Honors | False | By Robin Finn | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/style/ms-froom-weds-a-fellow-student.html | Ms. Froom Weds A Fellow Student | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/the-media-business-advertising-ricoh-account-moved.html | THE MEDIA BUSINESS: ADVERTISING; Ricoh Account Moved | False | By Randall Rothenberg | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/exchange-expels-firm.html | Exchange Expels Firm | False | AP | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/article-991889-no-title.html | Article 991889 -- No Title | False | By Steven Greenhouse, Special To the New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/us/laytonville-journal-where-a-rainbow-ends-and-circus-visions-live.html | Laytonville Journal; Where a Rainbow Ends And Circus Visions Live | False | By Katherine Bishop, Special To the New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/the-media-business-advertising-film-catalogue.html | THE MEDIA BUSINESS: ADVERTISING; Film Catalogue | False | By Randall Rothenberg | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/world/sihanouk-resigns-as-leader-of-faction-but-not-coalition.html | Sihanouk Resigns as Leader Of Faction, but Not Coalition | False | Special to The New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/finance-briefs-852589.html | FINANCE BRIEFS | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/opinion/nothing-succeeds-like-excess.html | Nothing Succeeds Like Excess | False | By John Kenneth Galbraith | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/puerto-rico-eyes-the-2004-olympics.html | Puerto Rico Eyes The 2004 Olympics | False | By Michael Janofsky, Special To the New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/opinion/l-somalia-took-necessary-steps-to-maintain-peace-425589.html | Somalia Took Necessary Steps to Maintain Peace | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/the-media-business-television-cbs-wants-to-get-dates-for-chung.html | THE MEDIA BUSINESS: TELEVISION; CBS Wants To Get 'Dates' For Chung | False | By Bill Carter | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/nyregion/bridge-987589.html | Bridge | False | By Alan Truscott | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/opinion/l-baseball-apple-pie-and-paid-autographs-425789.html | Baseball, Apple Pie and Paid Autographs | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/market-place-effect-on-stocks-of-grim-news.html | Market Place; Effect on Stocks Of Grim News | False | By Michael Lev | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/opinion/topics-of-the-times-intimate-strangers.html | Topics of The Times; Intimate Strangers | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/us/target-of-four-spacecraft-edge-of-the-solar-system.html | Target of Four Spacecraft: Edge of the Solar System | False | By John Noble Wilford, Special To the New York Times | 1989-08-31 | TX 2-625774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/nyregion/inside-835889.html | INSIDE | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/nyregion/250-whites-jeer-marchers-in-brooklyn-youth-s-death.html | 250 Whites Jeer Marchers In Brooklyn Youth's Death | False | By Nick Ravo | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/sports-of-the-times-who-invited-football-so-early.html | SPORTS OF THE TIMES; Who Invited Football So Early? | False | By Ira Berkow | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/business-and-the-law-cases-illustrate-wall-st-s-edge.html | Business and the Law; Cases Illustrate Wall St.'s Edge | False | By Sarah Bartlett | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/us-open-89-lendl-tested-in-final-but-prevails-as-usual.html | U.S. OPEN '89; Lendl Tested in Final But Prevails as Usual | False | Special to The New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/us/washington-talk-exact-words-title-x-is-hereby-cured-may-it-rest-in-peace.html | WASHINGTON TALK: Exact Words; Title X Is Hereby Cured; May It Rest in Peace | False | Special to The New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/us-open-89-8-former-champions-in-this-year-s-field.html | U.S. OPEN '89; 8 Former Champions In This Year's Field | False | By Robert Mcg. Thomas Jr. | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/style/nancy-ann-bass-weds-kevin-kostyn.html | Nancy Ann Bass Weds Kevin Kostyn | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/mcgirt-outpoints-jacobs-as-forum-shuts-for-2-years.html | McGirt Outpoints Jacobs As Forum Shuts for 2 Years | False | By Arlene Schulman | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/world/just-when-beijing-needs-it-farmers-have-bumper-crop.html | Just When Beijing Needs It, Farmers Have Bumper Crop | False | By Sheryl Wudunn, Special To the New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/us/in-the-80-s-birmingham-is-still-a-racial-barometer.html | In the 80's, Birmingham Is Still a Racial Barometer | False | By Peter Applebome, Special To the New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/executive-changes-988789.html | EXECUTIVE CHANGES | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/filbert-estimate-down.html | Filbert Estimate Down | False | AP | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/world/the-gulag-goes-home.html | 'The Gulag' Goes Home | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/sports-world-specials-golf-from-soup-to-court.html | SPORTS WORLD SPECIALS; GOLF; From Soup to Court | False | By Gordon S. White Jr. | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/nyregion/campaign-matters-political-polls-some-snapshots-come-out-blurry.html | Campaign Matters; Political Polls: Some Snapshots Come Out Blurry | False | By Sam Roberts | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/style/ruth-seligman-editor-marries.html | Ruth Seligman, Editor, Marries | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/arts/argentina-is-trying-to-rescue-the-art-of-its-past.html | Argentina Is Trying to Rescue the Art of Its Past | False | By Elizabeth Heilman Brooke, Special To the New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/opinion/azt-s-inhuman-cost.html | AZT's Inhuman Cost | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/business-people-new-singer-chairman-is-a-railroad-retiree.html | BUSINESS PEOPLE; New Singer Chairman Is a Railroad Retiree | False | By Michael Freitag | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/the-next-wave-of-diagnostics.html | The Next Wave of Diagnostics | False | By Andrew Pollack | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/books/books-of-the-times-author-rises-briefly-from-his-typewriter.html | Books of The Times; Author Rises Briefly From His Typewriter | False | By Herbert Mitgang | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/nyregion/jury-continues-to-deliberate-in-helmsley-tax-fraud-trial.html | Jury Continues to Deliberate In Helmsley Tax-Fraud Trial | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/lemond-captures-world-title.html | LeMond Captures World Title | False | By Samuel Abt | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/sports-world-specials-football-jets-might-not-win-but-they-ll-be-slim.html | SPORTS WORLD SPECIALS; FOOTBALL; Jets Might Not Win But They'll Be Slim | False | By Gerald Eskenazi | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/on-your-own-technique-is-all-in-exercisewalking.html | ON YOUR OWN; Technique Is All in Exercise-Walking | False | By Gary Yanker | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/the-media-business-advertising-theme-song-for-zoom-lens.html | THE MEDIA BUSINESS: ADVERTISING; Theme Song For Zoom Lens | False | By Randall Rothenberg | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/style/m-s-flynn-wed-to-martha-levin.html | M. S. Flynn Wed To Martha Levin | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/international-report-latin-america-pursues-recovery-on-2-fronts.html | INTERNATIONAL REPORT; Latin America Pursues Recovery on 2 Fronts | False | By James Brooke, Special To the New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/us/washington-talk-115-nominations-wait-and-fingers-are-pointing.html | WASHINGTON TALK; 115 Nominations Wait and Fingers Are Pointing | False | Special to The New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/opinion/l-insuring-aids-victims-and-others-at-high-risk-insurers-costs-050889.html | Insuring AIDS Victims and Others at High Risk; Insurers' Costs | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/us/crowd-pays-respects-to-newton.html | Crowd Pays Respects to Newton | False | By Andrew Pollack, Special To the New York Times | 1989-08-31 | TX 2-625774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/meridian-bank-aims-at-philadelphia.html | Meridian Bank Aims at Philadelphia | False | By Michael Quint | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/world/goal-in-chile-fiscal-change-with-stability.html | Goal in Chile: Fiscal Change With Stability | False | By Shirley Christian, Special To the New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/arts/amigos-brings-hispanic-culture-to-tv.html | 'Amigos' Brings Hispanic Culture to TV | False | Special to The New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/nyregion/c-corrections-030789.html | Corrections | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/nyregion/mayoral-aspirants-address-ideas-for-helping-children.html | Mayoral Aspirants Address Ideas for Helping Children | False | By Josh Barbanel | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/nyregion/harlem-crowd-panics-dozens-at-festival-hurt.html | Harlem Crowd Panics; Dozens at Festival Hurt | False | By John T. McQuiston | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/us/no-headline-953789.html | No Headline | False | By Robert Reinhold, Special To the New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/obituaries/nathan-susskind-91-tax-law-specialist.html | Nathan Susskind, 91, Tax Law Specialist | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/on-your-own-gym-bag-trimmed-to-fit.html | ON YOUR OWN; Gym Bag Trimmed To Fit | False | By Barbara Lloyd | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/world/egypt-and-jordan-criticize-syria-indirectly-for-its-role-in-lebanon.html | Egypt and Jordan Criticize Syria Indirectly for Its Role in Lebanon | False | By Alan Cowell, Special To the New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/tool-orders-fell-20.7-last-month.html | Tool Orders Fell 20.7% Last Month | False | By Jonathan P. Hicks | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/question-box.html | Question Box | False | By Ray Corio | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/movies/refurbished-nevsky-film-shown.html | Refurbished 'Nevsky' Film Shown | False | AP | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/only-bills-scheduled-this-week.html | Only bills Scheduled This Week | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/outdoors-the-fathomless-dazzle-of-night-fishing.html | Outdoors: The Fathomless Dazzle of Night Fishing | False | By Margot Page | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/errors-cost-yanks-a-defeat-by-orioles.html | Errors Cost Yanks A Defeat by Orioles | False | By Michael Martinez | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/angry-cordero-suspended.html | Angry Cordero Suspended | False | By Steven Crist, Special To the New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/frost-captures-the-world-series.html | Frost Captures The World Series | False | By Gordon S. White Jr., Special To the New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/opinion/l-citizen-lawsuits-on-environment-work-425689.html | Citizen Lawsuits on Environment Work | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/opinion/l-baseball-apple-pie-and-paid-autographs-worth-less-not-more-050089.html | Baseball, Apple Pie and Paid Autographs; Worth Less, Not More | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/giants-unbeaten-but-hardly-perfect.html | Giants Unbeaten But Hardly Perfect | False | By Frank Litsky, Special To the New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/nyregion/in-bensonhurst-grief-mixed-with-shame-and-blunt-bias.html | In Bensonhurst, Grief Mixed With Shame and Blunt Bias | False | By Celestine Bohlen | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/what-to-look-for-if-you-decide-to-go.html | What to Look For If You Decide to Go | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/us/3-sheriff-s-deputies-found-shot-to-death-in-california.html | 3 Sheriff's Deputies Found Shot to Death in California | False | AP | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/the-media-business-whittle-names-a-board-to-advise-channel-one.html | THE MEDIA BUSINESS; Whittle Names a Board To Advise Channel One | False | By Bill Carter | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/nyregion/mayoral-rivals-face-questions-education-and-the-family.html | Mayoral Rivals Face Questions: Education and the Family | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/theater/50-year-salute-to-american-theater-wing-and-its-tonys.html | 50-Year Salute to American Theater Wing and Its Tonys | False | By Andrew L. Yarrow | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/nyregion/drivers-cast-doubt-on-test-for-drinking.html | Drivers Cast Doubt on Test For Drinking | False | By Ronald Sullivan | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/federal-savings-industry-rescue-is-entangled-in-agency-disputes.html | Federal Savings Industry Rescue Is Entangled in Agency Disputes | False | By Nathaniel C. Nash, Special To the New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/us-open-89-back-to-where-it-all-began.html | U.S. OPEN '89; Back to Where It All Began | False | By Robin Finn | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/nyregion/seeds-of-controversy-lie-in-west-61st-street-roadbed-plan.html | Seeds of Controversy Lie in West 61st Street Roadbed Plan | False | By David W. Dunlap | 1989-08-31 | TX 2-625774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/world/forum-for-solzhenitsyn-and-other-discontents.html | Forum for Solzhenitsyn And Other Discontents | False | By Bill Keller, Special To the New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/us/crack-arrives-in-chicago.html | Crack Arrives in Chicago | False | AP | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/style/melinda-stolley-and-craig-snider-wed.html | Melinda Stolley and Craig Snider Wed | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/us/police-hiring-trails-crime-rise-report-says.html | Police Hiring Trails Crime Rise, Report Says | False | AP | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/sports/blue-jays-stretch-victory-streak-to-6-as-brewers-lose.html | Blue Jays Stretch Victory Streak to 6 As Brewers Lose | False | AP | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/opinion/l-insuring-aids-victims-and-others-at-high-risk-cultural-sanction-050189.html | Insuring AIDS Victims and Others at High Risk; Cultural Sanction | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/us/5-weeks-5-states-9-major-drug-arrests.html | 5 Weeks, 5 States, 9 Major Drug Arrests | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/world/london-journal-in-umbrella-land-sunshine-gets-mixed-reviews.html | London Journal; In Umbrella Land, Sunshine Gets Mixed Reviews | False | By Steve Lohr, Special To the New York Times | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/style/risa-rabinowitz-marries.html | Risa Rabinowitz Marries | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/nyregion/news-summary-011489.html | NEWS SUMMARY | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/italy-easing-japan-trade.html | Italy Easing Japan Trade | False | AP | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/business-people-radio-groups-owner-uses-baseball-research.html | BUSINESS PEOPLE; Radio Group's Owner Uses Baseball Research | False | By Michael Lev | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/style/beth-ann-solomon-is-wed.html | Beth Ann Solomon Is Wed | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/world/us-visitors-learn-limits-of-glasnost.html | U.S. VISITORS LEARN LIMITS OF GLASNOST | False | By Michael R. Gordon | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS: ADVERTISING; Account | False | By Randall Rothenberg | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/opinion/raise-cigarette-prices-save-lives.html | Raise Cigarette Prices, Save Lives | False | | 1989-08-31 | TX 2-625774 | | |
| 1989-08-28 | 1989-08-28 | https://www.nytimes.com/1989/08/28/us/alaska-fisherman-who-sued-after-oil-spill-wins-7700.html | Alaska Fisherman Who Sued After Oil Spill Wins $7,700 | False | AP | 1989-08-31 | TX 2-625774 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/company-news-whittaker-to-sell-metals-subsidiary.html | COMPANY NEWS; Whittaker to Sell Metals Subsidiary | False | Special to The New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/mayoral-rivals-face-questions-health-and-hospitals.html | Mayoral Rivals Face Questions: Health and Hospitals | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/science/evolving-theory-views-earth-as-a-living-organism.html | Evolving Theory Views Earth as a Living Organism | False | By William K. Stevens | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/obituaries/ernst-h-krause-76-aerospace-executive.html | Ernst H. Krause, 76, Aerospace Executive | False | AP | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/arts/shaw-s-birthplace-for-sale.html | Shaw's Birthplace for Sale | False | AP | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/world/two-palestinians-die-in-uprising-strife-flares-at-jerusalem-funeral.html | Two Palestinians Die in Uprising Strife Flares at Jerusalem Funeral | False | Special to The New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/opinion/l-childbearing-women-cautioned-on-measles-shot-078589.html | Childbearing Women Cautioned on Measles Shot | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/opinion/lethal-weapons-or-lifesavers.html | Lethal Weapons, or Lifesavers? | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/science/for-babies-liquid-air-may-spare-fragile-lungs.html | For Babies, 'Liquid Air' May Spare Fragile Lungs | False | By Gina Kolata | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/collins-foods-reports-earnings-for-qtr-to-july-23.html | Collins Foods reports earnings for Qtr to July 23 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/mail-boxes-etc-reports-earnings-for-qtr-to-july-31.html | Mail Boxes Etc reports earnings for Qtr to July 31 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/opinion/the-editorial-notebook-the-air-war-on-drugs.html | The Editorial Notebook; The Air War on Drugs | False | By David C. Anderson | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/us/rep-frank-asks-for-full-inquiry-by-ethics-panel.html | Rep. Frank Asks For Full Inquiry By Ethics Panel | False | By Michael Oreskes, Special To the New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/bank-building-equipment-corp-of-america-reports-earnings-for-qtr-to-july-31.html | Bank Building & Equipment Corp. of America reports earnings for Qtr to July 31 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/sports-people-basketball-76ers-trade-checks.html | SPORTS PEOPLE: BASKETBALL; 76ers Trade Checks | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/us/prosecutor-paints-picture-of-a-greedy-jim-bakker.html | Prosecutor Paints Picture of a Greedy Jim Bakker | False | Special to The New York Times | 1989-09-05 | TX 2-630890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/us/as-crack-moves-inland-ohio-city-fights-back.html | As Crack Moves Inland, Ohio City Fights Back | False | By John Kifner, Special To the New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/world/how-convent-became-focus-of-a-dispute.html | How Convent Became Focus Of a Dispute | False | By Ari L. Goldman | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/dow-up-11-other-indicators-also-at-highs.html | Dow Up 11; Other Indicators Also at Highs | False | By Phillip H. Wiggins | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/co-operative-bank-of-conord-reports-earnings-for-qtr-to-july-31.html | Co-Operative Bank of Conord reports earnings for Qtr to July 31 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/science/peripherals-bargain-basement.html | PERIPHERALS; Bargain Basement | False | By L. R Shannon | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/company-news-digital-to-use-bonding-technology.html | COMPANY NEWS; Digital to Use Bonding Technology | False | By Nina Andrews, Special To the New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/new-jersey-factory-to-create-coffee-cups-and-industrialists.html | New Jersey Factory to Create Coffee Cups and Industrialists | False | By Anthony Depalma, Special To the New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/toon-signs-contract-and-happily-joins-jets.html | Toon Signs Contract And Happily Joins Jets | False | Special to The New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/us/ethnic-split-fuels-miami-campaign.html | Ethnic Split Fuels Miami Campaign | False | By Jeffrey Schmalz, Special To the New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/viola-defeats-hershiser-in-first-duel-of-cy-young-winners.html | Viola Defeats Hershiser in First Duel of Cy Young Winners | False | By Joseph Durso, Special To the New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/shortage-grows-as-strike-starts-at-blood-center.html | Shortage Grows As Strike Starts At Blood Center | False | By Nick Ravo | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/company-briefs-259289.html | COMPANY BRIEFS | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/us/tampa-hoping-to-lure-tourists-joins-rush-to-build-aquarium.html | Tampa, Hoping to Lure Tourists, Joins Rush to Build Aquarium | False | Special to The New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/perkin-elmer-corp-reports-earnings-for-qtr-to-july-31.html | Perkin-Elmer Corp reports earnings for Qtr to July 31 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/us/texas-teacher-fatally-stabbed.html | Texas Teacher Fatally Stabbed | False | AP | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/opinion/who-really-killed-yusef-hawkins.html | Who Really Killed Yusef Hawkins? | False | By Herbert Daughtry | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/science/new-hope-for-those-who-tear-their-hair.html | New Hope for Those Who Tear Their Hair | False | AP | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/davis-water-waste-industries-reports-earnings-for-qtr-to-july-31.html | Davis Water & Waste Industries reports earnings for Qtr to July 31 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/c-correction-168389.html | Correction | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/obituaries/ex-panthers-as-if-at-a-rally-honor-slain-leader.html | Ex-Panthers, as if at a Rally, Honor Slain Leader | False | By Andrew Pollack, Special To the New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/ties-to-gop-are-stressed-by-lauder-in-campaign.html | Ties to G.O.P. Are Stressed By Lauder In Campaign | False | By Clifford D. May | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/world/the-un-today.html | The U.N. Today | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/opinion/foreign-affairs-needs-of-civil-society.html | FOREIGN AFFAIRS; Needs of Civil Society | False | By Flora Lewis | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/sports-people-football-carter-ends-holdout.html | SPORTS PEOPLE: FOOTBALL; Carter Ends Holdout | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/science/solar-system-s-coldest-spot.html | Solar System's Coldest Spot | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/muppets-join-disney-menagerie.html | Muppets Join Disney Menagerie | False | By Richard W. Stevenson, Special To the New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/champlain-inc-reports-earnings-for-qtr-to-june30.html | Champlain Inc reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/the-media-business-advertising-ammirati-loses-writer-to-hal-riney.html | THE MEDIA BUSINESS: Advertising; Ammirati Loses Writer To Hal Riney | False | By Randall Rothenberg | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/business-people-new-executive-team-moves-up-at-unisys.html | BUSINESS PEOPLE; New Executive Team Moves Up at Unisys | False | By Daniel F. Cuff | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/a-bid-for-power-in-motion-for-beijing.html | A Bid for Power In Motion for Beijing | False | By Michael Janofsky, Special To the New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/style/galanos-mines-the-riches-of-persia.html | Galanos Mines the Riches of Persia | False | By Anne-Marie Schiro | 1989-09-05 | TX 2-630890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/market-place-boom-in-stocks-in-new-zealand.html | Market Place; Boom In Stocks In New Zealand | False | By Floyd Norris | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/quotation-of-the-day-289089.html | Quotation of the Day | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/holocaust-memorial-unveiled.html | Holocaust Memorial Unveiled | False | AP | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/remarks-made-by-giamatti-leave-rose-dumbfounded.html | Remarks Made by Giamatti Leave Rose 'Dumbfounded' | False | AP | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/world/east-german-rulers-fate-clinging-to-the-old-faith.html | East German Rulers' Fate: Clinging to the Old Faith | False | By Serge Schmemann, Special To the New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/brown-forman-reports-earnings-for-qtr-to-july-31.html | Brown-Forman reports earnings for Qtr to July 31 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/sports-people-football-eagles-make-quick-among-highest-paid.html | SPORTS PEOPLE: FOOTBALL; Eagles Make Quick Among Highest Paid | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/giants-waive-welch-and-6-others.html | Giants Waive Welch and 6 Others | False | By Frank Litsky, Special To the New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/company-news-foremost-stake-to-australians.html | COMPANY NEWS; Foremost Stake To Australians | False | Special to The New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/profit-up-1.5-at-matsushita.html | Profit Up 1.5% At Matsushita | False | AP | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/opinion/l-tom-and-tony-still-ride-in-hollywood-078689.html | Tom and Tony Still Ride in Hollywood | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/explosive-fabricators-reports-earnings-for-qtr-to-july-31.html | Explosive Fabricators reports earnings for Qtr to July 31 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/arts/enduring-homage-cocteau-s-last-patron.html | Enduring Homage; Cocteau's Last Patron | False | By Richard Bernstein, Special To the New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/china-in-crackdown-orders-many-companies-to-close.html | China, in Crackdown, Orders Many Companies to Close | False | By David E. Sanger, Special To the New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/science/triton-may-be-coldest-spot-in-solar-system.html | Triton May Be Coldest Spot in Solar System | False | By John Noble Wilford, Special To the New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/wellington-leisure-products-inc-reports-earnings-for-qtr-to-july-1.html | Wellington Leisure Products Inc reports earnings for Qtr to July 1 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/us/helicopter-crash-leaves-4-dead-inquiry-centers-on-fight-aboard.html | Helicopter Crash Leaves 4 Dead; Inquiry Centers on Fight Aboard | False | AP | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/company-news-omi-stock-bought.html | COMPANY NEWS; OMI Stock Bought | False | Special to The New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/falcon-cable-systems-reports-earnings-for-qtr-to-june-30.html | Falcon Cable Systems reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/the-media-business-advertising-rigoletto-campaign-by-buckley-decerchio.html | THE MEDIA BUSINESS: Advertising; Rigoletto Campaign By Buckley/DeCerchio | False | By Randall Rothenberg | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/world/lebanese-muslims-warn-of-final-battle.html | Lebanese Muslims Warn of Final Battle | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-june-30.html | Perry Drug Stores Inc reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/style/by-design-not-for-riding.html | By Design; Not for Riding | False | By Anne-Marie Schiro | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/income-opportunity-realty-trust-reports-earnings-for-qtr-to-june-30.html | Income Opportunity Realty Trust reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/fda-may-withdraw-another-drug-approval.html | F.D.A. May Withdraw Another Drug Approval | False | By Warren E. Leary, Special To the New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/movies/review-television-abc-examines-lives-of-blacks-in-the-us.html | Review/Television; ABC Examines Lives Of Blacks in the U.S. | False | By Walter Goodman | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/world/leningrad-journal-sudden-ascent-to-power-for-a-not-quite-outsider.html | Leningrad Journal; Sudden Ascent to Power for a Not-Quite-Outsider | False | By Bill Keller, Special To the New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/us/washington-talk-rules-of-law-easing-the-grocer-s-burden.html | WASHINGTON TALK: RULES OF LAW; Easing the Grocer's Burden | False | Special to The New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/science/doctors-find-key-diabetes-molecule.html | Doctors Find Key Diabetes Molecule | False | By Philip J. Hilts | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/fight-on-quick-pizza-delivery-grows.html | Fight on Quick Pizza Delivery Grows | False | By Eric N. Berg, Special To the New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/petrolite-corp-reports-earnings-for-qtr-to-july-31.html | Petrolite Corp reports earnings for Qtr to July 31 | False | | 1989-09-05 | TX 2-630890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/block-h-r-n-reports-earnings-for-qtr-to-july-31.html | Block (H&R) (N) reports earnings for Qtr to July 31 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/style/patterns-289989.html | Patterns | False | By Woody Hochswender | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/us/jersey-bell-and-a-phone-union-say-their-local-strike-is-over.html | Jersey Bell a Phone Union Say Their Local Strike Is Over | False | AP | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/mayoral-hopefuls-in-new-york-assess-the-city-s-health-crisis.html | Mayoral Hopefuls in New York Assess the City's Health Crisis | False | By Howard W. French | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/opinion/l-make-concerts-in-park-neighborly-once-again-078789.html | Make Concerts in Park Neighborly Once Again | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/opinion/barney-frank-s-judgment.html | Barney Frank's Judgment | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/innovators-and-investors-hindered-in-the-business-of-pollution-control.html | Innovators and Investors Hindered In the Business of Pollution Control | False | By Andrew Pollack, Special To The New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/arts/review-dance-first-new-york-show-by-a-new-troupe.html | Review/Dance; First New York Show by a New Troupe | False | By Jennifer Dunning | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/news-summary-268989.html | NEWS SUMMARY | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/obituaries/j-wallace-hopkins-jr-energy-executive-58.html | J. Wallace Hopkins Jr., Energy Executive, 58 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/international-rectifier-reports-earnings-for-qtr-to-june-30.html | International Rectifier reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/arts/review-concert-at-tanglewood-a-contrast-in-musical-gravity.html | Review/Concert; At Tanglewood, a Contrast in Musical Gravity | False | By Bernard Holland, Special To The New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/first-federal-savings-bank-montana-o-reports-earnings-for-qtr-to-june-30.html | First Federal Savings Bank (Montana) (O) reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/obituaries/arthur-schoenhaut-former-us-official-64.html | Arthur Schoenhaut, Former U.S. Official, 64 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/racial-link-in-brooklyn-killing-divides-the-mayoral-candidates.html | Racial Link in Brooklyn Killing Divides the Mayoral Candidates | False | By Celestine Bohlen | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/owners-fear-new-jersey-casino-ruling.html | Owners Fear New Jersey Casino Ruling | False | By Alison Leigh Cowan | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/inside-258789.html | INSIDE | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/us/thief-dies-by-his-own-arrow.html | Thief Dies by His Own Arrow | False | AP | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/bridge-125989.html | Bridge | False | By Alan Truscott | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/pilots-to-meet-on-ual-plans.html | Pilots to Meet on UAL Plans | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/world/remarks-by-cardinal.html | Remarks By Cardinal | False | Special to The New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/business-and-health-the-pressure-on-generic-drugs.html | Business and Health; The Pressure On Generic Drugs | False | By Milt Freudenheim | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/thrift-s-position-shakier-as-yanks-continue-to-fall.html | Thrift's Position Shakier As Yanks Continue to Fall | False | By Michael Martinez | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/quarterly-trade-deficit-at-4-year-low.html | Quarterly Trade Deficit at 4-Year Low | False | AP | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/nfl-to-announce-suspensions-for-steroids-today.html | N.F.L. to Announce Suspensions for Steroids Today | False | AP | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/us/washington-talk-the-capital.html | WASHINGTON TALK; The Capital | False | By R.w. Apple Jr., Special To The New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/obituaries/dr-c-l-fox-jr-81-creative-microbiologist.html | Dr. C. L. Fox Jr., 81, Creative Microbiologist | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/executive-changes-139589.html | EXECUTIVE CHANGES | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/obituaries/maurice-c-dreicer-78-was-radio-entertainer.html | Maurice C. Dreicer, 78; Was Radio Entertainer | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/world/to-buoy-premier-solidarity-urges-a-halt-to-strikes.html | To Buoy Premier, Solidarity Urges a Halt to Strikes | False | By John Tagliabue, Special To The New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/us/our-towns-festival-fosters-the-creativity-of-young-artists.html | Our Towns; Festival Fosters The Creativity Of Young Artists | False | By Wayne King | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/us/california-judge-rules-telephone-notice-on-toxic-products-is-inadequate.html | California Judge Rules Telephone Notice on Toxic Products Is Inadequate | False | Special to The New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/key-rates-293789.html | KEY RATES | False | | 1989-09-05 | TX 2-630890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/science/q-a-069689.html | Q&A | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/healthcare-technologies-reports-earnings-for-qtr-to-june30.html | Healthcare Technologies reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/yanks-have-meeting-but-outcome-is-same.html | Yanks Have Meeting, But Outcome Is Same | False | By Michael Martinez | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/obituaries/edmond-p-bartnett-editor-98.html | Edmond P. Bartnett, Editor, 98 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/world/glum-mood-at-cambodian-talks.html | Glum Mood at Cambodian Talks | False | By Steven Greenhouse, Special To the New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/us/wheaton-journal-unmarried-couples-sue-over-landlord-s-policy.html | Wheaton Journal; Unmarried Couples Sue Over Landlord's Policy | False | By Isabel Wilkerson, Special To the New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/former-senator-from-the-bronx-is-off-the-ballot.html | Former Senator From the Bronx Is Off the Ballot | False | By Ronald Sullivan | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/unitog-co-reports-earnings-for-qtr-to-july-30.html | Unitog Co reports earnings for Qtr to July 30 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/company-news-daewoo-gets-role-in-navy-project.html | COMPANY NEWS; Daewoo Gets Role In Navy Project | False | Special to The New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/metro-datelines-goetz-jail-release-delayed-over-razor.html | Metro Datelines; Goetz' Jail Release Delayed Over Razor | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Randall Rothenberg | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/phillips-van-heusen-reports-earnings-for-qtr-to-july-30.html | Phillips-Van Heusen reports earnings for Qtr to July 30 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/us/postage-stamps-cost-likely-to-rise-in-1991.html | Postage Stamps' Cost Likely to Rise in 1991 | False | AP | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/world/palestinian-uprising-prompts-both-arabs-and-jews-to-leave.html | Palestinian Uprising Prompts Both Arabs and Jews to Leave | False | By Joel Brinkley, Special to the New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/books/books-of-the-times-tracking-the-unexplained-in-a-life-on-the-move.html | Books of The Times; Tracking the Unexplained in a Life on the Move | False | By Michiko Kakutani | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/budd-canada-inc-reports-earnings-for-qtr-to-june30.html | Budd Canada Inc reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/chrysler-s-progress-in-labor-moves.html | Chrysler's Progress in Labor Moves | False | By Doron P. Levin, Special to the New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/cubs-beat-astros-6-1.html | Cubs Beat Astros, 6-1, | False | AP | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/albertson-s-inc-reports-earnings-for-qtr-to-aug3.html | Albertson's Inc reports earnings for Qtr to Aug 3 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/phh-corp-reports-earnings-for-qtr-to-july-31.html | PHH Corp reports earnings for Qtr to July 31 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/world/baltic-communists-press-middle-road-on-independence.html | BALTIC COMMUNISTS PRESS MIDDLE ROAD ON INDEPENDENCE | False | By Esther B. Fein, Special to the New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/world/mercenaries-role-scrutinized.html | Mercenaries' Role Scrutinized | False | By Joseph B. Treaster, Special To the New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/cox-finds-his-niche-with-the-giants.html | Cox Finds His Niche With the Giants | False | By Frank Litsky, Special to the New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/automotive-industries-reports-earnings-for-qtr-to-july-1.html | Automotive Industries reports earnings for Qtr to July 1 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising; Accounts | False | By Randall Rothenberg | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/resorts-suspends-bond-payments.html | Resorts Suspends Bond Payments | False | By Richard D. Hylton | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/opinion/racism-accomplice-to-murder.html | Racism, Accomplice to Murder | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/company-news-tourism-plan-in-france-fails.html | COMPANY NEWS; Tourism Plan In France Fails | False | AP | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/us/former-lawmaker-given-year-in-jail.html | FORMER LAWMAKER GIVEN YEAR IN JAIL | False | Special to The New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/mobile-home-owners-win-new-rights.html | Mobile-Home Owners Win New Rights | False | By Lisa W. Foderaro | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: Advertising; Addendum | False | By Randall Rothenberg | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/arts/on-again-off-again-jefferson-airplane-is-on-again.html | On-Again Off-Again Jefferson Airplane Is On Again | False | By Jon Pareles | 1989-09-05 | TX 2-630890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/science/lynx-revival-plan-set-back-by-auto-deaths.html | Lynx Revival Plan Set Back by Auto Deaths | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/the-media-business-advertising-pro-football-players-gear-up-for-diet-coke.html | THE MEDIA BUSINESS: Advertising; Pro-Football Players Gear Up for Diet Coke | False | By Randall Rothenberg | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/metro-datelines-request-to-block-3-bonuses-at-lilco.html | Metro Datelines; Request to Block 3 Bonuses at Lilco | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/business-digest-285389.html | BUSINESS DIGEST | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/stella-madrid-triumphs-and-cordero-is-top-rider.html | Stella Madrid Triumphs, And Cordero Is Top Rider | False | By Steven Crist, Special To The New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/world/chinese-student-gets-9-years-for-role-in-protest.html | Chinese Student Gets 9 Years for Role in Protest | False | AP | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/science/birth-of-galaxy-seen-in-gas-cloud.html | BIRTH OF GALAXY SEEN IN GAS CLOUD | False | By Philip J. Hilts, Special To The New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/two-banks-set-merger-in-japan.html | Two Banks Set Merger In Japan | False | AP | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/chess-083889.html | Chess | False | By Robert Byrne | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/central-co-operative-bank-reports-earnings-for-qtr-to-july-31.html | Central Co-Operative Bank reports earnings for Qtr to July 31 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/world/accord-in-india-halts-drive-by-tribal-militants.html | Accord in India Halts Drive by Tribal Militants | False | By Sanjoy Hazarika, Special To The New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/american-software-inc-reports-earnings-for-qtr-to-july-31.html | American Software Inc reports earnings for Qtr to July 31 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/metro-datelines-five-hurt-by-debris-in-buildings-s-razing.html | Metro Datelines; Five Hurt by Debris In Buildings Razing | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/opinion/save-money-help-the-disabled.html | Save Money: Help the Disabled | False | By James S. Brady | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/sports-people-football-deion-sanders-fed-up.html | SPORTS PEOPLE: FOOTBALL; Deion Sanders 'Fed Up' | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/guilford-mills-inc-reports-earnings-for-qtr-to-july-2.html | Guilford Mills Inc reports earnings for Qtr to July 2 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/company-news-fortune-financial-in-standstill-plan.html | COMPANY NEWS; Fortune Financial In Standstill Plan | False | Special to The New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/police-arrest-sixth-suspect-in-racial-attack-in-brooklyn.html | Police Arrest Sixth Suspect In Racial Attack in Brooklyn | False | By Ralph Blumenthal | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/finance-briefs-142789.html | FINANCE BRIEFS | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/empire-financial-reports-earnings-for-qtr-to-june-30.html | Empire Financial reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/8-bronx-youths-held-in-attack-on-woman.html | 8 Bronx Youths Held in Attack on Woman | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/the-media-business-advertising-keye-donna-gets-playboy.html | THE MEDIA BUSINESS: Advertising; Keye/Donna Gets Playboy | False | By Randall Rothenberg | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/science/when-the-rapist-is-not-a-stranger-studies-seek-new-understanding.html | When the Rapist Is Not a Stranger: Studies Seek New Understanding | False | By Daniel Goleman | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/imperial-metals-reports-earnings-for-qtr-to-june-30.html | Imperial Metals reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/us-sailors-scramble-for-sponsors.html | U.S. Sailors Scramble for Sponsors | False | By Barbara Lloyd | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/world/poland-s-primate-denounces-jews-in-dispute-on-auschwitz-convent.html | Poland's Primate Denounces Jews In Dispute on Auschwitz Convent | False | By John Tagliabue, Special To The New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/science/a-sinister-bias-new-studies-cite-perils-for-lefties.html | A Sinister Bias: New Studies Cite Perils for Lefties | False | By Philip J. Hilts | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/opinion/l-consumers-can-shop-to-protect-environment-304989.html | Consumers Can Shop to Protect Environment | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/astro-med-inc-reports-earnings-for-qtr-to-july-29.html | Astro-Med Inc reports earnings for Qtr to July 29 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/koch-says-tests-show-no-spread-of-asbestos.html | Koch Says Tests Show No Spread of Asbestos | False | By David E. Pitt | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/world/top-colombians-meet-us-officials-on-curbing-drugs.html | Top Colombians Meet U.S. Officials on Curbing Drugs | False | By Michael Wines, Special To The New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/opinion/l-east-bloc-could-use-an-economic-community-finland-s-evolution-304089.html | East Bloc Could Use an Economic Community; Finland's Evolution | False | | 1989-09-05 | TX 2-630890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/science/personal-computers-managing-your-money.html | PERSONAL COMPUTERS; Managing Your Money | False | By Peter H. Lewis | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/opinion/l-east-bloc-could-use-an-economic-community-303789.html | East Bloc Could Use an Economic Community | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/apogee-robotics-inc-reports-earnings-for-qtr-to-june-30.html | Apogee Robotics Inc reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/comptrac-reports-earnings-for-qtr-to-july-31.html | Comptrac reports earnings for Qtr to July 31 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/sports-of-the-times-belmont-s-bizarre-boycott.html | SPORTS OF THE TIMES; Belmont's Bizarre Boycott | False | By Steven Crist | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/opinion/l-east-bloc-could-use-an-economic-community-turkey-and-bulgaria-078889.html | East Bloc Could Use an Economic Community; Turkey and Bulgaria | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/arts/soviet-dancer-joins-san-franciscans.html | Soviet Dancer Joins San Franciscans | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/broadview-savings-bank-reports-earnings-for-qtr-to-june-30.html | Broadview Savings Bank reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/business-people-fdic-deputy-leads-new-savings-agency.html | BUSINESS PEOPLE; F.D.I.C. Deputy Leads New Savings Agency | False | By Daniel F. Cuff | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/love-canal-defense-setback.html | Love Canal Defense Setback | False | AP | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/lauder-s-speech-restoring-quality-of-life.html | Lauder's Speech: Restoring Quality of Life | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/obituaries/christopher-w-french-49-editor-at-ap.html | Christopher W. French, 49, Editor at A.P. | False | AP | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/sports-people-hockey-switch-for-mcdonald.html | SPORTS PEOPLE; HOCKEY; Switch for McDonald | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/duty-free-international-inc-reports-earnings-for-qtr-to-july-31.html | Duty Free International Inc reports earnings for Qtr to July 31 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/us/washington-talk-arts-groups-gird-for-battle-in-capital.html | WASHINGTON TALK; Arts Groups Gird for Battle in Capital | False | By Barbara Gamarekian, Special To the New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/nyregion/helmsley-jury-is-deliberating.html | Helmsley Jury Is Deliberating | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/dumagami-mines-ltd-reports-earnings-for-qtr-to-june-30.html | Dumagami Mines Ltd reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/company-news-healthco-holding-disclosed-in-filing.html | COMPANY NEWS; Healthco Holding Disclosed in Filing | False | Special to The New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/science/science-watch-a-new-prime-number.html | SCIENCE WATCH; A New Prime Number | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/theater/papp-hastens-uptown-move-for-hare-s-secret-rapture.html | Papp Hastens Uptown Move For Hare's 'Secret Rapture' | False | By Mervyn Rothstein | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/science/science-watch-re-exploring-holes-drilled-in-ocean-floor.html | SCIENCE WATCH; Re-exploring Holes Drilled in Ocean Floor | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/careers-a-shortage-of-nuclear-chemists.html | Careers; A Shortage Of Nuclear Chemists | False | By Elizabeth M. Fowler | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/credit-markets-treasury-securities-prices-continue-down.html | CREDIT MARKETS; Treasury Securities Prices Continue Down | False | By Kenneth N. Gilpin | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/us/witness-ordered-held-in-drug-agent-s-death.html | Witness Ordered Held In Drug Agent's Death | False | AP | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/world/philippines-arrests-guerrilla-in-slaying-of-a-us-colonel.html | Philippines Arrests Guerrilla In Slaying of a U.S. Colonel | False | AP | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/obituaries/joseph-alsop-dies-at-home-at-78-political-columnist-since-the-30-s.html | Joseph Alsop Dies at Home at 78; Political Columnist Since the 30's | False | By Eric Pace | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/world/zambian-leader-meets-south-african.html | Zambian Leader Meets South African | False | By Christopher S. Wren, Special To the New York Times | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/opinion/l-us-at-world-court-078489.html | U.S. at World Court | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/transactions-249989.html | Transactions | False | | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/business/sundstrand-suit-is-revived.html | Sundstrand Suit Is Revived | False | AP | 1989-09-05 | TX 2-630890 | | |
| 1989-08-29 | 1989-08-29 | https://www.nytimes.com/1989/08/29/sports/gilbert-is-first-upset-victim-as-open-begins.html | Gilbert Is First Upset Victim as Open Begins | False | By Robin Finn | 1989-09-05 | TX 2-630890 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/world/kaifu-to-visit-us-to-show-stability.html | KAIFU TO VISIT U.S. TO SHOW STABILITY | False | By Steven R. Weisman, Special To the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/world/mercenaries-shown-training-drug-gangs.html | Mercenaries Shown Training Drug Gangs | False | Special to The New York Times | 1989-09-05 | TX 2-631200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/us/washington-talk-politics.html | WASHINGTON TALK; Politics | False | By Martin Tolchin, Special To the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/us/silver-worth-200000-stolen-from-a-mine.html | Silver Worth $200,000 Stolen From a Mine | False | AP | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/money-fund-yields-finish-week-mixed.html | Money Fund Yields Finish Week Mixed | False | By Robert Hurtado | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/about-new-york-step-right-up-see-a-boardwalk-it-s-coney-island.html | About New York; Step Right Up! See a Boardwalk! It's Coney Island! | False | By Douglas Martin | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/world/o-connor-deplores-remarks-by-poland-s-primate.html | O'Connor Deplores Remarks by Poland's Primate | False | By Ari L. Goldman | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/comparing-their-answers-crime-and-punishment.html | Comparing Their Answers: Crime and Punishment | False | | | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/sports/sports-people-golf-strange-is-fined.html | SPORTS PEOPLE: GOLF; Strange Is Fined | False | | | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/us/plant-cited-in-canyon-haze.html | Plant Cited in Canyon Haze | False | AP | | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/books/books-of-the-times-how-one-good-teacher-can-matter.html | Books of The Times; How One Good Teacher Can Matter | False | By Eva Hoffman | | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/finance-new-issues-414589.html | FINANCE/NEW ISSUES; | False | | | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/employees-at-bellevue-say-they-falsified-medicaid-data.html | Employees at Bellevue Say They Falsified Medicaid Data | False | By Howard W. French | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/us/education-where-migrant-children-learn-to-love-learning.html | EDUCATION; Where Migrant Children Learn to Love Learning | False | Special to The New York Times | | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/world/a-leader-of-the-arab-revolt-is-killed-in-gaza.html | A Leader of the Arab Revolt Is Killed in Gaza | False | Special to The New York Times | | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/garden/as-neckwear-goes-this-knot-s-news.html | As Neckwear Goes, This Knot's News | False | By William E. Schmidt | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/sports/shriver-plays-sloppily-and-loses.html | Shriver Plays Sloppily And Loses | False | By Joe Sexton | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/us/in-apartheid-protest-lutherans-to-divest-millions.html | In Apartheid Protest, Lutherans to Divest Millions | False | AP | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/company-news-amdura-offers-dissenters-a-role.html | COMPANY NEWS; Amdura Offers Dissenters a Role | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/garden/no-headline-572389.html | No Headline | False | By Molly O'Neill | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/opinion/l-to-make-bottle-redemption-workable-set-up-a-reward-system-348989.html | To Make Bottle Redemption Workable, Set Up a Reward System | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/arts/billy-wilder-decides-to-sell-some-of-his-art-collection.html | Billy Wilder Decides to Sell Some of His Art Collection | False | By Andrew L. Yarrow | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/opinion/l-strong-unions-can-exercise-wage-restraint-us-and-soviet-strikes-607189.html | Strong Unions Can Exercise Wage Restraint; U.S. and Soviet Strikes | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/world/bus-bomb-in-assam-kills-12-despite-truce.html | Bus Bomb in Assam Kills 12 Despite Truce | False | AP | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/theater/finale-for-anything-goes.html | Finale for 'Anything Goes' | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/old-fashioned-campaigning-just-for-tv.html | Old-Fashioned Campaigning, Just for TV | False | By Josh Barbanel | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/world/muslims-hit-tanker-near-beirut-killing-at-least-7-crew-members.html | Muslims Hit Tanker Near Beirut, Killing at Least 7 Crew Members | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/news-summary-532989.html | News Summary | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/kohlberg-in-dispute-over-firm.html | Kohlberg In Dispute Over Firm | False | By Sarah Bartlett | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/us-joins-in-suing-fairchild.html | U.S. Joins in Suing Fairchild | False | Special to The New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/opinion/l-strong-unions-can-exercise-wage-restraint-349189.html | Strong Unions Can Exercise Wage Restraint | False | | | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/mexican-mine-closing-stirs-deep-emotions.html | Mexican Mine Closing Stirs Deep Emotions | False | By Larry Rohter, Special To the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/sports/results-plus-521489.html | RESULTS PLUS | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/business-digest-532589.html | BUSINESS DIGEST | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/us/education-u-of-vermont-president-to-head-arizona-state.html | EDUCATION; U. of Vermont President To Head Arizona State | False | Special to The New York Times | 1989-09-05 | TX 2-631200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/lincoln-inquiry-reopening-due.html | Lincoln Inquiry Reopening Due | False | AP | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/sports/sports-people-baseball-rijo-s-season-is-over.html | SPORTS PEOPLE: BASEBALL; Rijo's Season Is Over | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/world/gorbachev-said-to-have-backed-attack-on-baltic-movements.html | Gorbachev Said to Have Backed Attack on Baltic Movements | False | By Esther B. Fein, Special To the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/us/president-s-daughter-is-said-to-separate-from-husband.html | President's Daughter Is Said To Separate From Husband | False | Special to The New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/company-news-california-delays-food-store-merger.html | COMPANY NEWS; California Delays Food Store Merger | False | AP | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/theater/into-the-woods-to-close.html | 'Into the Woods' to Close | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/market-place-investors-wary-of-utility-s-bonds.html | Market Place; Investors Wary Of Utility's Bonds | False | By Michael Quint | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/us/sheriff-doubts-copter-scuffle.html | Sheriff Doubts Copter Scuffle | False | AP | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/obituaries/maurice-c-dreicer-78-was-radio-entertainer.html | Maurice C. Dreicer, 78; Was Radio Entertainer | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/company-news-gristede-s-to-open-basement-market.html | COMPANY NEWS; Gristede's to Open Basement Market | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/world/2-cocaine-figures-in-colombia-seek-a-deal-on-amnesty.html | 2 COCAINE FIGURES IN COLOMBIA SEEK A DEAL ON AMNESTY | False | By James Brooke, Special To the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/sports/a-s-crush-yankees-with-10-in-the-5th.html | A's Crush Yankees With 10 In the 5th | False | By Michael Martinez | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/quotation-of-the-day-581089.html | Quotation of the Day | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/key-rates-583689.html | KEY RATES | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/the-media-business-advertising-jordan-helps-pick-up-pace-for-rockport.html | THE MEDIA BUSINESS: ADVERTISING; Jordan Helps Pick Up Pace For Rockport | False | By Randall Rothenberg | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/shift-by-us-in-insider-case.html | Shift by U.S. in Insider Case | False | AP | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/obituaries/bruce-gould-91-edited-women-s-magazine.html | Bruce Gould, 91; Edited Women's Magazine | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/at-youth-s-wake-grief-anger-and-talk-of-racism.html | At Youth's Wake, Grief, Anger and Talk of Racism | False | By Felicia R. Lee | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/opinion/l-mencken-changed-targets-over-the-years-348789.html | Mencken Changed Targets Over the Years | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/obituaries/norris-h-hoyt-book-publisher-83.html | Norris H. Hoyt, Book Publisher, 83 | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/us/illinois-school-to-extend-drug-tests-to-all-interscholastic-activities.html | Illinois School to Extend Drug Tests to All Interscholastic Activities | False | By Dirk Johnson, Special To the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/editors-note-431689.html | Editors' Note | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/obituaries/gerald-j-weber-federal-judge-75.html | Gerald J. Weber, Federal Judge, 75 | False | AP | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/garden/points-west-a-daring-idea-leaving-paradise-behind.html | POINTS WEST; A Daring Idea: Leaving Paradise Behind | False | By Anne Taylor Fleming | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/credit-markets-treasury-debt-prices-hold-steady.html | CREDIT MARKETS; Treasury Debt Prices Hold Steady | False | By Kenneth N. Gilpin | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/opinion/50-years-after-europe-plunged-into-hell.html | 50 Years After Europe Plunged Into Hell | False | By Richard von Weizsacker | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/opinion/winds-of-change-blow-toward-prague.html | Winds of Change Blow Toward Prague | False | By Madeleine G. Kalb and Marvin Kalb | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/education/louisiana-opens-door-to-college-for-the-poor.html | EDUCATION; Louisiana Opens Door To College for the Poor | False | Special to The New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/opinion/what-the-mayor-didn-t-say.html | What the Mayor Didn't Say | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/world/imperiled-colombian-pleads-for-drug-aid.html | Imperiled Colombian Pleads for Drug Aid | False | By Michael Wines, Special To the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/mexico-to-get-citibank-loans.html | Mexico to Get Citibank Loans | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/lorenzo-said-to-have-met-with-trump.html | Lorenzo Said To Have Met With Trump | False | By Agis Salpukas | 1989-09-05 | TX 2-631200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/obituaries/edith-park-martin-72-needlework-authority.html | Edith Park Martin, 72, Needlework Authority | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/beach-fee-revision-is-ordered.html | Beach Fee Revision Is Ordered | False | AP | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/world/bursa-journal-turks-are-back-among-the-minarets-but-as-exiles.html | Bursa Journal; Turks Are Back Among the Minarets, but as Exiles | False | By Clyde Haberman, Special To the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/us/education-dress-code-for-teachers.html | EDUCATION; Dress Code for Teachers? | False | By Lee A. Daniels | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/sales-of-new-homes-rose-14.4-last-month.html | Sales of New Homes Rose 14.4% Last Month | False | AP | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/world/cambodia-talks-said-to-collapse.html | CAMBODIA TALKS SAID TO COLLAPSE | False | By Steven Greenhouse, Special To the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/business-technology-from-luftwaffe-a-new-idea-for-steel.html | BUSINESS TECHNOLOGY; From Luftwaffe, a New Idea for Steel | False | By Steve Lohr, Special To the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/arts/going-too-far-with-the-winfrey-diet.html | Going Too Far With the Winfrey Diet | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/amr-stock-jumps-12.6-on-rumors.html | AMR Stock Jumps 12.6% On Rumors | False | By Keith Bradsher | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/c-corrections-581689.html | Corrections | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/us/education-about-education.html | EDUCATION; ABOUT EDUCATION | False | By Fred M. Hechinger | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/fbi-begins-inquiry-on-brooklyn-youth-s-slaying-in-racial-attack.html | F.B.I. Begins Inquiry on Brooklyn Youth's Slaying in Racial Attack | False | By Ralph Blumenthal | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/failure-data-show-a-drop.html | Failure Data Show a Drop | False | Special to The New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/movies/review-television-of-the-rise-in-violent-crimes-committed-by-women.html | Review/Television; Of the Rise in Violent Crimes Committed by Women | False | By Walter Goodman | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/world/wanted-by-the-us-12-from-colombia.html | Wanted by the U.S.: 12 From Colombia | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/dinkins-reveals-a-1985-heart-attack.html | Dinkins Reveals a 1985 Heart Attack | False | By Celestine Bohlen | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/opinion/finally-a-falkland-thaw.html | Finally, a Falkland Thaw | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/us/in-a-district-of-transplants-new-roles-for-new-politics.html | In a District of Transplants, New Roles for New Politics | False | By Robin Toner, Special To the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/strong-growth-in-quarter-viewed-as-sign-economy-no-longer-lags.html | Strong Growth in Quarter Viewed As Sign Economy No Longer Lags | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/books/book-notes-402189.html | Book Notes | False | By Albert Scardino | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/business-people-alaska-airlines-head-seeking-soviet-link.html | BUSINESS PEOPLE; Alaska Airlines Head Seeking Soviet Link | False | By Harriet King | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/company-news-boeing-to-cut-aerospace-jobs.html | COMPANY NEWS; Boeing to Cut Aerospace Jobs | False | AP | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/finance-new-issues-top-yield-7.25-for-illinois-issue.html | FINANCE/NEW ISSUES; Top Yield 7.25% For Illinois Issue | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/opinion/l-strong-unions-can-exercise-wage-restraint-a-negative-force-606789.html | Strong Unions Can Exercise Wage Restraint; A Negative Force | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/world/bogota-s-hottest-tour-pleasure-domes-of-the-cartels.html | Bogota's Hottest Tour: Pleasure Domes of the Cartels | False | By James Brooke, Special To the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/movies/review-film-on-the-trail-of-a-murderer-who-wanted-to-be-a-cop.html | Review/Film; On the Trail of a Murderer Who Wanted to Be a Cop | False | By Vincent Canby | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/obituaries/fernanda-kellogg-69-philanthropist-is-dead.html | Fernanda Kellogg, 69, Philanthropist, Is Dead | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/company-news-bankruptcy-filing-for-aladdin-hotel.html | COMPANY NEWS; Bankruptcy Filing For Aladdin Hotel | False | AP | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/us/abortion-foes-found-guilty.html | Abortion Foes Found Guilty | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/c-corrections-431989.html | Corrections | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/opinion/l-honor-leland-s-memory-with-foreign-aid-law-348689.html | Honor Leland's Memory With Foreign Aid Law | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/garden/60-minute-gourmet-578189.html | 60-Minute Gourmet | False | By Pierre Franey | 1989-09-05 | TX 2-631200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/sports/sports-people-football-carson-s-new-role.html | SPORTS PEOPLE: FOOTBALL; Carson's New Role | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/sports/cone-gives-the-mets-another-pitching-gem.html | Cone Gives the Mets Another Pitching Gem | False | By Joseph Durso, Special To the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/company-news-hostile-bidder-raises-dunkin-donuts-offer.html | COMPANY NEWS; Hostile Bidder Raises Dunkin' Donuts Offer | False | AP | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/police-charge-three-in-bronx-with-offering-10000-bribe.html | Police Charge Three in Bronx With Offering $10,000 Bribe | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/world/algeria-bars-israel-role-in-poison-gas-talks.html | Algeria Bars Israel Role in Poison-Gas Talks | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/finance-briefs-400989.html | FINANCE BRIEFS | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/us/alaska-seeks-to-coordinate-plans-for-soviet-exchanges.html | Alaska Seeks to Coordinate Plans for Soviet Exchanges | False | AP | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/obituaries/rowena-wyant-executive-72.html | Rowena Wyant, Executive, 72 | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/ardent-computer-link-to-stellar-is-disclosed.html | Ardent Computer Link To Stellar Is Disclosed | False | By John Markoff | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/world/smuggled-rights-report-indicts-ceausescu.html | Smuggled Rights Report Indicts Ceausescu | False | By Paul Lewis, Special To the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/obituaries/john-cotter-85-dies-a-hardware-executive.html | John Cotter, 85, Dies; A Hardware Executive | False | AP | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/sports/lemond-outdistancing-pack-on-the-financial-front-too.html | LeMond Outdistancing Pack On the Financial Front, Too | False | By Samuel Abt, Special To the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/us/first-cuban-american-elected-to-congress.html | First Cuban-American Elected to Congress | False | Special To the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/body-of-stabbed-girl-found.html | Body of Stabbed Girl Found | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/court-curbs-dallas-news.html | Court Curbs Dallas News | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/sports/thrift-quits-as-top-trader-for-yankees.html | Thrift Quits As Top Trader For Yankees | False | By Michael Martinez | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/sports/testimony-cites-rose.html | Testimony Cites Rose | False | AP | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/opinion/alan-hevesi-for-comptroller.html | Alan Hevesi for Comptroller | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/crime-is-the-crucial-issue-for-new-york-s-mayoral-rivals.html | Crime Is the Crucial Issue for New York's Mayoral Rivals | False | By Sam Roberts | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/2-japanese-banks-merging-in-preparation-for-new-era.html | 2 Japanese Banks Merging In Preparation for New Era | False | By Steven R. Weisman, Special To the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/dow-falls-16.73-as-transports-set-record.html | Dow Falls 16.73 as Transports Set Record | False | By Phillip H. Wiggins | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/us/education-graduate-students-in-berkeley-union-win-concessions.html | EDUCATION; Graduate Students In Berkeley Union Win Concessions | False | Special to the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/us/boston-journal-experimental-program-for-mothers-in-prison.html | Boston Journal; Experimental Program For Mothers in Prison | False | Special to the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/us-seeks-new-proof-on-trades.html | U.S. Seeks New Proof On Trades | False | By Gregory A. Robb, Special To the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/world/cairo-accused-of-torturing-52-seized-during-strike.html | Cairo Accused of Torturing 52 Seized During Strike | False | By Alan Cowell, Special To the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/opinion/l-time-to-recognize-the-soviet-military-cutback-348889.html | Time to Recognize the Soviet Military Cutback | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/company-news-sea-containers-may-be-a-buyer.html | COMPANY NEWS; Sea Containers May Be a Buyer | False | Special to the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/garden/eating-well.html | Eating Well | False | By Densie Webb | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/company-news-metropolitan-life-backs-oil-merger.html | COMPANY NEWS; Metropolitan Life Backs Oil Merger | False | Special to the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/us/security-for-florida-governor.html | Security for Florida Governor | False | AP | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/opinion/a-polish-cardinal-s-surly-sermon.html | A Polish Cardinal's Surly Sermon | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/opinion/how-about-taxing-pension-fund-profits.html | How About Taxing Pension Fund Profits? | False | By Nancy L. Kassebaum | 1989-09-05 | TX 2-631200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/us/education-scholars-creating-archives-of-china-unrest.html | EDUCATION; Scholars Creating Archives of China Unrest | True | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/us/colorado-dam-would-ruin-wildlife-area-an-epa-official-says.html | Colorado Dam Would Ruin Wildlife Area, an E.P.A. Official Says | False | By Keith Schneider, Special To the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/arts/the-pop-life-372389.html | The Pop Life | False | By Stephen Holden | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/no-verdict-on-helmsley-after-jury-s-4th-day.html | No Verdict on Helmsley After Jury's 4th Day | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/us/dry-docked-tanker-inspected-by-parties-to-suits.html | Dry-Docked Tanker Inspected by Parties to Suits | False | AP | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/sports/sports-people-basketball-suns-pact-for-battle.html | SPORTS PEOPLE: BASKETBALL; Suns Pact for Battle | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/obituaries/e-gail-macandrew-tv-producer-was-45.html | E. Gail Macandrew; TV Producer Was 45 | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/world/afghan-rebels-losing-against-the-enemy-within.html | Afghan Rebels Losing Against the Enemy Within | False | By John F. Burns, Special To the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/real-estate-more-leasing-of-midsized-office-space.html | Real Estate; More Leasing Of Midsized Office Space | False | By Shawn G. Kennedy | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/movies/review-film-shirley-valentine-talks-with-others.html | Review/Film; Shirley Valentine Talks With Others | False | By Caryn James | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/garden/wine-talk-579189.html | Wine Talk | False | By Frank J. Prial | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/sports/giants-anderson-is-defying-critics.html | Giants' Anderson Is Defying Critics | False | By Frank Litsky, Special To the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/movies/rejoining-the-chapters-of-yiddish-life-s-story.html | Rejoining the Chapters Of Yiddish Life's Story | False | By Richard F. Shepard | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/us/satellite-in-star-study-is-a-failure-italy-says.html | Satellite in Star Study Is a Failure, Italy Says | False | AP | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/sports/two-suspended-jets-are-out-of-a-job.html | Two Suspended Jets Are Out of a Job | False | By Gerald Eskenazi, Special To the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/inside-524689.html | INSIDE | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/garden/food-notes-577689.html | Food Notes | False | By Florence Fabricant | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/style/the-princely-macadamia-too-precious-to-eat-by-the-handful.html | The Princely Macadamia: Too Precious to Eat by the Handful | False | By Karen MacNeil | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/c-corrections-581789.html | Corrections | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/garden/metropolitan-diary-578489.html | Metropolitan Diary | False | By Ron Alexander | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/us/major-questions-about-neptune-are-answered.html | Major Questions About Neptune Are Answered | False | By John Noble Wilford, Special To the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/sports/deals.html | Deals | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/26-arrested-in-rampage-in-jersey-town.html | 26 Arrested In Rampage In Jersey Town | False | By Robert Hanley, Special To the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/sports/sports-of-the-times-auld-firms-break-down-old-barrier.html | SPORTS OF THE TIMES; 'Auld Firms' Break Down Old Barrier | False | By George Vecsey | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/obituaries/nathan-kolodner-38-ex-aids-group-head.html | Nathan Kolodner, 38, Ex-AIDS Group Head | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/us/afl-cio-chief-laments-state-of-labor-laws.html | A.F.L.-C.I.O. Chief Laments State of Labor Laws | False | By Martin Tolchin, Special To the New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | By Randall Rothenberg | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/obituaries/feliks-topolski-82-a-war-artist.html | Feliks Topolski, 82, a War Artist | False | AP | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/sports/sports-people-football-cardinals-lomax-out-for-the-entire-season.html | SPORTS PEOPLE: FOOTBALL; Cardinals' Lomax Out For the Entire Season | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/executives.html | EXECUTIVES | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/us/washington-talk-bicentennial-curtain-up-on-celebration.html | WASHINGTON TALK: Bicentennial; Curtain Up on Celebration | False | Special to The New York Times | 1989-09-05 | TX 2-631200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/company-news-gm-cutbacks.html | COMPANY NEWS; G.M. Cutbacks | False | AP | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/bridge-390089.html | Bridge | False | By Alan Truscott | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/us/from-sympathy-to-condemnation-people-in-frank-s-district-react.html | From Sympathy to Condemnation: People in Frank's District React | False | Special to The New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/garden/gazpacho-theme-and-variations.html | Gazpacho: Theme And Variations | False | By Steven Raichlen | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/company-briefs-532489.html | COMPANY BRIEFS | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/world/iran-s-president-wins-approval-of-his-entire-cabinet.html | Iran's President Wins Approval of His Entire Cabinet | False | By Alan Cowell, Special To The New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/opinion/observer-down-melancholy-lane.html | OBSERVER; Down Melancholy Lane | False | By Russell Baker | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/economic-scene-soft-landing-hard-for-some.html | Economic Scene; 'Soft Landing' Hard for Some | False | By Louis Uchitelle | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/high-school-experiment-no-state-pollution-study.html | High School Experiment? No! State Pollution Study | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/us/florida-seeks-boating-limits-for-its-congested-waterways.html | Florida Seeks Boating Limits For Its Congested Waterways | False | By Jeffrey Schmalz, Special to The New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/garden/de-gustibus-when-fizzies-left-so-did-the-sparkle.html | DE GUSTIBUS; When Fizzies Left, So Did the Sparkle | False | By Dena Kleiman | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/sports/evert-s-farewell-will-have-to-wait.html | Evert's Farewell Will Have To Wait | False | By Robin Finn | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/world/us-recalls-bulgaria-envoy-plight-of-turks-is-protested.html | U.S. Recalls Bulgaria Envoy; Plight of Turks Is Protested | False | Special to The New York Times | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/garden/rosy-hams-of-parma-near-end-of-exile.html | Rosy Hams Of Parma Near End Of Exile | False | By Florence Fabricant | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/obituaries/john-h-steinway-is-dead-at-72-headed-family-s-piano-concern.html | John H. Steinway Is Dead at 72; Headed Family's Piano Concern | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/business/business-people-new-pandick-president-has-20-years-in-printing.html | BUSINESS PEOPLE; New Pandick President Has 20 Years in Printing | False | By Daniel F. Cuff | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/sports/cubs-rally-from-9-0-to-stun-astros.html | Cubs Rally From 9-0 to Stun Astros | False | AP | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/theater/dramatists-guild-writes-a-contract-for-its-members.html | Dramatists Guild Writes A Contract for Its Members | False | By Mervyn Rothstein | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/nyregion/bishop-questions-protest-marches-in-racial-slaying.html | Bishop Questions Protest Marches in Racial Slaying | False | By Neil A. Lewis | 1989-09-05 | TX 2-631200 | | |
| 1989-08-30 | 1989-08-30 | https://www.nytimes.com/1989/08/30/garden/kellogg-may-use-disputed-ingredient.html | Kellogg May Use Disputed Ingredient | False | | 1989-09-05 | TX 2-631200 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/opinion/the-good-war.html | The Good War | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/us/life-term-in-drug-rape-case.html | Life Term in Drug-Rape Case | False | APAP | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/company-news-ponderosa-to-buy-rival.html | COMPANY NEWS; Ponderosa To Buy Rival | False | Special to The New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/world/oas-to-meet-today-on-us-panama-rift.html | O.A.S. to Meet Today on U.S.-Panama Rift | False | Special to The New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/deals.html | Deals | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/obituaries/sir-peter-scott-wildlife-advocate-and-painter-of-birds-dies-at-79.html | Sir Peter Scott, Wildlife Advocate And Painter of Birds, Dies at 79 | False | AP | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/opinion/the-city-council-old-and-new.html | The City Council, Old and New | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/turning-dirt-into-gold-somebody-has-to-do-it.html | Turning Dirt Into Gold: Somebody Has to Do It | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/japanese-bank-s-stock-deal-is-investigated-by-exchange.html | Japanese Bank's Stock Deal Is Investigated by Exchange | False | AP | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/us/no-criminal-charges-seen-for-mayor-bradley.html | No Criminal Charges Seen for Mayor Bradley | False | AP | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/books/books-of-the-times-a-personal-view-of-the-war-s-start-in-1939.html | Books of The Times; A Personal View of the War's Start in 1939 | False | By Herbert Mitgang | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/opinion/l-dial-p-for-privacy-in-new-phone-technology-for-road-emergencies-664789.html | Dial 'P' for Privacy in New Phone Technology; For Road Emergencies | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/world/maadi-journal-red-tape-of-two-lands-in-a-child-custody-tangle.html | Maadi Journal; Red Tape of Two Lands in a Child-Custody Tangle | False | By Alan Cowell, Special to The New York Times | 1989-09-05 | TX 2-631203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/republic-capital-group-reports-earnings-for-qtr-to-june-30 | Republic Capital Group reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/key-rates-864089.html | KEY RATES | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/quotation-of-the-day-849789.html | Quotation of the Day | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/telcoa-international-corp-reports-earnings-for-year-to-sept-30.html | Telcoa International Corp reports earnings for Year to Sept 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/results-plus-711089.html | RESULTS PLUS | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/obituaries/dimitri-yassukovich-91-investment-banker.html | Dimitri Yassukovich, 91, Investment Banker | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/l-credit-to-candy-makers-873789.html | Credit to Candy Makers | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/us/washington-talk-politics-sneaks-aboard-on-military-base-mission.html | WASHINGTON TALK; Politics Sneaks Aboard on Military-Base Mission | False | By Richard Halloran, Special To the New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/calendar-children-s-harvest-fair.html | Calendar: Children's Harvest Fair | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/olympic-savings-bank-reports-earnings-for-qtr-to-june-30.html | Olympic Savings Bank reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/fcmi-financial-reports-earnings-for-qtr-to-june-30.html | FCMI Financial reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/richton-international-reports-earnings-for-qtr-to-june-30.html | Richton International reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/c-corrections-849989.html | Corrections | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/panel-to-examine-police-policies-in-new-jersey-town-after-unrest.html | Panel to Examine Police Policies In New Jersey Town After Unrest | False | By Robert Hanley, Special To the New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/harman-international-indusries-reports-earnings-for-qtr-to-june-30.html | Harman International Indusries reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/obituaries/giorgio-sant-angelo-a-designer-in-the-avant-garde-of-fashion-56.html | Giorgio Sant'Angelo, a Designer; In the Avant-Garde of Fashion, 56 | False | By Bernadine Morris | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/election-by-publishers.html | Election by Publishers | False | AP | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/giant-food-inc-reports-earnings-for-qtr-to-aug-12.html | Giant Food Inc reports earnings for Qtr to Aug 12 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/cleopatra-kohlique-reports-earnings-for-qtr-to-june-30.html | Cleopatra Kohlique reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/us/wide-variety-is-found-in-pharmacy-drug-cost.html | Wide Variety Is Found In Pharmacy Drug Cost | False | AP | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/opinion/in-colombia-the-military-is-part-of-the-problem.html | In Colombia, the Military Is Part of the Problem | False | By Juan E. Mendez | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/us/alabama-bans-many-toxic-waste-shipments.html | Alabama Bans Many Toxic Waste Shipments | False | AP | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/sports-of-the-times-the-lady-was-deadly.html | SPORTS OF THE TIMES; The Lady Was Deadly | False | By Ira Berkow | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/savings-unit-s-ties-to-boesky.html | Savings Unit's Ties to Boesky | False | AP | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/us/an-ex-bakker-aide-collapses-in-trial.html | AN EX-BAKKER AIDE COLLAPSES IN TRIAL | False | AP | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/sales-up-slightly-for-new-york-retailers.html | Sales Up Slightly for New York Retailers | False | By Isadore Barmash | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/company-news-scientist-joins-board-of-exon.html | COMPANY NEWS; Scientist Joins Board Of Exon | False | By Daniel F. Cuff | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/youth-s-funeral-focuses-on-racial-divisions.html | Youth's Funeral Focuses on Racial Divisions | False | By Elizabeth Kolbert | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/the-media-business-advertising-ddb-needham-wins-in-france.html | THE MEDIA BUSINESS: Advertising; DDB Needham Wins in France | False | By Michael Lev | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/new-designs-for-times-square-try-to-reflect-neon-atmosphere.html | New Designs for Times Square Try to Reflect Neon Atmosphere | False | By Susan Chira | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/arts/critic-s-notebook-horror-and-struck-the-things-they-never-said.html | Critic's Notebook; Horror and Struck! The Things They Never Said! | False | By Christopher Lehmann-Haupt | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/litton-industries-inc-reports-earnings-for-qtr-to-july-31.html | Litton Industries Inc reports earnings for Qtr to July 31 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/american-stores-co-reports-earnings-for-13wks-to-july-29.html | American Stores Co reports earnings for 13wks to July 29 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/in-melting-pot-harmony-and-problems-mix.html | In Melting Pot, Harmony and Problems Mix | False | By Felicia R. Lee | 1989-09-05 | TX 2-631203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/us/government-is-issuing-new-pilot-s-license-requiring-fewer-hours.html | Government Is Issuing New Pilot's License Requiring Fewer Hours | False | By Eric Weiner | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/griffin-technology-inc-reports-earnings-for-qtr-to-june-30.html | Griffin Technology Inc reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/general-cinema-reports-earnings-for-qtr-to-july-31.html | General Cinema reports earnings for Qtr to July 31 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/hauserman-reports-earnings-for-qtr-to-june-30.html | Hauserman reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/plastibec-ltd-reports-earnings-for-qtr-to-june-30.html | Plastibec Ltd reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/a-white-gloved-duel-for-the-shuttles-skies.html | A White-Gloved Duel For the Shuttles' Skies | False | By Keith Bradsher | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/for-yankee-gm-s-once-is-more-than-enough.html | For Yankee G.M.'s, Once Is More Than Enough | False | By Murray Chass | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/opinion/l-shouldn-t-candidates-kids-go-to-public-school-867589.html | Shouldn't Candidates' Kids Go to Public School? | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/obituaries/elliott-home-is-dead-music-writer-was-67.html | Elliott Home Is Dead; Music Writer Was 67 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/oneida-ltd-reports-earnings-for-qtr-to-june-30.html | Oneida Ltd reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/market-place-mutual-funds-come-back-to-life.html | Market Place; Mutual Funds Come Back to Life | False | By Floyd Norris | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/world/inflation-s-foe-argentine-hits-double-digits-in-hoops.html | Inflation's Foe, Argentine Hits Double Digits in Hoops | False | By Shirley Christian, Special To the New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/wyle-laboratories-reports-earnings-for-qtr-to-june-30.html | Wyle Laboratories reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/opinion/l-pope-s-remarks-on-jews-leave-questions-a-new-covenant-707089.html | Pope's Remarks on Jews Leave Questions; A New Covenant | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/finance-new-issues-808889.html | FINANCE/NEW ISSUES; | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/briefs-684789.html | BRIEFS | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/c-corrections-850089.html | Corrections | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/world/china-is-said-to-execute-some-in-secret.html | China Is Said to Execute Some in Secret | False | By Paul Lewis, Special To the New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/l-out-on-the-curb-874289.html | Out on the Curb | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/keller-industries-reports-earnings-for-qtr-to-june-30.html | Keller Industries reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/mets-rejoin-the-race-with-sweep-of-dodgers.html | Mets Rejoin the Race With Sweep of Dodgers | False | By Joseph Durso, Special To the New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/arts/angry-artists-cancel-shows-at-corcoran.html | Angry Artists Cancel Shows at Corcoran | False | By Barbara Gamarekian, Special To the New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/theater/largely-new-york-to-close.html | 'Largely New York' to Close | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/credit-markets-prices-on-notes-and-bonds-climb.html | CREDIT MARKETS; Prices on Notes and Bonds Climb | False | By Kenneth N. Gilpin | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/us/virginia-executes-killer-of-woman.html | VIRGINIA EXECUTES KILLER OF WOMAN | False | AP | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/nutmeg-industries-reports-earnings-for-qtr-to-july-29.html | Nutmeg Industries reports earnings for Qtr to July 29 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/us/cracks-force-early-shutdown-of-nuclear-plant-in-colorado.html | Cracks Force Early Shutdown Of Nuclear Plant in Colorado | False | AP | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/talking-deals-holiday-s-plan-to-cut-incentives.html | Talking Deals; Holiday's Plan To Cut Incentives | False | By Alison Leigh Cowan | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/inside-831189.html | INSIDE | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/edison-brothers-stores-inc-reports-earnings-for-qtr-to-july-29.html | Edison Brothers Stores Inc reports earnings for Qtr to July 29 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/insituform-gulf-south-inc-reports-earnings-for-qtr-to-july-1.html | Insituform Gulf South Inc reports earnings for Qtr to July 1 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/where-to-find-it-choosing-the-home-gym-advantage.html | WHERE TO FIND IT; Choosing the Home-Gym Advantage | False | By Daryln Brewer | 1989-09-05 | TX 2-631203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/metro-cable-reports-earnings-for-qtr-to-june30.html | Metro Cable reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/integrated-computer-graphics-reports-earnings-for-qtr-to-june-30.html | Integrated Computer Graphics reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/business-people-drexel-senior-officer-to-become-president.html | BUSINESS PEOPLE; Drexel Senior Officer To Become President | False | By N.r. Kleinfield | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/us/court-upholds-drug-testing-for-civilian-workers-in-army.html | Court Upholds Drug Testing For Civilian Workers in Army | False | AP | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/world/separation-for-princess-anne-is-reported.html | Separation for Princess Anne Is Reported | False | AP | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/designs-inc-reports-earnings-for-qtr-to-july-29.html | Designs Inc reports earnings for Qtr to July 29 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/greenman-brothers-reports-earnings-for-qtr-to-july-29.html | Greenman Brothers reports earnings for Qtr to July 29 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/us/washington-talk-diplomacy.html | WASHINGTON TALK; Diplomacy | False | By Thomas L. Friedman Special To the New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/2-indicted-for-murder-in-racial-attack.html | 2 Indicted for Murder in Racial Attack | False | By James Barron | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/northwest-digital-reports-earnings-for-qtr-to-june-30.html | Northwest Digital reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/currents-the-antiquities-that-freud-lived-with.html | CURRENTS; The Antiquities That Freud Lived With | False | By Suzanne Slesin | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/the-media-business-advertising-cbs-plans-package-deal-for-olympics.html | THE MEDIA BUSINESS: Advertising; CBS Plans Package Deal For Olympics | False | By Michael Lev | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/c-corrections-704689.html | Corrections | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/savings-unit-agency-plans-5-more-sales.html | Savings-Unit Agency Plans 5 More Sales | False | By Nathaniel C. Nash, Special To the New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/world/bonn-braces-for-new-wave-of-east-germans.html | Bonn Braces for New Wave of East Germans | False | By Serge Schmemann, Special To the New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/new-rules-for-credit-cards.html | New Rules for Credit Cards | False | AP | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/deltak-corp-reports-earnings-for-qtr-to-june-30.html | Deltak Corp reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/outdoors-some-deer-hunters-may-be-disappointed.html | OUTDOORS; Some Deer Hunters May Be Disappointed | False | By Nelson Bryant | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/opinion/a-punishment-fit-for-a-hotel-queen.html | A Punishment Fit For a Hotel Queen | False | By Arthur W. Wang | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/us/lutherans-take-neutral-stance-on-abortion.html | Lutherans Take Neutral Stance on Abortion | False | AP | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/selvac-corp-reports-earnings-for-year-to-may-31.html | Selvac Corp reports earnings for Year to May 31 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/aceto-corp-reports-earnings-for-qtr-to-june-30.html | Aceto Corp reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/l-an-ending-revealed-874489.html | An Ending Revealed | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/merrill-corp-reports-earnings-for-qtr-to-july-31.html | Merrill Corp reports earnings for Qtr to July 31 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/opinion/l-dial-p-for-privacy-in-new-phone-technology-866689.html | Dial 'P' for Privacy in New Phone Technology | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/l-a-vote-for-bicycles-873989.html | A Vote for Bicycles | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/crowley-milner-co-reports-earnings-for-qtr-to-july-29.html | Crowley, Milner & Co reports earnings for Qtr to July 29 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/obituaries/jan-stacy-41-writer-started-drug-program.html | Jan Stacy, 41, Writer; Started Drug Program | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/world/us-officials-families-to-quit-bogota.html | U.S. Officials' Families to Quit Bogota | False | By Joseph B. Treaster, Special To the New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/former-mine-director-in-mexico-is-arrested.html | Former Mine Director In Mexico Is Arrested | False | By Larry Rohter, Special To the New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/latshaw-enterprises-reports-earnings-for-qtr-to-july-29.html | Latshaw Enterprises reports earnings for Qtr to July 29 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/us/accord-ends-phone-strike-in-five-midwest-states.html | Accord Ends Phone Strike in Five Midwest States | False | AP | 1989-09-05 | TX 2-631203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/currents-creatures-that-glow-in-the-dark.html | CURRENTS; Creatures That Glow In the Dark | False | By Suzanne Slesin | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/campaign-matters-the-actions-of-2-candidates-speak-of-strife.html | Campaign Matters; The Actions Of 2 Candidates Speak of Strife | False | By Sam Roberts | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/news-summary-820489.html | NEWS SUMMARY | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/us/shifting-rules-on-ethics.html | Shifting Rules on Ethics | False | By Michael Oreskes, Special To the New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/atlantic-group-inc-reports-earnings-for-qtr-to-may-31.html | Atlantic Group Inc reports earnings for Qtr to May 31 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/company-news-dissenter-resumes-fight-for-amdura.html | COMPANY NEWS; Dissenter Resumes Fight for Amdura | False | Special to The New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/planners-aim-to-keep-the-sizzle-in-times-sq.html | Planners Aim to Keep The Sizzle in Times Sq. | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/what-is-a-family-traditional-limits-are-being-redrawn.html | What Is a Family? Traditional Limits Are Being Redrawn | False | By Philip S. Gutis | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/flirting-with-health-claim-kellogg-announces-a-cereal.html | Flirting With Health Claim, Kellogg Announces a Cereal | False | By Marian Burros | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/bell-howell-sale-seen.html | Bell & Howell Sale Seen | False | Special to The New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/company-news-lincoln-to-sell-reinsurer-unit.html | COMPANY NEWS; Lincoln to Sell Reinsurer Unit | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/world/ulster-group-reports-use-of-secret-data-in-killing.html | Ulster Group Reports Use of Secret Data in Killing | False | By Sheila Rule, Special To the New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/central-sprinkler-reports-earnings-for-qtr-to-july-31.html | Central Sprinkler reports earnings for Qtr to July 31 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/obituaries/joe-collins-former-yankee-66.html | Joe Collins, Former Yankee, 66 | False | AP | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/matsushita-electric-industrial-co-reports-earnings-for-qtr-to-june.30.html | Matsushita Electric Industrial Co reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/agnico-eagle-mines-reports-earnings-for-qtr-to-june-30.html | Agnico-Eagle Mines reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/cuc-international-inc-reports-earnings-for-qtr-to-july-31.html | CUC International Inc reports earnings for Qtr to July 31 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/world/anti-government-general-strike-leaves-at-least-11-dead-in-india.html | Anti-Government General Strike Leaves at Least 11 Dead in India | False | By Barbara Crossette, Special To the New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/rose-tied-to-tax-evasion-plan.html | Rose Tied to Tax-Evasion Plan | False | By Lonnie Wheeler, Special To the New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/us/ex-official-says-reagan-s-aides-often-used-influence-at-hud.html | Ex-Official Says Reagan's Aides Often Used Influence at H.U.D. | False | By Philip Shenon, Special To the New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/green-screen-the-hedge-s-polite-rebuff.html | Green Screen: The Hedge's Polite Rebuff | False | By Linda Yang | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/world/statement-on-cambodia.html | Statement on Cambodia | False | AP | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/philadelphia-exchange-s-basket-plan.html | Philadelphia Exchange's 'Basket' Plan | False | By Michael Freitag | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/sports-people-baseball-cubs-trade-schiraldi.html | SPORTS PEOPLE: BASEBALL; Cubs Trade Schiraldi | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/banker-s-note-reports-earnings-for-qtr-to-july-31.html | Banker's Note reports earnings for Qtr to July 31 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/executive-changes-686689.html | EXECUTIVE CHANGES | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/american-toxic-control-reports-earnings-for-qtr-to-june-30.html | American Toxic Control reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/not-much-excitement-as-chang-wins-easily.html | Not Much Excitement As Chang Wins Easily | False | By Joe Sexton | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/an-unsightly-finish-may-just-be-dirty.html | An Unsightly Finish May Just Be Dirty | False | By Michael Varese | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/company-news-hospital-corp-cuts-price-of-deal.html | COMPANY NEWS; Hospital Corp. Cuts Price of Deal | False | AP | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/opinion/abroad-at-home-on-our-conscience.html | ABROAD AT HOME; On Our Conscience? | False | By Anthony Lewis | 1989-09-05 | TX 2-631203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/colorful-clothing-from-saudi-arabia.html | Colorful Clothing From Saudi Arabia | False | By Ann Barry | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/amr-stock-up-1.50.html | AMR Stock Up $1.50 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/opinion/l-pope-s-remarks-on-jews-leave-questions-867289.html | Pope's Remarks on Jews Leave Questions | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/boycotters-at-belmont-send-message-and-save.html | Boycotters at Belmont Send Message and Save | False | By Steven Crist | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/comptroller-candidates-to-spend-1-million-on-commercials.html | Comptroller Candidates to Spend $1 Million on Commercials | False | By Frank Lynn | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/disgusted-mcenroe-and-wilander-beaten.html | 'Disgusted' McEnroe And Wilander Beaten | False | By Robin Finn | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/gil-med-industries-inc-reports-earnings-for-qtr-to-june-30.html | Gil-Med Industries Inc reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/us/airlines-ordered-to-install-device-to-detect-bombs.html | AIRLINES ORDERED TO INSTALL DEVICE TO DETECT BOMBS | False | By Eric Weiner | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/bridge-677089.html | Bridge | False | By Alan Truscott | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/company-briefs-826989.html | COMPANY BRIEFS | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/toll-brothers-reports-earnings-for-qtr-to-july-31.html | Toll Brothers reports earnings for Qtr to July 31 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/agency-delays-vote-on-a-plan-to-add-taxis.html | Agency Delays Vote on a Plan To Add Taxis | False | By David E. Pitt, Special To the New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/us/helmsley-s-personality-not-an-issue-jurors-say.html | Helmsley's Personality Not an Issue, Jurors Say | False | By Craig Wolff | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/opinion/l-payoffs-not-the-rule-in-hotel-business-635089.html | Payoffs Not the Rule In Hotel Business | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/world/talks-on-cambodia-break-off-in-anger.html | Talks on Cambodia Break Off in Anger | False | By Steven Greenhouse, Special To the New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/business-people-president-of-deere-adds-title-of-chief-executive.html | BUSINESS PEOPLE; President of Deere Adds Title of Chief Executive | False | By Daniel F. Cuff | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/avery-inc-reports-earnings-for-qtr-to-june-30.html | Avery Inc reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/sports-people-football-mack-pleads-guilty-to-using-cocaine.html | SPORTS PEOPLE: FOOTBALL; Mack Pleads Guilty To Using Cocaine | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/commercial-intertech-reports-earnings-for-qtr-to-july-30.html | Commercial Intertech reports earnings for Qtr to July 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/a-prominent-trader-admits-he-schemed-to-rig-a-stock-price.html | A Prominent Trader Admits He Schemed To Rig a Stock Price | False | By Stephen Labaton | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/arts/review-rock-reunited-jefferson-airplane-still-loose-still-utopian.html | Review/Rock; Reunited Jefferson Airplane: Still Loose, Still Utopian | False | By Jon Pareles | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/burnup-sims-inc-reports-earnings-for-qtr-to-july-31.html | Burnup & Sims Inc reports earnings for Qtr to July 31 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/us/counterfeiter-freed-by-forgery-is-seized.html | Counterfeiter Freed By Forgery Is Seized | False | AP | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/sports-people-football-thompson-sentenced.html | SPORTS PEOPLE: FOOTBALL; Thompson Sentenced | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/world/the-un-today.html | The U.N. Today | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/opinion/for-stein-and-messinger.html | For Stein and Messinger | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/dairy-mart-convenience-stores-inc-reports-earnings-for-qtr-to-july-31.html | Dairy Mart Convenience Stores Inc. reports earnings for Qtr to July 31 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/currents-a-simple-side-chair-of-many-varied-moods.html | CURRENTS; A Simple Side Chair Of Many Varied Moods | False | By Suzanne Slesin | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/obituaries/herbert-loper-92-retired-army-general.html | Herbert Loper, 92, Retired Army General | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/obituaries/dorothy-schiff-86-ex-post-owner-dies.html | Dorothy Schiff, 86, Ex-Post Owner, Dies | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/eil-instruments-reports-earnings-for-qtr-to-july-31.html | E.I.L. Instruments reports earnings for Qtr to July 31 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/business-people-atlantic-records-picks-chief-s-heir-apparent.html | BUSINESS PEOPLE; Atlantic Records Picks Chief's Heir Apparent | False | By Geraldine Fabrikant | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/us/salt-lake-city-journal-1974-case-still-strains-race-relations-in-utah.html | Salt Lake City Journal; 1974 Case Still Strains Race Relations in Utah | False | By Robert Reinhold, Special To the New York Times | 1989-09-05 | TX 2-631203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/obituaries/f-w-dietmar-schaefer-lawyer-60.html | F. W. Dietmar Schaefer Lawyer, 60 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/world/wave-of-vietnamese-refugees-straining-japan.html | Wave of Vietnamese Refugees Straining Japan | False | By Steven R. Weisman, Special To the New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/cordis-corp-reports-earnings-for-qtr-to-june-30.html | Cordis Corp reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/sports-people-football-fryar-not-in-plans.html | SPORTS PEOPLE: FOOTBALL; Fryar Not in Plans | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/aha-automotive-technoloies-reports-earnings-for-qtr-to-june-30.html | A.H.A. Automotive Technoloies reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/us/prisoner-with-aids-virus-wins-reversal-of-conviction-for-biting.html | Prisoner With AIDS Virus Wins Reversal of Conviction for Biting | False | Special to The New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/us/cuban-emigre-wins-election-to-us-house.html | Cuban Emigre Wins Election To U.S. House | False | By Jeffrey Schmalz, Special to The New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/business-digest-834689.html | BUSINESS DIGEST | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/v-band-corp-reports-earnings-for-qtr-to-june-30.html | V Band Corp reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/world/language-now-roils-soviet-moldavia.html | Language Now Roils Soviet Moldavia | False | By Francis X. Clines, Special to The New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/eastern-recovery-in-jeopardy.html | Eastern Recovery In Jeopardy | False | By Keith Bradsher | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/scott-notches-no-18-as-astros-beat-cubs.html | Scott Notches No. 18 As Astros Beat Cubs | False | AP | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/plasti-fab-reports-earnings-for-qtr-to-june-30.html | Plasti-Fab reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/gencor-industries-reports-earnings-for-qtr-to-june-30.html | Gencor Industries reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/mayoral-rivals-offer-few-new-ideas-about-housing.html | Mayoral Rivals Offer Few New Ideas About Housing | False | By Don Terry | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/world/200-women-are-arrested-in-protest-in-cape-town.html | 200 Women Are Arrested in Protest in Cape Town | False | By Christopher S. Wren, Special To The New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/the-media-business-advertising-sterling-optical.html | THE MEDIA BUSINESS: Advertising; Sterling Optical | False | By Michael Lev | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/cathedral-gold-reports-earnings-for-qtr-to-june-30.html | Cathedral Gold reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/q-a-853989.html | Q&A | False | By Bernard Gladstone | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/sports-people-basketball-celtics-are-sued.html | SPORTS PEOPLE: BASKETBALL; Celtics Are Sued | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/dow-edges-up-1.52-points-in-seesaw-trading-session.html | Dow Edges Up 1.52 Points In Seesaw Trading Session | False | By Phillip H. Wiggins | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/medex-inc-reports-earnings-for-qtr-to-june-30.html | Medex Inc reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/company-news-8-franchisees-offer-to-purchase-arby-s.html | COMPANY NEWS; 8 Franchisees Offer To Purchase Arby's | False | By Michael Freitag | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/us-jury-finds-helmsley-guilty-of-tax-evasion-but-not-extortion.html | U.S. Jury Finds Helmsley Guilty Of Tax Evasion but Not Extortion | False | By Joseph P. Fried | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/how-irish-got-date-with-cavaliers.html | How Irish Got Date With Cavaliers | False | By William N. Wallace | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/us/jet-lands-in-emergency.html | Jet Lands in Emergency | False | AP | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/varlen-corp-reports-earnings-for-qtr-to-july-29.html | Varlen Corp reports earnings for Qtr to July 29 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/a-designer-whose-clients-are-the-towhead-and-freckle-set.html | A Designer Whose Clients Are the Towhead-and-Freckle Set | False | By Julie Lew | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/obituaries/seymour-krim-67-author-and-essayist.html | Seymour Krim, 67, Author and Essayist | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/theater/review-theater-a-tosca-who-doesn-t-sing-and-ends-in-scarpio-s-arms.html | Review/Theater; A Tosca Who Doesn't Sing And Ends in Scarpio's Arms | False | By Mel Gussow | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/consumer-rates-mutual-fund-yields-mixed.html | CONSUMER RATES; Mutual Fund Yields Mixed | False | By Robert Hurtado | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/notebook-executive-board-adds-a-member-from-us.html | NOTEBOOK; Executive Board Adds A Member From U.S. | False | By Michael Janofsky, Special To The New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/bizmart-inc-reports-earnings-for-qtr-to-july-29.html | Bizmart Inc reports earnings for Qtr to July 29 | False | | 1989-09-05 | TX 2-631203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/l-the-love-of-reading-855189.html | The Love of Reading | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/capsule-technology-reports-earnings-for-qtr-to-june-30.html | Capsule Technology reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/us/texas-ranch-site-ruled-out-for-underground-explosions.html | Texas Ranch Site Ruled Out For Underground Explosions | False | AP | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/opinion/l-tourists-get-caught-in-kenya-s-s-suffering-635289.html | Tourists Get Caught In Kenya's Suffering | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/at-last-dent-is-able-to-smile.html | At Last, Dent Is Able To Smile | False | By Michael Martinez | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/company-news-ibm-and-toshiba-in-joint-venture.html | COMPANY NEWS; I.B.M. and Toshiba In Joint Venture | False | AP | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/obituaries/lorenzo-natali-italian-politician-66.html | Lorenzo Natali, Italian Politician, 66 | False | AP | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/currents-fabrics-adorned-with-extras.html | CURRENTS; Fabrics Adorned With Extras | False | By Suzanne Slesin | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/finance-new-issues-farm-banks-given-triple-a-rating.html | FINANCE/NEW ISSUES; Farm Banks Given Triple-A Rating | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/comparing-their-answers-housing-and-the-homeless.html | Comparing Their Answers: Housing and the Homeless | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/garden/cities-cite-need-for-child-care-funds.html | Cities Cite Need for Child-Care Funds | False | AP | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/collusion-price-tag-due-today.html | Collusion Price Tag Due Today | False | By Murray Chass | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/israel-to-sell-big-stake-in-el-al.html | Israel to Sell Big Stake In El Al | False | By Keith Bradsher | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/micros-systems-reports-earnings-for-qtr-to-june-30.html | Micros Systems reports earnings for Qtr to June 30 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/world/shelling-in-beirut-intensifies-again.html | SHELLING IN BEIRUT INTENSIFIES AGAIN | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/arts/belgian-is-named-director-of-the-salzburg-festival.html | Belgian Is Named Director Of the Salzburg Festival | False | AP | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/dynatem-inc-reports-earnings-for-year-to-may-31.html | Dynatem Inc reports earnings for Year to May 31 | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/us/4-killed-in-plane-collision.html | 4 Killed in Plane Collision | False | AP | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/theater/3-masters-of-the-craft-prepare-for-broadway.html | 3 Masters of the Craft Prepare for Broadway | False | By Mervyn Rothstein | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/nyregion/a-mansion-touches-off-a-2d-battle-of-princeton.html | A Mansion Touches Off A 2d Battle Of Princeton | False | By Joseph F. Sullivan, Special To the New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/rise-in-farm-income-is-seen.html | Rise in Farm Income Is Seen | False | AP | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/us/health-boston-heart-group-approved-as-debate-goes-on.html | HEALTH; Boston Heart Group Approved as Debate Goes On | False | By Susan Diesenhouse, Special To the New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/business/personal-incomes-up-0.7-in-july.html | Personal Incomes Up 0.7% in July | False | AP | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/movies/pbs-investigating-financing-of-days-of-rage.html | PBS Investigating Financing of 'Days of Rage' | False | By Jeremy Gerard | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/opinion/note-to-readers.html | Note to Readers | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/obituaries/walter-friend-69-paine-webber-executive.html | Walter Friend, 69, Paine Webber Executive | False | | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/us/bush-s-drug-plan-aims-at-capturing-mid-level-figures.html | BUSH'S DRUG PLAN AIMS AT CAPTURING MID-LEVEL FIGURES | False | By Richard L. Berke, Special To the New York Times | 1989-09-05 | TX 2-631203 | | |
| 1989-08-31 | 1989-08-31 | https://www.nytimes.com/1989/08/31/sports/becker-gets-a-scare-but-defeats-rostagno.html | Becker Gets a Scare But Defeats Rostagno | False | By Robin Finn | 1989-09-05 | TX 2-631203 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/us/the-law-rural-lawyers-representing-folks-not-entities.html | THE LAW; Rural Lawyers: Representing 'Folks Not Entities' | False | By Lis Wiehl | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/brazil-is-offering-a-6-bond.html | Brazil Is Offering a 6% Bond | False | AP | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/even-in-absence-koch-draws-most-debate-fire.html | Even in Absence, Koch Draws Most Debate Fire | False | By Clifford D. May | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/opinion/mrs-pollards-unnecessary-ordeal.html | Mrs. Pollard's Unnecessary Ordeal | False | By Wolf Blitzer | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/us/14-hurt-as-capital-highway-bridge-collapses.html | 14 Hurt as Capital Highway Bridge Collapses | False | AP | 1989-09-08 | TX 2-631185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/obituaries/john-steptoe-38-illustrator-dies-he-also-wrote-children-s-books.html | John Steptoe, 38, Illustrator, Dies; He Also Wrote Children's Books | False | By Glenn Fowler | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/labor-day-celebration-in-threestate-region-long-island.html | Labor Day Celebration in Three-State Region; Long Island | False | By John Rather | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/a-killing-that-may-alter-an-election.html | A Killing That May Alter an Election | False | By Josh Barbanel | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/opinion/l-us-can-promote-central-american-peace-899689.html | U.S. Can Promote Central American Peace | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/opinion/topics-of-the-times-a-quiet-victory.html | Topics of The Times; A Quiet Victory | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/results-plus-112689.html | Results Plus | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/koch-asserts-con-ed-misled-city-on-blast.html | Koch Asserts Con Ed Misled City on Blast | False | By David E. Pitt | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/key-rates-174589.html | KEY RATES | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/us/bakker-committed-for-psychiatric-tests.html | Bakker Committed for Psychiatric Tests | False | AP | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/us/what-divides-us-and-canada-hint-it-s-red-and-has-big-claws.html | What Divides U.S. and Canada? Hint: It's Red and Has Big Claws | False | By Bernard Weinraub, Special To the New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/briefs-974989.html | BRIEFS | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/badillo-former-koch-rival-backs-mayor-for-re-election.html | Badillo, Former Koch Rival, Backs Mayor for Re-election | False | By David W. Dunlap | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/opinion/l-what-do-museums-owe-donors-899789.html | What Do Museums Owe Donors? | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/regulators-in-quandary-over-part-of-bailout-bill.html | Regulators in Quandary Over Part of Bailout Bill | False | By Nathaniel C. Nash, Special To the New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/factory-orders-post-1.7-decline-for-july.html | Factory Orders Post 1.7% Decline for July | False | AP | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/labor-day-celebration-in-three-state-region-hudson-valley.html | Labor Day Celebration in Three-State Region; Hudson Valley | False | By Harold Faber | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/world/italian-party-chief-quits.html | Italian Party Chief Quits | False | AP | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/world/us-to-train-colombians.html | U.S. to Train Colombians | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/review-art-the-many-ways-of-turning-wood-into-bowls.html | Review/Art; The Many Ways of Turning Wood Into Bowls | False | By Roberta Smith | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/company-news-allstate-discounts-offered-for-brakes.html | COMPANY NEWS; Allstate Discounts Offered for Brakes | False | APAP | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/frustrated-strawberry-admits-he-s-struggling.html | Frustrated Strawberry Admits He's Struggling | False | By Joseph Durso, Special To the New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/black-leaders-travel-to-brooklyn-meeting.html | Black Leaders Travel To Brooklyn Meeting | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/obituaries/helen-johnson-dies-ex-union-lawyer-68.html | Helen Johnson Dies; Ex-Union Lawyer, 68 | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/world/rabbi-to-boycott-warsaw-service.html | RABBI TO BOYCOTT WARSAW SERVICE | False | AP | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/alcott-andrews-seeking-protection-from-creditors.html | Alcott & Andrews Seeking Protection From Creditors | False | By Isadore Barmash | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/opinion/l-let-s-not-trivialize-the-woodstock-era-220789.html | Let's Not Trivialize The Woodstock Era | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/shifting-sands-instant-forecasts.html | Shifting Sands, Instant Forecasts | False | By Louis Uchitelle | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/us/black-gains-right-to-shed-white-label.html | Black Gains Right to Shed White Label | False | AP | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/c-corrections-175389.html | Corrections | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/world/us-is-sending-military-specialists-to-train-the-colombians.html | U.S. Is Sending Military Specialists to Train the Colombians | False | By Richard Halloran, Special To the New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/business-digest-119589.html | BUSINESS DIGEST | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/sports-people-football-browns-mack-gets-four-game-suspension.html | SPORTS PEOPLE: FOOTBALL; Browns' Mack Gets Four-Game Suspension | False | | 1989-09-08 | TX 2-631185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/world/us-renews-attack-on-noriega-offering-evidence-of-ties-to-drugs.html | U.S. Renews Attack on Noriega, Offering Evidence of Ties to Drugs | | By Robert Pear, Special To The New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/sports-people-basketball-hawks-re-sign-wilkins.html | SPORTS PEOPLE: BASKETBALL; Hawks Re-Sign Wilkins | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/review-art-words-and-symbols-from-matt-mullican.html | Review/Art; Words and Symbols From Matt Mullican | False | By Michael Kimmelman | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/us/washington-mayor-assails-us-officials-on-reports-of-drug-use.html | Washington Mayor Assails U.S. Officials on Reports of Drug Use | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/world/un-panel-puts-china-on-list-of-human-rights-defendants.html | U.N. Panel Puts China on List Of Human Rights Defendants | False | By Paul Lewis, Special to The New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/obituaries/sol-greitzer-63-longtime-violist-in-philharmonic.html | Sol Greitzer, 63, Longtime Violist in Philharmonic | False | By Bernard Holland | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/day-of-outrage-march-ends-in-violence.html | 'Day of Outrage' March Ends in Violence | False | By Robert D. McFadden | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/obituaries/john-h-williams-executive-76.html | John H. Williams, Executive, 76 | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/company-news-saab-is-silent-on-ford-report.html | COMPANY NEWS; Saab Is Silent On Ford Report | False | AP | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/c-corrections-002889.html | Corrections | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/pilots-said-to-plan-bid-for-united.html | Pilots Said To Plan Bid For United | False | By Agis Salpukas | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/world/heavy-bombardments-continue-in-lebanon.html | Heavy Bombardments Continue in Lebanon | False | Special to The New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/opinion/the-city-council-old-and-new-ii.html | The City Council, Old and New: II | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/credit-markets-prices-for-notes-and-bonds-ease.html | CREDIT MARKETS; Prices for Notes and Bonds Ease | False | By Kenneth N. Gilpin | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/movies/at-the-movies.html | At The Movies | False | By Lawrence Van Gelder | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/wine-makers-face-hard-truth.html | Wine Makers Face Hard Truth | False | By Lawrence M. Fisher, Special To The New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/pavarotti-vows-not-to-sing-at-lyric-opera-of-chicago.html | Pavarotti Vows Not to Sing At Lyric Opera of Chicago | False | By G. S. Bourdain | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/sports-people-football-bryant-may-miss-year.html | SPORTS PEOPLE: FOOTBALL; Bryant May Miss Year | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/out-of-towner-s-series-returns-with-dance.html | Out of Towner's Series Returns With Dance | False | By Jennifer Dunning | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/books/books-of-the-times-how-shakespeare-became-a-man-for-all-centuries.html | Books of The Times; How Shakespeare Became a Man for All Centuries | False | By Michiko Kakutani | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/world/walesa-rejects-soviet-style-communism.html | Walesa Rejects Soviet-Style Communism | False | By John Tagliabue, Special To The New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/us/search-intensifies-for-missing-radioactive-gas.html | Search Intensifies for Missing Radioactive Gas | False | By William J. Broad | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/company-news-goldsmith-says-bid-for-bat-in-snag.html | COMPANY NEWS; Goldsmith Says Bid For B.A.T. in Snag | False | AP | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/obituaries/bryan-smith-93-headed-liberty-mutual.html | Bryan Smith, 93; Headed Liberty Mutual | False | AP | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/company-news-basses-in-filing-on-sensormatic.html | COMPANY NEWS; Basses in Filing On Sensormatic | False | Special to The New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/sports-of-the-times-marathon-for-proud-mother.html | SPORTS OF THE TIMES; Marathon For Proud Mother | False | By George Vecsey | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/opinion/the-arrival-of-world-war-ii-an-anticlimax.html | The Arrival of World War II: An Anticlimax | False | By Stanley Hoffmann | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/us/study-doubts-depression-raises-cancer-risk.html | Study Doubts Depression Raises Cancer Risk | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/5-1-victory-puts-jays-at-the-top-with-orioles.html | 5-1 Victory Puts Jays At The Top With Orioles | False | AP | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/dent-is-positive-despite-poor-start.html | Dent Is Positive Despite Poor Start | False | By Michael Martinez | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/quotation-of-the-day-174989.html | Quotation of the Day | False | | 1989-09-08 | TX 2-631185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/market-place-looking-for-value-in-airline-assets.html | Market Place; Looking for Value In Airline Assets | False | By Agis Salpukas | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/world/israeli-reservist-denies-links-to-drug-dealers.html | Israeli Reservist Denies Links to Drug Dealers | False | By Joel Brinkley, Special To the New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/us/excess-alarms-feared-from-bomb-detector.html | Excess Alarms Feared From Bomb Detector | False | By Carl H. Lavin | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/world/deal-is-reported-on-east-germans.html | DEAL IS REPORTED ON EAST GERMANS | False | AP | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/bankruptcy-plan-revised-by-eastern.html | Bankruptcy Plan Revised By Eastern | False | By Keith Bradsher | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/pop-jazz-music-danceable-and-brash.html | POP/JAZZ; Music Danceable And Brash | False | By Peter Watrous | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/irish-begin-season-in-classic-style.html | Irish Begin Season in Classic Style | False | By Malcolm Moran, Special To the New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/review-music-rolling-stones-open-in-philadelphia.html | Review/Music; Rolling Stones Open in Philadelphia | False | By Jon Pareles, Special To the New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/company-news-cadbury-to-acquire-p-g-s-crush-drinks.html | COMPANY NEWS; Cadbury to Acquire P.&G.'s Crush Drinks | False | AP | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/the-media-business-advertising-fuess-moves-west.html | THE MEDIA BUSINESS: ADVERTISING; Fuess Moves West | False | By Randall Rothenberg | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/us/labor-board-workers-to-get-new-training.html | Labor Board Workers to Get New Training | False | AP | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/jets-looking-good-but-aren-t-up-to-par.html | Jets Looking Good But Aren't Up to Par | False | By Gerald Eskenazi, Special To the New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/labor-day-celebration-in-three-state-region-new-jersey.html | Labor Day Celebration in Three-State Region; New Jersey | False | By Joseph F. Sullivan | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/opinion/l-us-can-promote-central-american-peace-dying-for-nothing-221989.html | U.S. Can Promote Central American Peace; Dying for Nothing | False | | | | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/the-media-business-advertising-promotional-agency-gets-a-crossover.html | THE MEDIA BUSINESS: ADVERTISING; Promotional Agency Gets A Crossover | False | By Randall Rothenberg | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/world/no-headline-111389.html | No Headline | False | By Christopher S. Wren, Special To the New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/movies/tv-weekend-the-passion-and-the-pain-of-the-painter-frida-kahlo.html | TV Weekend; The Passion and the Pain Of the Painter Frida Kahlo | False | By Walter Goodman | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/us/washington-talk-white-house.html | WASHINGTON TALK; White House | False | By Bernard Weinraub Special To the New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/prices-paid-to-farmers-drop-1-4.html | Prices Paid To Farmers Drop 1.4% | False | AP | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/pavilion-buys-stake-in-rko.html | Pavilion Buys Stake in RKO | False | AP | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/us/us-adopts-limits-on-use-of-benzene.html | U.S. ADOPTS LIMITS ON USE OF BENZENE | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/summer-s-farewell-party-everyone-is-invited.html | Summer's Farewell Party; Everyone Is Invited | False | By Andrew L, Yarrow | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/the-media-business-new-publisher-at-los-angeles-times.html | THE MEDIA BUSINESS; New Publisher at Los Angeles Times | False | By Michael Lev | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/merger-law-is-challenged.html | Merger Law Is Challenged | False | Special to The New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/for-giants-cooks-it-s-time-to-fret.html | For Giants' Cooks, It's Time to Fret | False | By William N. Wallace, Special To the New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/fordham-prepares-to-take-major-steps.html | Fordham Prepares To Take Major Steps | False | By William N. Wallace | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/opinion/l-when-mom-gets-sick-we-don-t-cut-costs-899289.html | When Mom Gets Sick, We Don't Cut Costs | False | | | | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/us/the-law-at-the-bar-the-ronan-case-a-giant-legal-battle-over-a-tiny-company.html | THE LAW; At the Bar; The Ronan case: a giant legal battle over a tiny company. | False | By Stephen Labaton | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/economic-scene-the-difficult-task-facing-the-fed.html | Economic Scene; The Difficult Task Facing the Fed | False | By Leonard Silk | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/restaurants-896389.html | Restaurants | False | By Bryan Miller | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/news-summary-133189.html | NEWS SUMMARY | False | | 1989-09-08 | TX 2-631185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/world/latvians-to-seek-a-special-status-within-the-ussr.html | LATVIANS TO SEEK A 'SPECIAL STATUS' WITHIN THE U.S.S.R. | False | By Esther B. Fein, Special To the New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/notebook-red-ransom-is-running-like-top-2-year-old.html | NOTEBOOK; Red Ransom Is Running Like Top 2-Year-Old | False | By Steven Crist | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/loitering-in-new-york-with-intent-to-observe.html | Loitering in New York, With Intent to Observe | False | By Andrew L. Yarrow | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/phot1-advances-deftly-defeating-fitzgerald.html | Phot1 Advances, Deftly Defeating Fitzgerald | False | By Joe Sexton | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/company-briefs-127289.html | COMPANY BRIEFS | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/auctions.html | Auctions | False | By Marshall Schuon | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/business-people-3d-generation-ascends-at-marks-bros-jewelers.html | BUSINESS PEOPLE; 3d Generation Ascends at Marks Bros. Jewelers | False | By Daniel F. Cuff | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/bensonhurst-a-tough-code-in-defense-of-a-closed-world.html | Bensonhurst: A Tough Code In Defense of a Closed World | False | By John Kifner | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/sports-people-cycling-french-sign-lemond.html | SPORTS PEOPLE: CYCLING; French Sign LeMond | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/world/another-soviet-area-rejects-russian.html | Another Soviet Area Rejects Russian | False | By Francis X. Clines, Special To the New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/company-news-abboud-partners-raise-bank-stake.html | COMPANY NEWS; Abboud Partners Raise Bank Stake | False | Special to The New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/style/eileen-w-hesse-becomes-a-bride.html | Eileen W. Hesse Becomes a Bride | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/business-people-a-pritzker-hobby-is-expanding-abroad.html | BUSINESS PEOPLE; A Pritzker 'Hobby' Is Expanding Abroad | False | By Daniel F. Cuff | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/the-media-business-el-diario-sold-by-gannett-to-group-led-by-publisher.html | THE MEDIA BUSINESS; El Diario Sold by Gannett To Group Led by Publisher | False | By Albert Scardino | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/sounds-around-town-208689.html | Sounds Around Town | False | By Jon Pareles | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/review-art-2-distinct-visions-of-19th-century-america.html | Review/Art; 2 Distinct Visions of 19th-Century America | False | By Michael Brenson | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/labor-day-celebration-in-three-state-region-connecticut.html | Labor Day Celebration in Three-State Region; Connecticut | False | By Kirk Johnson | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/obituaries/joe-collins-former-yankee-66.html | Joe Collins, Former Yankee, 66 | False | AP | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/about-real-estate-rockaway-area-seeks-housing-curb.html | About Real Estate; Rockaway Area Seeks Housing Curb | False | By Diana Shaman | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/housing-index-at-4-year-low.html | Housing Index At 4-Year Low | False | AP | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/a-new-york-during-the-world-of-tomorrow.html | A New York During the 'World of Tomorrow' | False | By Richard F. Shepard | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/sounds-around-town-102889.html | Sounds Around Town | False | By Peter Watrous | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/rate-freeze-by-niagara.html | Rate Freeze By Niagara | False | AP | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/ruiz-s-ballot-removal-upheld.html | Ruiz's Ballot Removal Upheld | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/us/idaho-shuts-border-to-nuclear-waste-from-colorado-weapons-plant.html | Idaho Shuts Border to Nuclear Waste From Colorado Weapons Plant | False | By Keith Schneider, Special To the New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/inside-133489.html | INSIDE | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/suspect-in-brooklyn-slaying-surrenders.html | Suspect in Brooklyn Slaying Surrenders | False | By James C. McKinley Jr. | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/dow-gains-9.12-but-airline-stocks-retreat.html | Dow Gains 9.12, but Airline Stocks Retreat | False | By Phillip H. Wiggins | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/leaping-slowly-from-theater-to-cabaret.html | Leaping Slowly From Theater to Cabaret | False | By Stephen Holden | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/the-new-times-square-design-merely-token-changes.html | The New Times Square Design: Merely Token Changes | False | By Paul Goldberger | 1989-09-08 | TX 2-631185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/obituaries/seymour-krim-author-and-critic-dies-at-67.html | Seymour Krim, Author And Critic, Dies at 67 | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/opinion/topics-of-the-times-joe-alsop-s-kith.html | Topics Of The Times; Joe Alsop's Kith | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING; Pro Bono | False | By Randall Rothenberg | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/opinion/l-wall-st-is-playing-the-jobs-numbers-222489.html | Wall St. Is Playing The Jobs Numbers | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/mayoral-rivals-differ-on-race-relations-patronage-and-charter-revision.html | Mayoral Rivals Differ on Race Relations, Patronage and Charter Revision | False | By Frank Lynn | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/executive-changes-970889.html | EXECUTIVE CHANGES | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/opinion/c-correction-216189.html | Correction | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/obituaries/robert-schakne-63-a-cbs-news-reporter.html | Robert Schakne, 63, a CBS News Reporter | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/opinion/l-new-york-s-roads-and-bridges-falling-down-899489.html | New York's Roads and Bridges Falling Down | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/ioc-moves-to-keep-south-africa-out-of-competition.html | I.O.C. Moves to Keep South Africa Out of Competition | False | By Michael Janofsky, Special To the New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/us/washington-talk-envoys-spouses-learn-what-a-man-s-place-is.html | WASHINGTON TALK; Envoys' Spouses Learn What a Man's Place Is | False | By Barbara Gamarekian, Special To the New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/us/us-is-blamed-for-fatty-lunches-in-schools.html | U.S. Is Blamed for Fatty Lunches in Schools | False | AP | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/vw-quits-albany-port.html | VW Quits Albany Port | False | AP | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/comparing-their-answers-setting-a-tone-for-the-city.html | Comparing Their Answers: Setting a Tone for the City | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/us/7-agencies-joining-in-climate-watch.html | 7 AGENCIES JOINING IN CLIMATE WATCH | False | By Philip J. Hilts, Special to the New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/us/burlington-journal-homeless-cite-27-will-in-demanding-a-haven.html | Burlington Journal; Homeless Cite '27 Will In Demanding a Haven | False | Special to the New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/world/china-rejects-charges.html | China Rejects Charges | False | By David E. Sanger, Special to the New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/labor-day-celebration-in-three-state-region-westchester.html | Labor Day Celebration in Three-State Region; Westchester | False | By Lisa W. Foderaro | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/obituaries/morris-dalitz-89-ex-bootlegger-and-owner-of-las-vegas-casinos.html | Morris Dalitz, 89, Ex-Bootlegger And Owner of Las Vegas Casinos | False | By Alfonso A. Narvaez | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/club-owners-ordered-to-pay-10.5-million-to-players-in-collusion-case.html | Club Owners Ordered to Pay $10.5 Million to Players in Collusion Case | False | By Murray Chass | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/us/racial-pattern-is-found-in-boston-mortgages.html | Racial Pattern Is Found In Boston Mortgages | False | By Allan R. Gold, Special to the New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/opinion/the-hidden-issue.html | The Hidden Issue | False | By Karen J. Freedman and Gayle S. Lerner | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/deals.html | Deals | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/newspaper-hearing-set.html | Newspaper Hearing Set | False | AP | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/c-corrections-175089.html | Corrections | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/world/arab-and-israeli-die-of-wounds-suffered-in-uprising-violence.html | Arab and Israeli Die Of Wounds Suffered In Uprising Violence | False | Special to The New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/opinion/bleeding-cambodia.html | Bleeding Cambodia | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/the-media-business-mccall-s-gets-editor-in-chief.html | THE MEDIA BUSINESS; McCall's Gets Editor In Chief | False | By Eleanor Blau | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/theater/review-theater-when-grandmother-is-a-hungry-monster.html | Review/Theater; When Grandmother Is a Hungry Monster | False | By D. J. R. Bruckner | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/opinion/topics-of-the-times-new-york-s-taxing-question.html | Topics Of The Times; New York's Taxing Question | False | | 1989-09-08 | TX 2-631185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/world/argentina-and-britain-move-to-restore-diplomatic-ties.html | Argentina and Britain Move To Restore Diplomatic Ties | False | Special to The New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | By Randall Rothenberg | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/our-towns-a-prep-school-that-teaches-drug-free-life.html | Our Towns; A Prep School That Teaches Drug-Free Life | False | By Wayne King | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/movies/review-film-shared-virtue-vs-great-evil-in-weapons-of-the-spirit.html | Review/Film; Shared Virtue vs. Great Evil In 'Weapons of the Spirit' | False | By Caryn James | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/review-operetta-romberg-s-desert-song-in-city-opera-revival.html | Review/Operetta; Romberg's 'Desert Song In City Opera Revival | False | By Will Crutchfield | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/sanchez-and-mayotte-outdo-debris-and-din.html | Sanchez and Mayotte Outdo Debris and Din | False | By Robin Finn | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/promoting-connecticut-s-home-grown-tv.html | Promoting Connecticut's Home-Grown TV | False | By Kirk Johnson | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/world/princess-anne-and-husband-agree-to-separate.html | Princess Anne and Husband Agree to Separate | False | By Sheila Rule, Special to the New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/sports/sports-people-baseball-rose-implicated.html | SPORTS PEOPLE: BASEBALL; Rose Implicated | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/business/china-to-tighten-controls.html | China to Tighten Controls | False | AP | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/dining-out-guide-bargains-on-the-upper-east-side.html | Dining Out Guide: Bargains on the Upper East Side | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/arts/trio-at-bradley-s.html | Trio at Bradley's | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/movies/film-maker-is-on-board-of-arab-group.html | Film Maker Is on Board of Arab Group | False | By Jeremy Gerard | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/opinion/a-parting-for-solidarity-and-the-church.html | A Parting for Solidarity and the Church? | False | By Abraham Brumberg | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/us/more-children-are-living-with-stepparents.html | More Children Are Living With Stepparents | False | AP | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/world/as-drug-violence-increases-foreigners-leave-colombia.html | As Drug Violence Increases, Foreigners Leave Colombia | False | By Joseph B. Treaster, Special To the New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/world/gdansk-journal-shelling-began-and-nothing-was-ever-the-same.html | Gdansk Journal; Shelling Began, and Nothing Was Ever the Same | False | By John Tagliabue, Special to the New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/nyregion/measure-protecting-sro-housing-is-lifted.html | Measure Protecting S.R.O. Housing Is Lifted | False | | 1989-09-08 | TX 2-631185 | | |
| 1989-09-01 | 1989-09-01 | https://www.nytimes.com/1989/09/01/world/qaddafi-s-rule-is-celebrated-libya-and-chad-in-peace-pact.html | Qaddafi's Rule Is Celebrated; Libya and Chad in Peace Pact | False | By Alan Cowell, Special to the New York Times | 1989-09-08 | TX 2-631185 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/opinion/better-leaders-for-yonkers.html | Better Leaders for Yonkers | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/sports/sports-people-basketball-hawks-sign-koncak-to-13.2-million-pact.html | SPORTS PEOPLE: BASKETBALL; Hawks Sign Koncak To $13.2 Million Pact | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/sports/peers-reflect-on-the-loss-of-giamatti.html | Peers Reflect on the Loss of Giamatti | False | By Joe Sexton | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/world/jaruzelski-and-solidarity-leaders-honor-poles-who-died-in-the-war.html | Jaruzelski and Solidarity Leaders Honor Poles Who Died in the War | False | By John Tagliabue, Special to the New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/sports/baseball-on-2-slams-jays-rise-and-orioles-fall-to-2d.html | BASEBALL; On 2 Slams, Jays Rise And Orioles Fall to 2d | False | AP | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/world/east-germans-put-hungary-in-a-bind.html | EAST GERMANS PUT HUNGARY IN A BIND | False | By Henry Kamm, Special to the New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/business/fujisawa-to-buy-lyphomed-acritical-care-drug-maker.html | Fujisawa to Buy Lyphomed, A Critical-Care Drug Maker | False | AP | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/opinion/for-civil-court-in-the-bronx.html | For Civil Court in the Bronx | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/world/colombians-to-protect-us-personnel.html | Colombians to Protect U.S. Personnel | False | By Richard Halloran, Special to the New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/world/spanish-leader-calls-elections-for-october.html | Spanish Leader Calls Elections for October | False | Special to The New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/world/colombian-volcano-erupting.html | Colombian Volcano Erupting | False | AP | 1989-09-18 | TX 2-643173 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/style/laurie-a-habiby-becomes-a-bride.html | Laurie A. Habiby Becomes a Bride | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/business/mortgage-rates-rise.html | Mortgage Rates Rise | False | AP | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/us/files-shredded-ex-hud-aide-has-told-court.html | Files Shredded, Ex-H.U.D Aide Has Told Court | False | By Philip Shenon, Special to The New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregion/economic-views-koch-and-challengers-differ.html | Economic Views: Koch And Challengers Differ | False | By Susan Chira | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/world/aide-to-noriega-is-sworn-in-us-won-t-recognize-him.html | Aide to Noriega Is Sworn In; U.S. Won't Recognize Him | False | By Robert Pear, Special to The New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/business/dow-rises-14.82-to-a-record-2752.09.html | Dow Rises 14.82, to a Record 2,752.09 | False | By Phillip H. Wiggins | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/sports/council-to-claim-duties.html | Council to Claim Duties | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/business/company-briefs-362389.html | COMPANY BRIEFS | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregion/comparing-their-answers-managing-the-city-s-economy.html | Comparing Their Answers: Managing the City's Economy | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/business/company-news-mark-iv-pact-with-valeo.html | COMPANY NEWS; Mark IV Pact With Valeo | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/business/treasury-prices-rally-in-a-short-session.html | Treasury Prices Rally in a Short Session | False | By H. J. Maidenberg | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/world/cia-removes-aide-who-managed-arms-to-afghan-guerrillas.html | C.I.A Removes Aide Who Managed Arms To Afghan Guerrillas | False | Special to The New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregion/inside-427989.html | INSIDE | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/us/us-jobless-rate-drops-to-5.1-reflecting-steady-economic-gain.html | U.S. Jobless Rate Drops to 5.1%, Reflecting Steady Economic Gain | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/business/chairman-will-not-top-offer-by-suez-for-victoire.html | Chairman Will Not Top Offer by Suez for Victoire | False | By Steven Greenhouse, Special To the New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/business/stimulating-the-growth-of-livestock.html | Stimulating The Growth Of Livestock | False | By Edmund L. Andrews | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/arts/review-dance-statues-that-pose-and-move-into-a-beckoning-landscape.html | Review/Dance; Statues That Pose and Move Into a Beckoning Landscape | False | By Jennifer Dunning | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/arts/television-people-who-should-know-add-note-of-hope-on-aids.html | Television; People Who Should Know Add Note of Hope on AIDS | False | By Jennifer Dunning | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/sports/baseball-yanks-blast-out-of-their-slump.html | BASEBALL; Yanks Blast Out of Their Slump | False | By Michael Martinez | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/obituaries/wellington-powell-89-executive-for-at-t.html | Wellington Powell, 89, Executive for A.T.&T. | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregion/koch-fund-raising-surges-ahead-and-he-outstrips-dinkins-by-2-1.html | Koch Fund-Raising Surges Ahead And He Outstrips Dinkins By 2-1 | False | By Frank Lynn | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/opinion/observer-babes-in-car-land.html | OBSERVER; Babes In Car Land | False | By Russell Baker | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/sports/an-active-and-eloquent-commissioner.html | AN ACTIVE AND ELOQUENT COMMISSIONER | False | By Murray Chass | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/opinion/is-life-evenhanded.html | Is Life Evenhanded? | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/business/your-money-to-reduce-risk-try-mutual-funds.html | Your Money; To Reduce Risk Try Mutual Funds | False | By Jan M. Rosen | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/business/tandy-s-grid-unit-adds-to-computer.html | Tandy's Grid Unit Adds to Computer | False | Special to The New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/us/more-children-living-in-stepparents-homes.html | More Children Living In Stepparents' Homes | False | AP | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/us/spill-on-delaware-was-small.html | Spill on Delaware Was Small | False | AP | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/sports/sports-people-hockey-rangers-trade-beck.html | SPORTS PEOPLE: HOCKEY; Rangers Trade Beck | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/us/panda-at-national-zoo-bears-tiny-cub.html | Panda at National Zoo Bears Tiny Cub | False | By Irvin Molotsky, Special to The New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/books/maturing-step-by-step-with-europe.html | Maturing Step by Step With Europe | False | By Serge Schmemann, Special to The New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/obituaries/russell-joffree-barnett-69-cell-biologist.html | Russell Joffree Barnett, 69, Cell Biologist | False | | 1989-09-18 | TX 2-643173 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/us/actor-s-illness-helped-reagan-to-grasp-aids-doctor-says.html | Actor's Illness Helped Reagan To Grasp AIDS, Doctor Says | False | AP | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/world/from-the-germans-50-years-later-cautious-remorse-and-an-old-rift.html | From the Germans 50 Years Later, Cautious Remorse and an Old Rift | False | By Serge Schmemann, Special To the New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/business/a-drug-to-relieve-panic.html | A Drug to Relieve Panic | False | By Edmund L. Andrews | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/style/consumer-s-world-a-hazard-in-a-bucket.html | CONSUMER'S WORLD; A Hazard in a Bucket | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/world/horrific-fighting-goes-on-in-beirut.html | 'HORRIFIC FIGHTING GOES ON IN BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/us/satruday-news-quiz.html | SATRUDAY NEWS QUIZ | False | By Donna Anderson | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregion/colombians-win-new-drug-trials-as-judge-is-accused-of-prejudice.html | Colombians Win New Drug Trials As Judge Is Accused of Prejudice | False | By Joseph P. Fried | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/style/consumer-s-world-coping-with-fur-and-leather-garments.html | CONSUMER'S WORLD; Coping With Fur and Leather Garments | False | By Deborah Blumenthal | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/books/books-of-the-times-tea-ceremonies-haiku-and-of-course-a-body.html | Books of The Times; Tea Ceremonies, Haiku And, of Course, a Body | False | By Herbert Mitgang | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/world/bush-welcomes-new-tokyo-leader.html | Bush Welcomes New Tokyo Leader | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/business/company-news-eastern-airlines.html | COMPANY NEWS; Eastern Airlines | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/obituaries/vladimir-s-littauer-riding-instructor-96.html | Vladimir S. Littauer, Riding Instructor, 96 | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/obituaries/peter-t-jones-59-expert-on-trade-dies.html | Peter T. Jones, 59, Expert on Trade, Dies | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/us/psychiatric-evaluation-is-begun-for-evangelist.html | Psychiatric Evaluation Is Begun for Evangelist | False | AP | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/style/alexa-shabecoff-lawyer-marries.html | Alexa Shabecoff, Lawyer, Marries | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregion/tv-news-provides-images-of-candidates-hot-or-cool.html | TV News Provides Images Of Candidates, Hot or Cool | False | By Suzanne Daley | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/opinion/l-us-tennis-open-closed-to-average-fan-227289.html | U.S. Tennis Open Closed to Average Fan | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/opinion/l-jews-not-excluded-from-holocaust-memorial-226589.html | Jews Not Excluded From Holocaust Memorial | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/business/esop-effect-on-ual-deal.html | ESOP Effect On UAL Deal | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/opinion/l-high-court-wise-on-civil-rights-start-producing-an-affordable-azt-233989.html | High Court Wise on Civil Rights; Start Producing An Affordable AZT | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/world/tutu-is-arrested-during-a-protest.html | TUTU IS ARRESTED DURING A PROTEST | False | By Christopher S. Wren, Special To the New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/books/rushdie-answers-his-critics-in-a-poem.html | Rushdie Answers His Critics in a Poem | False | Special to The New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/opinion/the-blood-on-the-brooklyn-bridge.html | The Blood on the Brooklyn Bridge | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/sports/track.html | TRACK | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/opinion/l-dc-10-s-design-is-fatally-flawed-226289.html | DC-10's Design Is Fatally Flawed | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/opinion/l-somalia-warned-on-human-rights-abuse-226489.html | Somalia Warned on Human Rights Abuse | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/us/massachusetts-won-t-bring-charge-in-cadet-death.html | Massachusetts Won't Bring Charge in Cadet Death | False | AP | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/sports/sports-people-football-nfl-bans-browner.html | SPORTS PEOPLE: FOOTBALL; N.F.L. Bans Browner | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/sports/tennis-young-vs-old-evert-plays-on-other-side-of-net-now.html | TENNIS; Young vs. Old: Evert Plays On Other Side of Net Now | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregion/protests-worth-risk-supporters-say.html | Protests Worth Risk, Supporters Say | False | By Dennis Hevesi | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregion/con-ed-says-asbestos-tied-to-17-blasts.html | Con Ed Says Asbestos Tied To 17 Blasts | False | By David E. Pitt | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/business/a-pattern-maker-s-buyout-burden.html | A Pattern Maker's Buyout Burden | False | By Richard D. Hylton | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/business/sterling-motor-increases-rebates.html | Sterling Motor Increases Rebates | False | AP | 1989-09-18 | TX 2-643173 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/us/cartons-found-leaching-dioxin-to-milk.html | Cartons Found Leaching Dioxin to Milk | False | By Philip J. Hilts, Special To The New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregion/about-new-york-empty-places-beyond-a-fence-and-in-the-heart.html | About New York; Empty Places Beyond a Fence, And in the Heart | False | By Douglas Martin | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/sports/sports-of-the-times-the-green-fields-of-bart-s-mind.html | SPORTS OF THE TIMES; The Green Fields of Bart's Mind | False | By Ira Berkow | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/style/consumer-s-world-guidepost-keeping-it-green.html | CONSUMER'S WORLD: Guidepost; Keeping It Green | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/sports/jobs-on-line-as-giants-face-steelers.html | Jobs on Line as Giants Face Steelers | False | By Frank Litsky, Special To The New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/business/company-news-syncor-bid-made-by-van-kampen.html | COMPANY NEWS; Syncor Bid Made By Van Kampen | False | Special to The New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/business/key-rates-467889.html | KEY RATES | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/business/papers-hearing-delayed.html | Papers' Hearing Delayed | False | AP | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/business/new-electronic-pickup-for-string-instruments.html | New Electronic Pickup For String Instruments | False | By Edmund L. Andrews | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/us/pentagon-picks-on-site-burning-to-dispose-of-chemical-weapons.html | Pentagon Picks On-Site Burning To Dispose of Chemical Weapons | False | AP | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/arts/a-director-is-named-for-national-museum.html | A Director Is Named For National Museum | False | Special to The New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/sports/football-toon-hurt-as-jets-win-on-safety-in-overtime.html | FOOTBALL; Toon Hurt as Jets Win on Safety in Overtime | False | By Gerald Eskenazi, Special To The New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregion/c-corrections-472289.html | Corrections | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregion/c-corrections-338489.html | Corrections | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/business/revamped-british-air-looks-abroad.html | Revamped, British Air Looks Abroad | False | By Steven Prokesch, Special To The New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/opinion/l-high-court-wise-on-civil-rights-226189.html | High Court Wise on Civil Rights | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/obituaries/marvin-gordon-dies-choreographer-was-59.html | Marvin Gordon Dies; Choreographer Was 59 | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/style/anne-e-shusted-becomes-a-bride.html | Anne E. Shusted Becomes a Bride | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/business/microphone-advance-for-video-cameras.html | Microphone Advance For Video Cameras | False | By Edmund L. Andrews | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/business/leading-indicators-gain-0.2.html | Leading Indicators Gain 0.2% | False | By Nathaniel C. Nash, Special To The New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/style/consumer-s-world-casino-going-for-the-fun-of-it-it-helps-to-know-the-score.html | CONSUMER'S WORLD; Casino-Going for the Fun of It: It Helps to Know the Score | False | By Leonard Sloane, Special To The New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregion/trash-haulers-begin-a-strike-on-long-island.html | Trash Haulers Begin a Strike on Long Island | False | AP | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/business/guilty-plea-in-pentagon-fraud-case.html | Guilty Plea In Pentagon Fraud Case | False | By Michael Wines, Special To The New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/sports/after-tilting-at-airplanes-becker-dispatches-mecir.html | After Tilting at Airplanes, Becker Dispatches Mecir | False | By Robin Finn | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/obituaries/daniel-burman-surgeon-79.html | Daniel Burman, Surgeon, 79 | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregion/bridge-a-new-york-city-teacher-puts-her-experience-to-work-in-a-game.html | Bridge; A New York City teacher puts her experience to work in a game. | False | By Alan Truscott | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregion/news-summary-436289.html | NEWS SUMMARY | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/world/bogota-s-justice-aide-impresses-washington.html | Bogota's Justice Aide Impresses Washington | False | By Michael Wines, Special To The New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/arts/concert-programs-in-braille-applauded.html | Concert Programs In Braille Applauded | False | By Andrew L. Yarrow | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/opinion/a-young-black-man-asks-will-i-be-next.html | A Young Black Man Asks: Will I Be Next? | False | By Devin S. Standard | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/us/starved-teen-ager-charges-mother-imprisoned-her.html | Starved Teen-Ager Charges Mother Imprisoned Her | False | AP | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/business/company-news-amax-plans-to-halt-bid-for-falconbridge.html | COMPANY NEWS; Amax Plans to Halt Bid for Falconbridge | False | By Jonathan P. Hicks | 1989-09-18 | TX 2-643173 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregion/quotation-of-the-day-471989.html | Quotation of the Day | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/world/communists-in-baltics-shying-from-kremlin.html | Communists in Baltics Shying From Kremlin | False | By Anne Cooper, Special To the New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/business/business-digest-saturday-september-3-1989.html | BUSINESS DIGEST: SATURDAY, SEPTEMBER 3, 1989 | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregion/protesters-and-police-trade-blame-for-violence.html | Protesters And Police Trade Blame For Violence | False | By James C. McKinley Jr. | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregion/local-jobless-rates-edge-up.html | Local Jobless Rates Edge Up | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/us/medicare-to-pay-for-x-rays.html | Medicare to Pay for X-Rays | False | AP | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/sports/baseball-mets-finally-score-in-loss-to-giants.html | BASEBALL; Mets Finally Score in Loss to Giants | False | By Joseph Durso, Special To the New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/arts/review-pop-creator-of-blue-collar-rock-takes-it-on-a-nostalgia-trip.html | Review/Pop; Creator of Blue-Collar Rock Takes It on a Nostalgia Trip | False | By Stephen Holden | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/opinion/l-american-colonists-took-arms-but-only-with-reluctance-226389.html | American Colonists Took Arms, but Only With Reluctance | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/arts/review-music-rolling-stones-still-kicking-hard.html | Review/Music; Rolling Stones Still Kicking, Hard | False | By Jon Pareles, Special To the New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/obituaries/giamatti-scholar-and-baseball-chief-dies-at-51.html | Giamatti, Scholar and Baseball Chief, Dies at 51 | False | By Robert D. McFadden | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/us/football-prayer-ban-stirring-anger-in-south.html | Football Prayer Ban Stirring Anger in South | False | By Peter Applebome, Special To the New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/us/controllers-and-forecasters-cleared-in-crash-of-delta-jet.html | Controllers and Forecasters Cleared in Crash of Delta Jet | False | AP | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/opinion/purists-buzz-off-football-has-a-place-on-campus.html | Purists, Buzz Off: Football Has a Place on Campus | False | By Joe Paterno | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/business/polygram-expected-to-buy-a-m-records.html | Polygram Expected to Buy A&M Records | False | By Geraldine Fabrikant | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/obituaries/lester-blum-surgeon-83.html | Lester Blum, Surgeon, 83 | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/us/alaska-miner-95-bests-wilds.html | Alaska Miner, 95, Bests Wilds | False | AP | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/sports/sports-people-hockey-contract-for-pat-burns.html | SPORTS PEOPLE: HOCKEY; Contract for Pat Burns | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/opinion/l-american-colonists-took-arms-but-only-with-reluctance-first-shot-at-lexington-233489.html | American Colonists Took Arms, but Only With Reluctance; First Shot at Lexington | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/opinion/as-the-schools-go-so-goes-the-city.html | As the Schools Go, So Goes the City | False | By Felix G. Rohatyn | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregion/helmsleys-real-estate-empire-after-the-verdict.html | Helmsleys' Real Estate: Empire After the Verdict | False | By Iver Peterson | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/business/employee-buyout-of-united-airlines-sought-by-pilots.html | EMPLOYEE BUYOUT OF UNITED AIRLINES SOUGHT BY PILOTS | False | By Agis Salpukas | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/world/london-journal-lifting-a-pinkie-for-the-upper-crust.html | LONDON JOURNAL; Lifting a Pinkie for the Upper Crust | False | By Sheila Rule, Special To the New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/style/consumer-s-world-follow-this-car-i-m-being-stolen.html | CONSUMER'S WORLD; 'Follow This Car! I'm Being Stolen!' | False | By Michael Decourcy Hinds | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/world/prague-blocks-east-germans-route-west.html | Prague Blocks East Germans' Route West | False | By Craig R. Whitney, Special To the New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/business/steel-can-makers-try-to-recoup.html | Steel Can Makers Try to Recoup | False | By Jonathan P. Hicks, Special To the New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/us/4-die-in-fire-at-a-foster-home.html | 4 Die in Fire at a Foster Home | False | AP | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/world/qaddafi-marking-20-years-in-power-pledges-international-revolution.html | Qaddafi, Marking 20 Years in Power, Pledges 'International Revolution' | False | By Alan Cowell, Special To the New York Times | 1989-09-18 | TX 2-643173 | | |
| 1989-09-02 | 1989-09-02 | https://www.nytimes.com/1989/09/02/nyregion/c-corrections-472189.html | Corrections | False | | 1989-09-18 | TX 2-643173 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/home-entertainment-recordings-soundings-a-brahms-to-fit-the-halle-s-hall.html | HOME ENTERTAINMENT/RECORDINGS: SOUNDINGS; A BRAHMS TO FIT THE HALLE'S HALL | False | By Bernard Holland | 1989-09-14 | TX 2-639750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/business/business-forum-whither-interest-rates-confessions-of-a-fed-watcher.html | BUSINESS FORUM: WHITHER INTEREST RATES?; Confessions of a 'Fed Watcher' | False | By Francis H. Schott | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/life-style-some-greet-fall-with-sweaters-some-with-elbows-cambridge-thoughts.html | LIFE STYLE: Some Greet Fall With Sweaters; Some With Elbows; In Cambridge, Thoughts Turn to Woolens | False | Special to The New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/west-point-gynecologist-denies-seducing-patient.html | West Point Gynecologist Denies Seducing Patient | False | By James Feron, Special To the New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Elisabeth Beattie | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/l-lilco-cheered-for-ending-hunt-513989.html | Lilco Cheered For Ending Hunt | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/l-the-pros-and-cons-of-keeping-up-a-lawn-644889.html | The Pros and Cons of Keeping Up a Lawn | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/books/the-folly-and-the-squalor.html | THE FOLLY AND THE SQUALOR | False | By Simon Schama | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/spring-wedding-for-nan-gaines.html | Spring Wedding For Nan Gaines | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/headliners-democracy-on-display.html | HEADLINERS; Democracy on Display | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/new-jersey-opinnion-reducing-the-labor-shortage.html | NEW JERSEY OPINNION; Reducing the Labor Shortage | False | By Frank R. Lautenberg | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/gardening-the-wellmanaged-compost-pile.html | GARDENING; The Well-Managed Compost Pile | False | By Carl Totemeier | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/magazine/on-language-haunted-words.html | On Language; Haunted Words | False | BY Richard Lederer | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/campus-life-technology-spreading-like-ivy-in-academia.html | CAMPUS LIFE; Technology Spreading Like Ivy in Academia | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/long-island-opinion-what-am-i-doing-at-home.html | LONG ISLAND OPINION; What Am I Doing at Home? | False | By Erika Goodman | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/career-changes-are-a-reflection-of-changing-times.html | Career Changes Are a Reflection Of Changing Times | False | By Jacqueline Shaheen | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/state-of-comedy-greed-is-no-laughing-matter.html | STATE OF COMEDY; Greed Is No Laughing Matter | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/notebook-blue-jays-drive-to-top-began-when-wilson-crossed-border.html | NOTEBOOK; Blue Jays' Drive to Top Began When Wilson Crossed Border | False | By Murray Chass | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/books/in-short-fiction.html | IN SHORT; FICTION | False | By Gail Pool | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/opinion/at-auschwitz-decency-dies-again.html | At Auschwitz, Decency Dies Again | False | By Leon Wieseltier | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/business/business-forum-challenging-the-bullet-train-america-is-still-a-primitive.html | BUSINESS FORUM: CHALLENGING THE BULLET TRAIN; 'America Is Still a Primitive' | False | By Robert W. Blanchette | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/the-nation-the-infant-formula-debate-strikes-home.html | THE NATION; The Infant-Formula Debate Strikes Home | False | By Michael Freitag | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/college-football-west-virginia-rolls-35-10.html | COLLEGE FOOTBALL; West Virginia Rolls, 35-10 | False | AP | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/us/zoo-presses-to-save-its-pandas-fragile-cub.html | Zoo Presses to Save Its Pandas' Fragile Cub | False | Special to The New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/niagara-mohawk-and-state-in-pact.html | NIAGARA MOHAWK AND STATE IN PACT | False | By Philip S. Gutis | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/nfl-89-potential-milestones.html | N.F.L. '89; Potential Milestones | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/business/week-in-business-the-statistics-lean-to-the-positive.html | WEEK IN BUSINESS; The Statistics Lean to the Positive | False | By Steve Dodson | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/new-jersey-q-a-dr-madeleine-pelner-cosman-a-broker-in-medical-practices.html | New Jersey Q & A: Dr. Madeleine Pelner Cosman; A Broker in Medical Practices | False | By Fred T. Abdella | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/one-if-by-land-2-if-by-sea-and-3-if-by-interstate-95.html | One if by Land, 2 if by Sea, and 3 if by Interstate 95 | False | By Lili Wright | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/business/l-calamitous-flier-642389.html | Calamitous Flier | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/movies/public-tv-juggles-a-hot-potato.html | Public TV Juggles A Hot Potato | False | By Walter Goodman | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/us/rhode-island-offers-scholarship-plan-for-poor.html | Rhode Island Offers Scholarship Plan For Poor | False | AP | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/us/3-running-to-succeed-leland.html | 3 Running to Succeed Leland | False | AP | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/ms-spakevicius-becomes-a-bride.html | Ms. Spakevicius Becomes a Bride | False | | 1989-09-14 | TX 2-639750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/campus-life-case-western-new-smoking-ban-gives-few-refuges-for-lighting-up.html | CAMPUS LIFE: Case Western; New Smoking Ban Gives Few Refuges For Lighting Up | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/yachting-sailboat-tradition-emerges.html | YACHTING; Sailboat Tradition Emerges | False | By Barbara Lloyd | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/westchester-q-a-richard-cameronwolfe-crossing-soviet-musical.html | WESTCHESTER Q & A: RICHARD CAMERON-WOLFE; Crossing Soviet Musical Boundaries | False | By Donna Greene | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/pastimes-chess.html | PASTIMES: Chess | False | By Robert Byrne | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/magazine/misuse-of-the-irs-the-abuse-of-power.html | MISUSE OF THE I.R.S.: THE ABUSE OF POWER | False | By David Burnham | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/business/in-israel-a-way-to-woo-more-soviet-jews.html | In Israel, a Way to Woo More Soviet Jews | False | By Sabra Chartrand | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/sports-people-647889.html | SPORTS PEOPLE | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/l-question-of-the-week-should-rose-be-reinstated-next-year-650089.html | Question Of the Week; Should Rose Be Reinstated Next Year? | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/the-view-from-trumbull-little-league-team-that-could-fills-a-town-with-heroes.html | THE VIEW FROM: TRUMBULL; Little League Team That Could Fills a Town With Heroes | False | By Jack Curry | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/pastimes-camera.html | PASTIMES: Camera | False | By Andy Grundberg | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/world/vietnam-refugees-riot-in-hong-kong.html | Vietnam Refugees Riot in Hong Kong | False | By Barbara Basler, Special To the New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/the-nation-how-fighting-global-warming-could-be-painless-and-profitable.html | THE NATION; How Fighting Global Warming Could Be Painless and Profitable | False | By Robert Reinhold | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/life-style-diving-s-new-image-is-keeping-classes-full.html | LIFE STYLE; Diving's New Image Is Keeping Classes Full | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/us/new-school-term-in-chicago-puts-parents-in-seat-of-power.html | NEW SCHOOL TERM IN CHICAGO PUTS PARENTS IN SEAT OF POWER | False | By Isabel Wilkerson, Special To the New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/c-correction-577089.html | Correction | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/westchester-guide-155889.html | WESTCHESTER GUIDE | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/at-rally-jackson-endorses-dinkins.html | At Rally, Jackson Endorses Dinkins | False | By Josh Barbanel | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/the-region-once-again-racism-proves-to-be-fatal-in-new-york-city.html | THE REGION; Once Again, Racism Proves to Be Fatal In New York City | False | By Sam Roberts | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/assessing-new-york-s-charter-change.html | Assessing New York's Charter Change | False | By Thomas J. Lueck | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/new-jersey-opinion-sunset-on-another-season-at-the-beach-my-second-home.html | NEW JERSEY OPINION; Sunset on Another Season at the Beach, My Second Home | False | By Louis A. Chiafullo | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/public-enemy-no-1-a-war-on-drugs-is-a-necessary-risk-for-bush.html | PUBLIC ENEMY No. 1; A War on Drugs Is a Necessary Risk for Bush | False | By Richard L. Berke | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/tent-city-journal-overcrowding-at-a-jail-leads-to-a-prison-without-bars.html | TENT CITY JOURNAL; Overcrowding at a Jail Leads To a Prison Without Bars | False | By Jack Curry | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/design-view-top-new-designs-share-an-old-trait-simplicity.html | DESIGN VIEW; Top New Designs Share an Old Trait - Simplicity | False | By Paula Deitz | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/connecticut-opinion-giving-special-workers-a-chance.html | CONNECTICUT OPINION; Giving Special Workers a Chance | False | By Robert McDonald | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/travel/four-more-ways-to-say-it.html | Four More Ways to Say It | False | By Deborah Hofmann | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/business/what-s-new-in-bowling-teaching-kids-to-bowl-on-lanes-without-gutters.html | WHAT'S NEW IN BOWLING; Teaching Kids to Bowl On Lanes Without Gutters | False | By Jennifer Stoffel | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/world/argentine-court-moves-to-extradite-ex-nazi.html | Argentine Court Moves to Extradite Ex-Nazi | False | By Shirley Christian, Special To the New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/television-eureka-s-castle-new-niche-for-preschoolers.html | TELEVISION; 'Eureka's Castle': New Niche for Preschoolers | False | By Eden Ross Lipson | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/westchester-opinion-the-challenge-of-putting-a-home-on-the-map.html | WESTCHESTER OPINION; The Challenge Of Putting a Home On the Map | False | By Fern Satin | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/nurses-pulled-off-shifts-after-licenses-expire.html | Nurses Pulled Off Shifts After Licenses Expire | False | By Howard W. French | 1989-09-14 | TX 2-639750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/stylemakers-nigel-atkinson-textile-designer.html | STYLEMAKERS; Nigel Atkinson - Textile Designer | False | By Terry Trucco | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/ms-zimmerman-plans-to-marry-geoffrey-chazen.html | Ms. Zimmerman Plans to Marry Geoffrey Chazen | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/travel/what-s-doing-in-ottawa.html | What's Doing In Ottawa | False | By Katherine Ashenburg | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/art-in-dr-freuds-collection-objects-of-desire.html | ART; In Dr. Freud's Collection, Objects of Desire | False | By Stephen Salisbury | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/travel/seven-brides-for-seven-berbers.html | Seven Brides For Seven Berbers | False | By Peter Dax | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/fight-on-indian-reservation-as-casinos-divide-mohawks.html | Fight on Indian Reservation As Casinos Divide Mohawks | False | AP | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/l-wait-don-t-burn-that-mortgage-645089.html | Wait! Don't Burn That Mortgage | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/sports-people-it-s-aikman-for-dallas.html | SPORTS PEOPLE; It's Aikman for Dallas | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/in-miami-the-visual-and-performing-arts-seek-their-place-in-the-sun.html | In Miami, the Visual and Performing Arts Seek Their Place in the Sun | False | By George Volsky, Special To the New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/home-clinic-getting-a-garage-ready-for-winter.html | HOME CLINIC; Getting a Garage Ready for Winter | False | By John Warde | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/antiques-seeking-the-roots-of-italy-s-lustrous-majolica.html | ANTIQUES; Seeking the Roots Of Italy's Lustrous Majolica | False | By Lisa Hammel | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/once-feared-albany-ethics-law-leaves-mainly-annoyance.html | Once-Feared, Albany Ethics Law Leaves Mainly Annoyance | False | By Elizabeth Kolbert, Special To the New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/l-broadcast-news-stars-slurp-and-substance-186289.html | BROADCAST NEWS; Stars, Slurp And Substance | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/food-keeping-it-simple-and-fresh.html | FOOD; Keeping It Simple and Fresh | False | By Moira Hodgson | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/connecticut-q-a-neil-h-cohen-if-the-deal-sounds-too-good-beware.html | CONNECTICUT Q & A: NEIL H. COHEN; 'If The Deal Sounds Too Good, Beware!' | False | By Fred T. Abdella | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/art-large-sculptures-of-pale-presence.html | ART; Large Sculptures of Pale Presence | False | By Vivien Raynor | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/pro-football-giants-take-a-step-backward.html | PRO FOOTBALL; Giants Take a Step Backward | False | By Frank Litsky, Special To the New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/answering-the-mail-151389.html | Answering The Mail | False | By Bernard Gladstone | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/sarah-watson-engaged.html | Sarah Watson Engaged | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/us/senate-star-rides-a-wave-of-great-expectations.html | Senate Star Rides a Wave of Great Expectations | False | By Robin Toner, Special To the New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/34-incumbents-on-council-running-two-thirds-unopposed-in-primaries.html | 34 Incumbents on Council Running, Two-Thirds Unopposed in Primaries | False | By Arnold H. Lubasch | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/connecticut-opinion-nanny-teacher-days-are-important-too.html | CONNECTICUT OPINION; Nanny-Teacher Days Are Important, Too | False | By Andree Brook | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/life-style-sunday-brunch-all-over-manhattan-from-park-avenue-to-ninth.html | LIFE STYLE: Sunday Brunch; All Over Manhattan, From Park Avenue to Ninth | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/opinion/l-criminal-personality-relates-to-others-by-attacking-and-taking-611989.html | Criminal Personality Relates to Others by Attacking and Taking | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/martha-homma-is-married.html | Martha Homma Is Married | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/theater-four-jerry-s-girls-in-darien-revue.html | THEATER; Four 'Jerry's Girls' in Darien Revue | False | By Alvin Klein | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/pop-view-if-there-s-a-nostalgia-boom-the-charts-don-t-show-it.html | POP VIEW; If There's a Nostalgia Boom, the Charts Don't Show It | False | By Stephen Holden | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/l-fan-defects-649189.html | Fan Defects | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/travel/q-and-a-567989.html | Q AND A | False | By Carl Sommers | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/us/in-a-small-town-a-battle-over-a-book.html | In a Small Town, a Battle Over a Book | False | By Seth Mydans, Special To the New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/inyonkers-flowers-lend-cheer-to-an-urban-landscape.html | InYonkers, Flowers Lend Cheer to an Urban Landscape | False | By Ina Aronow | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/us/boy-is-mauled-to-death-by-family-leopard.html | Boy Is Mauled to Death by Family Leopard | False | AP | 1989-09-14 | TX 2-639750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/susan-kelty-to-wed.html | Susan Kelty to Wed | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/l-otb-plans-look-to-race-track-and-beyond-507389.html | OTB Plans Look to Race Track and Beyond | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/business/a-shakeout-for-software.html | A Shakeout For Software | False | By Claudia H. Deutsch | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/c-correction-532389.html | Correction | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/in-the-region-long-island-offering-rentbuy-deals-in-a-soft-market.html | IN THE REGION: Long Island; Offering Rent-Buy Deals in a Soft Market | False | By Diana Shaman | 1989-09-14 | TX 2-639750 | | |
| | | | | | By Gitta Morris It Does Not Take A Lot of Urging To Get Max Showalter To Sit Down At One of His Two Grand Pianos and Belt Out A Song Whether It'S Cole Porter Or A Composition of His Own, He Delivers It With An Exuberance Typical of Everything He Does.I'M 72, and My Life Is So Full,Said Mr. Showalter, Who Retired From Hollywood To Chester Three Years Ago. Known Mostly For His Many Film and Television Character Roles With Show Business Stars Like Marilyn Monroe, Lucille Ball, Gregory Peck and Dudley Moore, Mr. Showalter Keeps Busy These Days Giving His Time and Expertise To A Variety of Theatrical Ventures In Connecticut. the Difference, He Said Cheerfully, Is That the Things I'Ve Done Since Moving Here Three Years Ago, I Haven'T Made A Dime At. Mr. Showalter Fell In Love With Chester In 1958, While Working There On the FilmIt Happened To Jane,With Doris Day and Jack Lemmon. Sixteen Years Later He Returned For the Opening of the Goodspeed At Chester, A Production ofHarrigan 'N Hart,For Which He Had Written the Music. He Decided Then To Buy A Home There, and After Considerable Looking, He Found A Secluded 1830'S Farmhouse That Looks Like It Could Have Come From the Set of One of His Movies.I Was Immediately So Drawn To It, I Didn'T Care What It Was Like Inside,He Said. A Film Festival the First Thing He Did When He Moved To Chester Was To Try and Liven Up the Town A Little.I Had A Film Festival,He Said.I Invited Four Friends - | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Debbie Reynolds, Dana Andrews, Marge Champion and Eileen Heckart - To Choose Their Favorite Films... | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | and Talk About Them Afterwards. the Festival, Which Benefited the Chester Historical Society, Was A Great Success, and Mr. Showalter Hopes To Produce Another With Some of His Actor Friends Who Live In Connecticut. He Has Already Been Named To the Board of the Motion Picture Division of the Governor'S Commission of the Arts. He Also Serves On the Boards of the Eugene O'Neill Theater Center, the National Theater of the Deaf and the Shoreline Alliance For the Arts.It Keeps You Busy,He Said.It'S Mind Boggling What This State Does For Theater, More Than Any Other State. It'S Very, Very Creative, and So Diverse. Three Years Ago, Mr. Showalter Was Asked To Be A Judge For the First Young Playwrights Competition Sponsored By High Schools Along the Shoreline. When Presenting the Awards, He Pointed Out That A Play Is Not A Play Until It Is Performed, and He Offered To Produce the Three Winning Entries At the Chester Meeting House. Open Auditions Were Held, with older people as well as teen-agers getting roles. The teen-age playwrights were involved from the first rehearsal on. I'd asked them, Is This Working, and If It Wasn'T, I'D Suggest They Go Home and rewrite the scene. Mr. Showalter said. 'I Found These Kids Remarkable' The plays were wonderful, he added. I found these kids remarkable. Mary Matthews, A 14-Year-Old Old Saybrook Student Who Has Won First Prize Twice, wrote probably the best play on AIDS ever done by high school students. It's the most rewarding thing As you get older, the best thing you can do is concentrate on the young. It keeps you young. Proceeds from the performances went to the Tri-Town Youth Services Bureau of Chester, Deep River and Essex. By the third year, the Plays Were So Popular That Even In A Teeming Rainstorm 85 People Had To Be | | | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/hollywood-actor-finds-a-new-stage-in-chester.html | Hollywood Actor Finds A New Stage in Chester | False | | 1989-09-14 | TX 2-639750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Blurb | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Turned Away, Mr. Showalter recalled. Writer and Composer Recently Returned From the Soviet Union, Where He Accompanied 20 Students From the Eugene O'Neill Theater Center In Waterford, Which Hosted 20 Soviet Students In April. Together the 40 Aspiring Actors Studied the History of the American Theater, singing and Dancing Everything From 'Oklahoma' To 'A Chorus Line,' Mr. Showalter said. And in Russia, the Americans learned to play Chekhov. I'd like to take these kids and An Orchestra Through the United States To Perform, he added. I think it would be a big moneymaker for the O'Neill. Meanwhile, he is helping to organize a six-day cabaret symposium at the O'Neill. I hope it will stimulate a cabaret comeback, Said Mr. Showalter, Who Has Been In Revues With Sid Caesar and Fred Astaire, among others. We have not had musical revues in a long time. The thing now is one-woman and One-Man Shows. A Revue Would Stimulate Interest In Dancers, Singers and sketches. Antiques and Memorabilia Mr. Showalter Recently Added On To His Old Farmhouse Where He Lives With An Abyssinian Cat and A Dog Named Hoover, because he eats like a vacuum cleaner. The spacious wing with its walls of windows looks out onto a forest of perennial gardens that he planted himself. Like the rest of the house and Its Basement, the New Rooms Are Crammed With Antiques and Memorabilia, Especially Signed Photographs of Friends In Show Business and the mementos they have given him over the years. No matter what it is, It Means Something To Me, he said. I keep it all. He is particularly proud of the 400 pieces of Staffordshire he bought during World War II while touring with Irving Berlin in This Is the Army. Many of the paintings that pave the walls are his own, and He Is Currently Working Toward A One-Man Show. Although He Never Studied Art, He Said He Believes, nothing is impossible if you really apply yourself. Over the | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| | | | twin pianos hangs a framed violin. It Belonged to his mother, Who Used To Stand Over Him, Brandishing the Bow In Order To Get Him To Practice At the Age of 5. He Hated It, But Since Has Become Grateful For His Talent. When He Was 10, he was already composing. 'I don't play by ear, he said. I arrange. When I know the melody line I can do all kinds of variations. I have a good ear but I never really trusted it. A Coffeehouse Called 'Max' Mr. Showalter is planning several recording ventures. He will go to England soon to record a new album of One Touch of Venus and He Is Also Excited About Working With Phil Rosenthal, A Young Musician With A Recording Studio In Guilford | | | | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/kate-o-kelly-weds-richard-a-doyle.html | Kate O'Kelly Weds Richard A. Doyle | False | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/books/for-her-pains-she-was-called-old-shameful.html | FOR HER PAINS, SHE WAS CALLED OLD SHAMEFUL | False | By Susan Brownmiller | 1989-09-14 | TX 2-639750 | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/us/visitors-stream-back-to-yellowstone-after-the-fires-of-1988.html | Visitors Stream Back to Yellowstone After the Fires of 1988 | False | By Andrew H. Malcolm | 1989-09-14 | TX 2-639750 | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/holiday-on-monday.html | Holiday on Monday | False | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/books/l-paul-bowles-s-ennui-164989.html | Paul Bowles's Ennui | False | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/campus-life-skidmore-new-dorm-option-floor-that-shuns-all-substances.html | CAMPUS LIFE: Skidmore; New Dorm Option: Floor That Shuns All 'Substances' | False | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/music-christmas-is-just-a-few-choir-rehearsals-away.html | MUSIC; Christmas Is Just a Few Choir Rehearsals Away | False | By Robert Sherman | 1989-09-14 | TX 2-639750 | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/l-question-of-the-week-should-rose-be-reinstated-next-year-549589.html | Question Of the Week; Should Rose Be Reinstated Next Year? | False | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/dr-carol-langford-marries-in-florida.html | Dr. Carol Langford Marries in Florida | False | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/the-world-lesson-in-the-baltics-gorbachev-s-tolerance-only-goes-so-far.html | THE WORLD; Lesson in the Baltics: Gorbachev's Tolerance Only Goes So Far | False | By Francis X. Clines | 1989-09-14 | TX 2-639750 | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/business/prospects-mrs-helmsley-s-defense.html | PROSPECTS; Mrs. Helmsley's Defense | False | By Joel Kurtzman | 1989-09-14 | TX 2-639750 | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/l-scouting-report-for-steinbrenner-649089.html | Scouting Report For Steinbrenner | False | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/c-correction-521089.html | Correction | False | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/l-public-architecture-in-search-of-values-189189.html | PUBLIC ARCHITECTURE; In Search Of Values | False | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/dr-nancy-ryan-has-a-wedding.html | Dr. Nancy Ryan Has a Wedding | False | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/l-a-little-compassion-for-the-overweight-486389.html | A Little Compassion For the Overweight | False | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/school-districts-fear-money-woes.html | School Districts Fear Money Woes | False | By Vivien Kellerman | 1989-09-14 | TX 2-639750 | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/action-by-chase-kills-plan-for-hispanic-bank.html | Action by Chase Kills Plan for Hispanic Bank | False | By David W. Dunlap | 1989-09-14 | TX 2-639750 | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/campus-life-tennessee-new-course-offers-balanced-debate-on-abortion-issue.html | CAMPUS LIFE: Tennessee; New Course Offers 'Balanced' Debate On Abortion Issue | False | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/life-style-sunday-menu-in-a-season-of-garden-excess-be-flexible.html | LIFE STYLE: Sunday Menu; In a Season Of Garden Excess, Be Flexible | False | By Marian Burros | 1989-09-14 | TX 2-639750 | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/l-despite-the-gray-a-child-of-the-60-s-513389.html | Despite the Gray, A Child of the 60's | False | 1989-09-14 | TX 2-639750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/in-the-region-westchester-and-connecticut-development-debate.html | IN THE REGION: Westchester and Connecticut; Development Debate Along Central Ave. | False | By Joseph P. Griffith | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/magazine/letter-in-the-land-of-the-blind-caudillo.html | LETTER; IN THE LAND OF THE BLIND CAUDILLO | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/music-nureyev-and-topol-help-bushnell-turn-60.html | MUSIC; Nureyev and Topol Help Bushnell Turn 60 | False | By Robert Sherman | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/beethoven-festival-lists-a-lost-work.html | Beethoven Festival Lists a Lost Work | False | By Barbara Delatiner | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/opinion/foreign-affairs-flames-from-ashes.html | FOREIGN AFFAIRS; Flames From Ashes | False | By Flora Lewis | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/business/personal-finance-a-fresh-look-at-the-forgotten-ira.html | PERSONAL FINANCE; A Fresh Look at the Forgotten I.R.A. | False | By Mary Rowland | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/northeast-notebook-eastport-me-waterfront-renovations.html | NORTHEAST NOTEBOOK: Eastport, Me.; Waterfront Renovations | False | By Lyn Riddle | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/college-football-fordham-routed.html | COLLEGE FOOTBALL; Fordham Routed | False | By William N. Wallace, Special To the New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/travel/l-istria-565390.html | Istria | False | | | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/books/in-short-nonfiction-168889.html | IN SHORT; NONFICTION | False | By Peter Keepnews | | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/nfl-89-giants-vikings-and-rams-look-tough.html | N.F.L. '89; Giants, Vikings and Rams Look Tough | False | | | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/the-view-from-white-plains-high-school-the-welcoming-smell-of-floor.html | THE VIEW FROM: WHITE PLAINS HIGH SCHOOL; The Welcoming Smell of Floor Wax and New Textbooks | False | By Lynne Ames | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/dining-out-chinese-with-an-indonesian-accent.html | DINING OUT; Chinese With an Indonesian Accent | False | By Patricia Brooks | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/results-plus-633389.html | RESULTS PLUS | False | | | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/theater-small-tribute-to-a-musical-comedy-tradition.html | THEATER; Small Tribute to a Musical-Comedy Tradition | False | By Alvin Klein | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/l-tribute-of-sorts-for-steinbrenner-524389.html | Tribute of Sorts For Steinbrenner | False | | | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/opinion/a-seismic-shock-for-education.html | A Seismic Shock for Education | False | By Chester E. Finn Jr. | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/giamatti-died-from-heart-attack-and-autopsy-shows-prior-attack.html | Giamatti Died From Heart Attack And Autopsy Shows Prior Attack | False | | | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/the-region-redeveloping-the-redevelopment-of-times-square.html | THE REGION; Redeveloping the Redevelopment of Times Square | False | | | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/access-to-shoreline-road-disputed.html | Access to Shoreline Road Disputed | False | By Jennifer Donelan | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/business/l-whose-security-646689.html | Whose Security? | False | | | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/movies/film-shanley-s-volcano-bubbles-with-burning-angst.html | FILM; Shanley's 'Volcano' Bubbles With Burning Angst | False | By Joy Horowitz | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/bush-s-war-on-drugs-politics-risks-hopes.html | Bush's War on Drugs: Politics, Risks, Hopes | False | | | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/crafts-menagerie-show-mixes-the-bland-and-the-stunning.html | CRAFTS; Menagerie Show Mixes the Bland And the Stunning | False | By Betty Freudenheim | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/magazine/works-in-progress-keeping-up-the-pressure.html | Works in Progress; Keeping Up the Pressure | False | By Bruce Weber | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/nfl-89-nfl-s-goal-another-rozelle.html | N.F.L. '89; N.F.L.'s Goal: Another Rozelle | False | By Thomas George | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/one-design-fleet-sailing-for-rye-to-compete-for-89-trophy.html | One-Design Fleet Sailing for Rye to Compete for '89 Trophy | False | By Penny Singer | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/world/hanoi-now-says-ho-died-on-different-day.html | Hanoi Now Says Ho Died on Different Day | False | AP | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/diana-dorfman-physician-weds.html | Diana Dorfman, Physician, Weds | False | | | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/timothy-goodell-a-lawyer-weds-karen-a-jackson.html | Timothy Goodell, A Lawyer, Weds Karen A. Jackson | False | | | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/theater-an-as-you-like-it-that-s-full-of-brio.html | THEATER; An 'As You Like It' That's Full of Brio | False | By Alvin Klein | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/us/non-superpowers-are-developing-their-own-spy-satellite-systems.html | Non-Superpowers Are Developing Their Own Spy Satellite Systems | False | By William J. Broad | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/world/bennett-criticisms-cut-from-anti-drug-plan.html | Bennett Criticisms Cut From Anti-Drug Plan | False | AP | 1989-09-14 | TX 2-639750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/innovative-state-program-offers-aids-treatment-at-home.html | Innovative State Program Offers AIDS Treatment at Home | False | By Jerry Cheslow | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/pastimes-around-the-garden.html | PASTIMES: Around the Garden | False | By Joan Lee Faust | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/paige-robbins-has-wedding.html | Paige Robbins Has Wedding | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/headliners-millions-for-muppets.html | HEADLINERS; Millions for Muppets | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/baseball-american-league-orioles-olson-ties-record.html | BASEBALL: AMERICAN LEAGUE; Orioles' Olson Ties Record | False | AP | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/nfl-89-the-49ers-standard-with-a-new-twist.html | N.F.L. '89; The 49ers' Standard, With a New Twist | False | By Thomas George | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/i-not-a-stranger-to-world-series-649589.html | Not a Stranger To World Series | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/opinion/the-editorial-notebook-orange-juice-not-cocaine.html | THE EDITORIAL NOTEBOOK; Orange Juice, Not Cocaine | False | By David C. Anderson | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/blending-the-threads-of-labor-s-past.html | Blending the Threads of Labor's Past | False | By Robert A. Hamilton | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/ann-kelly-weds-bernard-brennan.html | Ann Kelly Weds Bernard Brennan | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/horse-racing-mr-nickerson-wins-boojum.html | HORSE RACING; Mr. Nickerson Wins Boojum | False | By Steven Crist | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/books/i-had-botched-this-case-beyond-belief.html | 'I HAD BOTCHED THIS CASE BEYOND BELIEF' | False | By Eileen Simpson | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/us/labor-as-management-the-airline-unions-adopt-bold-takeover-strategies.html | Labor as Management: The Airline Unions Adopt Bold Takeover Strategies | False | By Agis Salpukas | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/television-lust-suicide-and-baby-theft-on-eaton-place.html | TELEVISION; Lust, Suicide And Baby-Theft On Eaton Place | False | By Benedict Nightingale | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/world/the-talk-of-tripoli-the-innocents-from-abroad-hail-qaddafi.html | The Talk of Tripoli; The Innocents From Abroad Hail Qaddafi | False | By Alan Cowell, Special To The New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/barbara-phelps-becomes-a-bride.html | Barbara Phelps Becomes a Bride | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/c-correction-508189.html | CORRECTION | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/the-nation-america-s-head-count-sets-battle-lines-for-congress-s-seat-count.html | THE NATION; America's Head Count Sets Battle Lines for Congress's Seat Count | False | By Felicity Barringer | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/business/business-forum-challenging-the-bullet-train-high-speed-rail-can-t-pay-for-itself.html | BUSINESS FORUM: CHALLENGING THE BULLET TRAIN; High-Speed Rail Can't Pay for Itself | False | By Eric W. Beshers | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/miss-schlossman-master-s-candidate-to-wed-douglas-firtel-law-student.html | Miss Schlossman, Master's Candidate, To Wed Douglas Firtel, Law Student | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/review-music-john-zorn-and-cobra.html | Review/Music; John Zorn and 'Cobra' | False | By Allan Kozinn | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/copy-editor-wed-to-miss-hagerty.html | Copy Editor Wed To Miss Hagerty | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/huntington-weighing-future-role-for-farm.html | Huntington Weighing Future Role for Farm | False | By Bret Senft | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/college-invites-public-to-study-the-constitutional-issues-science.html | College Invites Public to Study the Constitutional Issues Science Raises | False | By Rhoda M. Gilinsky | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/center-is-offering-more-assistance-to-the-blind.html | Center Is Offering More Assistance to the Blind | False | By Louise Saul | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/fashion-to-dress-for-success-try-a-dress.html | FASHION; To Dress for Success, Try a Dress | False | By Anne-Marie Schiro | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/business/the-executive-computer-building-a-moat-with-software.html | THE EXECUTIVE COMPUTER; Building a Moat With Software | False | By Peter H. Lewis | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/books/l-george-steiner-s-distinctions-165089.html | George Steiner's Distinctions | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/world/drug-ring-bombs-newspaper-in-bogota.html | Drug Ring Bombs Newspaper in Bogota | False | By Joseph B. Treaster, Special To the New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/residential-resales-142289.html | Residential Resales | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/world/us-drafts-plans-to-curb-admission-of-soviet-jews.html | U.S. DRAFTS PLANS TO CURB ADMISSION OF SOVIET JEWS | False | By Robert Pear, Special To The New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/dining-out-italian-dishes-featured-in-croton-falls.html | DINING OUT; Italian Dishes Featured in Croton Falls | False | By M. H. Reed | 1989-09-14 | TX 2-639750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/westchester-opinion-let-handymen-move-and-the-cans-of-paint-stay-put.html | WESTCHESTER OPINION; Let Handymen Move and the Cans of Paint Stay Put | False | By James C. Tanner | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/l-question-of-the-week-should-rose-be-reinstated-next-year-650389.html | Question Of the Week; Should Rose Be Reinstated Next Year? | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/editors-note-507989.html | Editors' Note | False | | | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/travel/coming-to-grips-with-gaelic.html | Coming to Grips With Gaelic | False | By Zane Berzins | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/art-view-masterpieces-caught-between-two-wars.html | ART VIEW; Masterpieces Caught Between Two Wars | False | By John Russell | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/campus-life-washington-state-arrive-early-and-party-hard-at-waterbust.html | CAMPUS LIFE: Washington State; Arrive Early And Party Hard At Waterbust | False | | | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/business/what-s-new-in-bowling-a-search-for-new-players-as-leagues-shrink.html | WHAT'S NEW IN BOWLING; A Search for New Players as Leagues Shrink | False | By Jennifer Stoffel | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/books/shaking-things-up-at-chicago.html | SHAKING THINGS UP AT CHICAGO | False | By Robert A. McCaughey | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/public-enemy-no-1-what-the-states-would-like-to-see.html | PUBLIC ENEMY No. 1; What the States Would Like to See | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/business/consumer-rates.html | CONSUMER RATES | False | | | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/l-public-architecture-in-search-of-values-189889.html | PUBLIC ARCHITECTURE; In Search of Values | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/l-unfair-to-dogs-649489.html | Unfair to Dogs | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/movies/film-view-movie-biography-mustn-t-tamper-with-pop-icons.html | FILM VIEW; Movie Biography Mustn't Tamper With Pop Icons | False | By Caryn James | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/commercial-property-office-brokerage-fees-fuzzy-rules-high-stakes-make-litigious.html | COMMERCIAL PROPERTY: Office Brokerage Fees; Fuzzy Rules and High Stakes Make a Litigious Climate | False | By Mark McCain | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/george-s-kane-weds-ms-doyle.html | George S. Kane Weds Ms. Doyle | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/as-schools-open-kean-s-impact-iss-assessed.html | As Schools Open, Kean's Impact Iss Assessed | False | By Priscilla van Tassel | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/advice-on-picking-counselors.html | Advice On Picking Counselors | False | By Jacqueline Shaheen | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/dining-out-wider-exposure-for-tasty-thai-dishes.html | DINING OUT; Wider Exposure for Tasty Thai Dishes | False | By Joanne Starkey | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/public-enemy-no-1-what-the-plan-would-aim-to-do.html | PUBLIC ENEMY No. 1 What the Plan Would Aim to Do | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/stylemakers-susan-rose-and-joanna-ferrone-entrepreneurs.html | STYLEMAKERS; Susan Rose and Joanna Ferrone - Entrepreneurs | False | By Michael Freitag | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/world/israeli-army-says-it-killed-2-gunmen.html | ISRAELI ARMY SAYS IT KILLED 2 GUNMEN | False | By Joel Brinkley, Special To the New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/julie-weiss-is-married.html | Julie Weiss Is Married | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/books/what-do-you-think-will-happen-to-shirley.html | WHAT DO YOU THINK WILL HAPPEN TO SHIRLEY? | False | By Judith Grossman | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/serious-crime-by-juveniles-on-rise.html | Serious Crime by Juveniles on Rise | False | By Vivien Kellerman | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/l-photography-as-art-choices-and-limitations-182889.html | PHOTOGRAPHY AS ART; Choices and Limitations | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/feuds-in-gop-force-supervisors-into-primary-contests.html | Feuds in G.O.P. Force Supervisors Into Primary Contests | False | By Milena Jovanovitch | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/l-question-of-the-week-should-rose-be-reinstated-next-year-650489.html | Question Of the Week; Should Rose Be Reinstated Next Year? | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/business/what-s-new-in-bowling-tonier-alleys-with-day-care-and-dining.html | WHAT'S NEW IN BOWLING; Tonier Alleys With Day Care and Dining | False | By Jennifer Stoffel | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/catherine-mcgill-student-is-wed.html | Catherine McGill, Student, Is Wed | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/bridal-planned-by-miss-solano.html | Bridal Planned By Miss Solano | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/westchester-opinion-when-its-time-to-say-a-good-goodbye.html | WESTCHESTER OPINION; When Its Time To Say a Good Goodbye | False | By Bonnie McCandless | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/towns-seek-limits-on-plastic-use.html | Towns Seek Limits on Plastic Use | False | By Robert A. Hamilton | 1989-09-14 | TX 2-639750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/long-island-opinion-my-son-is-better-off-learning-at-home.html | LONG ISLAND OPINION; My Son Is Better Off Learning At Home | False | By Cindy Econopouly Soehner | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/business/data-bank-sept-3-1989.html | DATA BANK: Sept. 3, 1989 | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/susan-j-white-weds-in-darien.html | Susan J. White Weds in Darien | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/world/carter-the-peacemaker-now-turns-to-ethiopia.html | Carter the Peacemaker Now Turns to Ethiopia | False | By R. W. Apple Jr., Special To the New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/books/fighting-women.html | FIGHTING WOMEN | False | By Richard Halloran | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/campus-life-massachusetts-3-police-horses-are-put-to-work-as-ice-breakers.html | CAMPUS LIFE: Massachusetts; 3 Police Horses Are Put to Work As 'Ice Breakers' | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/postings-preservation-an-issue-opponents-fight-hartford-plan.html | POSTINGS: Preservation an Issue; Opponents Fight Hartford Plan | False | By Richard D. Lyons | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/travel/travel-advisory-566989.html | TRAVEL ADVISORY | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/in-the-region-long-island-recent-sales-193089.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/inside-618689.html | INSIDE | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/world/british-soldiers-wounded-by-gunman-in-west-germany.html | British Soldiers Wounded By Gunman in West Germany | False | AP | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/books/modest-decent-and-eccentric.html | MODEST, DECENT AND ECCENTRIC | False | By Michael Bloom | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/timothy-sullivan-and-penny-rolfe-planning-to-wed.html | Timothy Sullivan And Penny Rolfe Planning to Wed | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/business/l-updating-futures-646589.html | Updating Futures | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/movies/love-lies-and-murder-in-1944.html | Love, Lies and Murder in 1944 | False | By Marjorie Bilbow | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/world/china-rebuffs-pope.html | China Rebuffs Pope | False | AP | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/travel/maine-s-secluded-island-inns.html | Maine's Secluded Island Inns | False | By Nancy Harmon Jenkins | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/connecticut-opinion-there-s-no-way-to-outwit-geese.html | CONNECTICUT OPINION; There's No Way to Outwit Geese | False | By Dave Pelland | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/postings-71-low-income-units-doing-rehabs.html | POSTINGS: 71 Low-Income Units; Doing Rehabs | False | By Richard D. Lyons | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/magazine/about-men-growing-pains.html | About Men; Growing Pains | False | BY Mark Phillips | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/books/physician-behave-thyself.html | PHYSICIAN, BEHAVE THYSELF | False | By Angeline Goreau | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/sports-people-krutov-talks-gain.html | SPORTS PEOPLE; Krutov Talks Gain | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/4th-generation-hotelier-faces-challenge-of-filling-huge-casino.html | 4th-Generation Hotelier Faces Challenge of Filling Huge Casino | False | By Donald Janson | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/the-world-a-french-presence-in-lebanon-a-lebanese-presence-in-france.html | THE WORLD; A French Presence in Lebanon, A Lebanese Presence in France | False | By Youssef M. Ibrahim | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/question-of-the-week-next-week-what-is-giamatti-s-legacy-to-baseball.html | QUESTION OF THE WEEK: Next Week; What Is Giamatti's Legacy to Baseball? | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/the-world-cambodia-has-exhausted-every-step-short-of-war.html | THE WORLD; Cambodia Has Exhausted Every Step Short of War | False | By Steven Greenhouse | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/books/in-short-fiction-034889.html | IN SHORT; FICTION | False | By Constance Decker Kennedy | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/gail-k-negbaur-lawyer-is-wed.html | Gail K. Negbaur, Lawyer, Is Wed | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/travel/l-flight-insurance-568889.html | Flight Insurance | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/world/china-will-allow-fewer-students-to-study-in-us.html | CHINA WILL ALLOW FEWER STUDENTS TO STUDY IN U.S. | False | By David E. Sanger, Special To the New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/books/the-campaign-for-printheads.html | THE CAMPAIGN, FOR PRINTHEADS | False | By Tom Goldstein | 1989-09-14 | TX 2-639750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/tennis-sabatini-defeats-meskhi-handily.html | TENNIS; Sabatini Defeats Meskhi Handily | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/books/no-author-is-a-man-of-genius-to-his-publisher.html | 'No Author Is a Man of Genius to His Publisher' | False | By William Rossa Cole | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/world/polish-cardinal-terms-agreement-on-auschwitz-convent-offensive.html | Polish Cardinal Terms Agreement On Auschwitz Convent 'Offensive' | False | By John Tagliabue, Special To the New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/the-car-seller-too-feels-racial-killing-s-impact.html | The Car-Seller, Too, Feels Racial Killing's Impact | False | By Donatella Lorch | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/6-mayoral-rivals-turn-to-tv-game-shows-in-effort-to-win-gracie-mansion.html | 6 Mayoral Rivals Turn to TV Game Shows in Effort to Win Gracie Mansion | False | By Elizabeth Kolbert | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/books/how-to-make-love-like-a-martian.html | HOW TO MAKE LOVE LIKE A MARTIAN | False | By Gregory Benford | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/us/professor-slain-student-held.html | Professor Slain; Student Held | False | AP | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/opinion/l-swimming-with-dolphins-isn-t-a-carnival-ride-612089.html | Swimming With Dolphins Isn't a Carnival Ride | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/opera-orchestra-series-to-be-carried-on-radio.html | Opera Orchestra Series To Be Carried on Radio | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/business/in-quotes.html | IN QUOTES | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/campus-life-omega-to-hazing-sought.html | CAMPUS LIFE; Omega to Hazing Sought | False | AP | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/data-update-september-3-1989.html | DATA UPDATE: September 3, 1989 | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/pamela-a-block-planning-to-wed.html | Pamela A. Block Planning to Wed | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/l-baseball-over-30-softball-up-to-70-s-155589.html | Baseball Over 30? Softball Up to 70's | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/l-hydroelectric-project-offers-benefits-645289.html | Hydroelectric Project Offers Benefits | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/perspectives-the-mac-rentals-refocusing-assisted-housing-programs.html | PERSPECTIVES: The MAC Rentals; Refocusing Assisted Housing Programs | False | By Alan S. Oser | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/theater/theater-ennosuke-rattles-kabuki-s-venerable-bones.html | THEATER; Ennosuke Rattles Kabuki's Venerable Bones | False | BY Steven R. Weisman | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/focus-manufactured-housing-modulars-gaining-as-retirement-homes.html | FOCUS: Manufactured Housing; Modulars Gaining as Retirement Homes | False | By Tim Urbonya | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/opinion/l-don-t-turn-old-glory-into-a-portrait-of-mao-612189.html | Don't Turn Old Glory Into a Portrait of Mao | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/sandra-mossblad-is-wed-in-omaha.html | Sandra Mossblad Is Wed in Omaha | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/campus-life-kansas-campus-cafeterias-won-t-be-using-plastic-foam-cups.html | CAMPUS LIFE: Kansas; Campus Cafeterias Won't Be Using Plastic Foam Cups | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/megan-walker-banker-is-wed.html | Megan Walker, Banker, Is Wed | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/postings-historic-properties-on-the-block.html | POSTINGS; Historic Properties; On the Block | False | By Richard D. Lyons | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/northeast-notebook-truro-mass-projects-halted-in-the-seashore.html | NORTHEAST NOTEBOOK: Truro, Mass.; Projects Halted In the Seashore | False | By Susan Diesenhouse | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/theater/theater-christine-lahti-tries-fashion-spunky-heidi-daniel-sullivan-director-with.html | THEATER; Christine Lahti Tries to Fashion A Spunky 'Heidi' Daniel Sullivan, the director, with Ms. Lahti and the actor David Pierce during rehearsals (Michael O'Neill); Christine Lahti in the film "Running on Empty" (pg. 9) | False | By Phillip Lopate | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/l-benefits-146389.html | Benefits | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/opinion/l-swimming-with-dolphins-isn-t-a-carnival-ride-elective-captivity-613289.html | Swimming With Dolphins Isn't a Carnival Ride; 'Elective Captivity' | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/world/turkic-republics-press-soviets-to-loosen-reins.html | Turkic Republics Press Soviets to Loosen Reins | False | By Bill Keller, Special To the New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/reocrdings-freddie-redd-sums-it-up-in-three-blue-notes.html | REOCRDINGS; Freddie Redd Sums It Up in Three Blue Notes | False | By Peter Watrous | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/obituaries/claire-luce-85-comedy-and-classical-star.html | Claire Luce, 85, Comedy and Classical Star | False | | 1989-09-14 | TX 2-639750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/if-youre-thinking-of-living-in-englewood.html | If You're Thinking of Living in: Englewood | False | By Rachelle Garbarine | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/sports-of-the-times-the-selling-of-steinbrenner-s-yankees.html | SPORTS OF THE TIMES; The Selling of Steinbrenner's Yankees | False | By Ira Berkow | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/the-region-the-fine-art-of-delaying-the-tax-cut.html | THE REGION; The Fine Art of Delaying the Tax Cut | False | By Elizabeth Kolbert | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/review-jazz-new-orleans-sound-the-dirty-dozen-brass-band.html | Review/Jazz; New Orleans Sound: the Dirty Dozen Brass Band | False | By Jon Pareles | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/world/muslim-fundamentalists-sentenced-in-egypt.html | Muslim Fundamentalists Sentenced in Egypt | False | AP | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/announcer-wed-to-betsy-knight.html | Announcer Wed To Betsy Knight | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/books/he-walks-alone.html | HE WALKS ALONE | False | By Linda Simon | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/about-long-island-they-also-serve-who-may-only-wait.html | ABOUT LONG ISLAND; They Also Serve Who May Only Wait | False | By Ellen Mitchell | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/baseball-giamatti-fondly-recalled.html | BASEBALL; Giamatti Fondly Recalled | False | By Murray Chass | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/nina-sanguily-to-marry.html | Nina Sanguily to Marry | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/li-power-authority-weighs-alternate-plans-for-shoreham.html | L.I. Power Authority Weighs Alternate Plans for Shoreham | False | By John Rather | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/world/jewish-reaction-to-glemp-comments-is-mixed.html | Jewish Reaction to Glemp Comments Is Mixed | False | By Peter Steinfels | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/postings-bulova-factory-conversion-watch-out-new-rentals-for-woodside.html | POSTINGS: Bulova Factory Conversion; Watch Out! New Rentals for Woodside | False | By Richard D. Lyons | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/jan-lewis-weds-steven-b-elliott.html | Jan Lewis Weds Steven B. Elliott | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/sports-people-fryar-finally-signs.html | SPORTS PEOPLE; Fryar Finally Signs | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/magazine/wine-peachy-keen.html | WINE; Peachy Keen | False | By Frank J. Prial | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/deborah-ellen-mcalister-is-engaged-to-wed-christopher-jones-in-autumn.html | Deborah Ellen McAlister Is Engaged To Wed Christopher Jones in Autumn | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/new-school-outfits-plus-encouragement.html | New School Outfits, Plus Encouragement | False | By Tessa Melvin | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/us/boy-caged-in-pen-grandparents-are-charged.html | Boy Caged in Pen; Grandparents Are Charged | False | AP | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/travel/total-immersion-in-france.html | Total Immersion in France | False | By Alison France | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/ms-rodkin-wed-to-rob-rotering.html | Ms. Rodkin Wed To Rob Rotering | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/movies/film-spices-burns-with-the-spirit-of-rebellion.html | FILM; 'Spices' Burns With the Spirit of Rebellion | False | By Sonia Taitz | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/l-photography-as-art-art-out-of-control-183289.html | PHOTOGRAPHY AS ART; Art Out of Control | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/cash-or-credit-card-for-turnpike-aid.html | Cash or Credit Card for Turnpike Aid | False | By Albert J. Parisi | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/county-announces-playwriting-contest.html | County Announces Playwriting Contest | False | By Lynne Ames | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/no-violence-as-300-march-into-bensonhurst-again.html | No Violence as 300 March Into Bensonhurst Again | False | By Dennis Hevesi | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/all-nannies-want-is-a-little-respect.html | All Nannies Want Is a Little Respect | False | By Sharon L. Bass | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/amey-flavin-to-wed-charles-simonds.html | Amey Flavin to Wed Charles Simonds | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/opinion/l-swimming-with-dolphins-isn-t-a-carnival-ride-a-dream-came-true-613589.html | Swimming With Dolphins Isn't a Carnival Ride; A Dream Came True | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/dining-out-a-popular-place-with-an-ocean-view.html | DINING OUT; A Popular Place With an Ocean View | False | By Valerie Sinclair | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/constance-cummings-student-is-wed.html | Constance Cummings, Student, Is Wed | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/tradition-to-prevail-at-jewish-festival.html | Tradition to Prevail at Jewish Festival | False | By Barbara Delatiner | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/seniors-tourney-shifts-its-site.html | Seniors Tourney Shifts Its Site | False | AP | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/college-football-florida-state-is-upset-at-finish.html | COLLEGE FOOTBALL; Florida State Is Upset At Finish | False | AP | 1989-09-14 | TX 2-639750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/l-state-of-comedy-merriment-is-in-short-supply-182289.html | STATE OF COMEDY; Merriment Is In Short Supply | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/baseball-profitable-year-for-the-pirates.html | BASEBALL; Profitable Year For The Pirates | False | AP | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/business/what-s-new-bowling-fewer-hooks-straighter-rolls-passel-perfect-scores.html | WHAT'S NEW IN BOWLING; Fewer Hooks, Straighter Rolls And a Passel of Perfect Scores | False | By Jennifer Stoffel | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/retraining-of-new-york-auto-workers-urged.html | Retraining of New York Auto Workers Urged | False | AP | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/business/investing-will-biotechnology-finally-deliver.html | INVESTING; Will Biotechnology Finally Deliver? | False | By Echo Montgomery Garrett | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/in-the-region-new-jersey-recent-sales-192289.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/the-guide.html | THE GUIDE | False | By M. L. Emblen | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/aunt-delias-guide-to-cultural-manners-for-kids-say-thanks-or-die.html | Aunt Delia's Guide To Cultural Manners for Kids - Say Thanks or Die | False | By Nora Ephron | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/us/stallone-to-be-questioned-in-double-slaying.html | Stallone to be Questioned in Double Slaying | False | AP | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/the-nation-one-hope-for-aids-patients-is-hostage-to-the-market.html | THE NATION; One Hope for AIDS Patients Is Hostage to the Market | False | By Milt Freudenheim | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/magazine/food-beyond-the-burrito.html | Food; Beyond the Burrito | False | BY Susan Herrmann Loomis | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/making-the-most-of-parkland-in-an-era-of-limits.html | Making the Most Of Parkland In an Era of Limits | False | By James Feron | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/hilary-bing-wed-to-dean-butera.html | Hilary Bing Wed To Dean Butera | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/gwen-haverstock-weds.html | Gwen Haverstock Weds | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/archives/pastimes-gardening-some-flowers-wait-until-september.html | PASTIMES: Gardening; Some Flowers Wait Until September | True | By Richard Iversen | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/us/capital-mayoral-race-turns-murkier.html | Capital Mayoral Race Turns Murkier | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/colleges-aim-to-keep-students-on-li.html | Colleges Aim to Keep Students on L.I. | False | By Bea Tusiani | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/miss-fargiorgio-marries-lawyer.html | Miss Fargiorgio Marries Lawyer | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/art-a-study-in-the-art-of-drawing.html | ART; A Study in the Art of Drawing | False | By Helen A. Harrison | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/dance-view-why-certain-performers-are-a-breed-apart.html | DANCE VIEW; Why Certain Performers Are a Breed Apart | False | By Jennifer Dunning | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/magazine/the-world-has-never-been-quite-the-same.html | The World Has Never Been Quite The Same | False | By Drew Middleton | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/world/old-dictator-looks-better-to-guatemala.html | Old Dictator Looks Better To Guatemala | False | By Lindsey Gruson, Special To the New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/some-great-fall-with-sweaters-some-with-elbows-watch-your-back-it-s-autumn-new.html | Some Great Fall With Sweaters; Some With Elbows; Watch Your Back: It's Autumn in New York | False | By Lena Williams | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/travel/l-rodeos-568689.html | Rodeos | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/long-island-opinion-it-s-off-to-college-in-the-nick-of-time.html | LONG ISLAND OPINION; It's Off to College, in the Nick of Time | False | By Elaine Blick | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/pastimes-stamps.html | PASTIMES; Stamps | False | By Barth Healey | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/miss-foster-wed-to-mark-brooks.html | Miss Foster Wed To Mark Brooks | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/l-writer-s-anger-is-misdirected-145189.html | Writer's Anger Is Misdirected | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/books/in-short-nonfiction-037289.html | IN SHORT; NONFICTION | False | By Bernard Kirsch | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/lerzan-kizilay-medical-student-weds.html | Lerzan Kizilay, Medical Student, Weds | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/us/a-record-14-officers-killed-in-88-in-drug-incidents-a-study-shows.html | A Record 14 Officers Killed in '88 In Drug Incidents, a Study Shows | False | By Richard L. Berke, Special To the New York Times | 1989-09-14 | TX 2-639750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/business/how-prodigies-perceive-business.html | How Prodigies Perceive Business | False | By Sandra Salmans | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/sports-people-regretful-recruiter.html | SPORTS PEOPLE; Regretful Recruiter | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/books/l-alger-hiss-s-supporters-035489.html | Alger Hiss's Supporters | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/obituaries/tiran-nersoyan-an-archbishop-scholar-and-author-is-dead-at-85.html | Tiran Nersoyan, An Archbishop, Scholar and Author, Is Dead at 85 | False | By Marvine Howe | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/life-style-sunday-outing-southeastern-connecticut-old-melds-with-new.html | LIFE STYLE; Sunday Outing; Southeastern Connecticut: Old Melds With New | False | Special to The New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/george-mcgovern-elects-innkeeper.html | George McGovern Elects Innkeeper | False | By Andi Rierden | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/world/iranian-president-quits-as-chief-of-armed-forces.html | Iranian President Quits as Chief of Armed Forces | False | AP | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/connecticut-s-condo-capital-deals-with-boom-gone-bust.html | Connecticut's Condo Capital Deals With Boom Gone Bust | False | By Eric Schmitt, Special to The New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/court-decides-who-s-on-the-primary-ballot.html | Court Decides Who's on the Primary Ballot | False | By Frank Lynn | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/sarah-nichols-married-to-c-g-duffy.html | Sarah Nichols Married to C. G. Duffy | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/books/in-short-nonfiction-the-artist-as-art.html | IN SHORT: NONFICTION; THE ARTIST AS ART | False | By David Kaufman | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/opinion/l-how-new-yorkers-wait-614489.html | How New Yorkers Wait | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/one-team-by-land-the-other-by-sea.html | One Team By Land, the Other By Sea | False | By Lynne Ames | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/us/ohio-fair-is-rocked-by-the-specter-of-bogus-winner-in-steer-division.html | Ohio Fair Is Rocked by the Specter Of Bogus Winner in Steer Division | False | Special to The New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/l-question-of-the-week-should-rose-be-reinstated-next-year-650189.html | Question Of the Week; Should Rose Be Reinstated Next Year? | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/business/a-week-on-the-beat-of-the-dollar.html | A Week On the Beat Of the Dollar | False | By Jonathan Fuerbringer | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/l-question-of-the-week-should-rose-be-reinstated-next-year-650289.html | Question Of the Week; Should Rose Be Reinstated Next Year? | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/travel/recollections-of-learning-japanese.html | Recollections of Learning Japanese | False | By Steve Lohr | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/fashion-on-the-street-what-the-well-dressed-puddle-jumper-wears.html | FASHION: On the Street; What the Well-Dressed Puddle-Jumper Wears | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/college-football-smu-s-mustangs-gallop-to-nowhere-in-comeback.html | COLLEGE FOOTBALL; S.M.U.'s Mustangs Gallop To Nowhere in Comeback | False | By Malcolm Moran, Special to The New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/karin-greene-engaged.html | Karin Greene Engaged | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/l-the-pros-and-cons-of-keeping-a-lawn-644989.html | The Pros and Cons of Keeping a Lawn | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/travel/l-paris-manners-565489.html | Paris Manners | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/headliners-the-queen-s-court.html | HEADLINERS; The Queen's Court | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/music-view-early-music-is-as-old-as-today.html | MUSIC VIEW; Early Music Is as Old As Today | False | By Donal Henahan | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/travel/practical-traveler-strategies-for-exchanging-soft-currencies.html | PRACTICAL TRAVELER; Strategies for Exchanging Soft Currencies | False | By Betsy Wade | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/the-nation-who-is-going-to-pay-for-airport-security.html | THE NATION; Who Is Going to Pay For Airport Security? | False | By Eric Weiner | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/q-and-a-143189.html | Q and A | False | By Shawn G. Kennedy | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/football-plusses-and-minuses-for-jets.html | FOOTBALL; Plusses and Minuses for Jets | False | By Gerald Eskenazi, Special to The New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/talking-sales-pitches-looking-behind-the-deals.html | TALKING: Sales Pitches; Looking Behind The Deals | False | By Andree Brooks | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/campus-life-iowa-scholarship-winner-in-iowa-finds-that-homelessness-no-barrier.html | CAMPUS LIFE: Iowa; Scholarship Winner in Iowa Finds That Homelessness Is No Barrier | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/long-island-opinion-my-brother-my-teacher-my-pal.html | LONG ISLAND OPINION; My Brother, My Teacher, My Pal | False | By Maryelizabeth Duffy | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/news-summary-623789.html | NEWS SUMMARY | False | | 1989-09-14 | TX 2-639750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/life-style-a-party-to-aid-venice.html | LIFE STYLE; A Party to Aid Venice | False | AP | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/world/pretoria-hardens-tactics-at-rallies.html | PRETORIA HARDENS TACTICS AT RALLIES | False | By Christopher S. Wren, Special To the New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/sharon-patricia-cooney-has-wedding.html | Sharon Patricia Cooney Has Wedding | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/us/mormons-oust-first-indian-in-the-hierarchy.html | Mormons Oust First Indian in the Hierarchy | False | AP | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/recordings-max-bruch-gets-a-deserved-dusting-off.html | RECORDINGS; Max Bruch Gets a Deserved Dusting Off | False | By Barryore L. Scherer | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/us/threat-on-bush-and-quayle.html | Threat on Bush and Quayle | False | AP | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/the-nation-washington-sets-new-limits-on-the-west-s-water-tap.html | THE NATION; Washington Sets New Limits on the West's Water Tap | False | By Keith Schneider | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/opinion/l-tax-tinkering-won-t-help-the-economy-611889.html | Tax Tinkering Won't Help the Economy | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/stylemakers-stephen-burrows-sportswear-designer.html | STYLEMAKERS; Stephen Burrows: Sportswear Designer | False | By Anne-Marie Schiro | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/julie-a-steinberg-becomes-a-bride-in-philadelphia.html | Julie A. Steinberg Becomes a Bride In Philadelphia | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/review-dance-trisha-brown-vs-the-set.html | Review/Dance; Trisha Brown vs. the Set | False | By Jennifer Dunning | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/fashion-executives-toolbags.html | FASHION; Executives' Toolbags | False | By Deborah Hofmann | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/sports-of-the-times-the-commissioner-who-went-one-for-one.html | SPORTS OF THE TIMES; The Commissioner Who Went One for One | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/magazine/men-s-style-the-mild-ones.html | Men's Style; The Mild Ones | False | BY Frances Rogers | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/books/unsportsmanlike-conduct.html | UNSPORTSMANLIKE CONDUCT? | False | By Gerald Eskenazi | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/l-question-of-the-week-should-rose-be-reinstated-next-year-650589.html | Question Of the Week; Should Rose Be Reinstated Next Year? | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/dr-eric-hochberg-weds-ms-berman.html | Dr. Eric Hochberg Weds Ms. Berman | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/new-breed-of-cartoon-reflects-the-past.html | 'New Breed' of Cartoon Reflects the Past | False | By William Zimmer | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/books/trapped-in-the-crime-next-door.html | TRAPPED IN THE CRIME NEXT DOOR | False | By Carolyn Banks | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/business/l-calamitous-flier-646389.html | Calamitous Flier | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/in-the-region-new-jersey-shore-resorts-strive-for-an-endless.html | IN THE REGION: New Jersey; Shore Resorts Strive for an Endless Summer | False | By Rachelle Garbarine | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/transactions-637989.html | Transactions | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/world/cuban-ex-official-sentenced-in-drug-case.html | Cuban Ex-Official Sentenced in Drug Case | False | AP | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/sally-buckman-lawyer-marries.html | Sally Buckman, Lawyer, Marries | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/music-lute-songs-evoke-elizabethan-england.html | MUSIC; Lute Songs Evoke Elizabethan England | False | By Rena Fruchter | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/ellen-clare-gillespie-is-wed-in-capital.html | Ellen Clare Gillespie Is Wed in Capital | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/long-island-journal-151289.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/festival-s-fun-is-a-test-of-brawn.html | Festival's Fun Is a Test of Brawn | False | By Carolyn Battista | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/books/times-square-by-way-of-saigon.html | TIMES SQUARE BY WAY OF SAIGON | False | By Scott Spencer | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/connecticut-guide-141789.html | CONNECTICUT GUIDE | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/c-correction-644689.html | CORRECTION | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS: RECENT RELEASES | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/opinion/the-case-for-ed-koch-and-his-duty.html | The Case for Ed Koch - and His Duty | False | | 1989-09-14 | TX 2-639750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/magazine/what-a-child-is-given.html | WHAT A CHILD IS GIVEN | False | By Deborah Franklin | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/world/christian-commander-in-beirut-assails-us-policy.html | Christian Commander in Beirut Assails U.S. Policy | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/baseball-giants-bewilder-viola-and-mets.html | BASEBALL; Giants Bewilder Viola and Mets | False | By Joseph Durso, Special To the New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/weekinreview/the-world-the-bargain-in-angola-doesn-t-look-so-clear-now.html | THE WORLD; The Bargain in Angola Doesn't Look So Clear Now | False | By Kenneth B. Noble | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/evening-hours-all-aglitter-tennis-s-top-stars-and-french-glass.html | EVENING HOURS; All Aglitter: Tennis's Top Stars And French Glass | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/volunteers-open-homes-to-families-of-patients.html | Volunteers Open Homes To Families of Patients | False | By Lynne Ames | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/westchester-opinion-where-are-the-worthy-opponents.html | WESTCHESTER OPINION; Where Are the Worthy Opponents? | False | By Paul J. Feiner | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/l-a-grown-up-and-proud-of-it-513789.html | A Grown-Up And Proud of It | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/business/investing-one-generic-drug-stock-shines.html | INVESTING; One Generic Drug Stock Shines | False | By Echo Montgomery Garrett | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/l-triathlon-report-had-missteps-649389.html | Triathlon Report Had Missteps | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/baseball-national-league-wrona-s-homer-powers-cubs-10-3.html | BASEBALL: NATIONAL LEAGUE; Wrona's Homer Powers Cubs, 10-3 | False | AP | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/magazine/letter-calm-cool-and-beleaguered.html | LETTER; CALM, COOL AND BELEAGUERED | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/sound-do-numbers-lie-about-audio-gear-just-listen-to-what-your-ears-say.html | SOUND; Do Numbers Lie About Audio Gear? Just Listen to What Your Ears Say | False | By Hans Fantel | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/pastimes-numismatics.html | PASTIMES: Numismatics | False | By Jed Stevenson | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/auto-racing-waltrip-driving-toward-big-payoff.html | AUTO RACING; Waltrip Driving Toward Big Payoff | False | By Joseph Siano | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/travel/me-and-machiavelli.html | Me and Machiavelli | False | By Bernard Kalb | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/outdoors-if-you-re-casting-about-for-a-good-read.html | Outdoors; If You're Casting About for a Good Read | False | By Nelson Bryant | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/baseball-streaking-yanks-win-on-hall-s-homer-in-9th.html | BASEBALL; Streaking Yanks Win On Hall's Homer in 9th | False | By Joe Sexton | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/big-contributions-fueling-koch-race.html | Big Contributions Fueling Koch Race | False | By Frank Lynn | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/nfl-89-bills-oilers-and-seahawks-are-favorites.html | N.F.L. '89; Bills, Oilers and Seahawks Are Favorites | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/l-what-the-island-s-landfill-law-specifics-148589.html | What the Island's Landfill Law Specifics | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/pastimes-bridge.html | PASTIMES: Bridge | False | By Alan Truscott | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/books/no-faith-in-trust-or-treaties.html | NO FAITH IN TRUST OR TREATIES | False | By Lisa Anderson | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/magazine/letter-calm-cool-and-beleaguered.html | LETTER; CALM, COOL AND BELEAGUERED | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/alert-for-parents-on-toxic-plants.html | Alert for Parents on Toxic Plants | False | By Nicole Wise | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/amelia-zurcher-is-married.html | Amelia Zurcher Is Married | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/theater/theater-new-paths-for-regional-theaters.html | THEATER; New Paths for Regional Theaters | False | By Hilary De Vries | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/quotation-of-the-day-644589.html | Quotation of the Day | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/books/thinking-man-s-minimalist-honoring-barthelme.html | THINKING MAN'S MINIMALIST: HONORING BARTHELME | False | By John Barth | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/business/how-the-little-guy-is-playing-the-market.html | How the Little Guy Is Playing the Market | False | By Anise C. Wallace | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/acceptance-from-john.html | Acceptance From John | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/us/political-terrain-seen-as-changing.html | POLITICAL TERRAIN SEEN AS CHANGING | False | By Adam Clymer, Special To the New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/theater-review-shenandoah-musical-focuses-on-civil-war.html | THEATER REVIEW; 'Shenandoah': Musical Focuses on Civil War | False | By Leah D. Frank | 1989-09-14 | TX 2-639750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/arlene-rosenberg-becomes-a-bride.html | Arlene Rosenberg Becomes a Bride | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/world/ethiopia-releases-prisoners-from-haile-selassie-s-family.html | Ethiopia Releases Prisoners From Haile Selassie's Family | False | By Jane Perlez, Special To the New York Times | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/l-photography-as-art-wide-open-spaces-184289.html | PHOTOGRAPHY AS ART; Wide Open Spaces | False | | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/arts/music-putting-the-program-back-in-program-music.html | MUSIC; Putting the Program Back in Program Music | False | By Owen Jander | 1989-09-14 | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/us/house-panel-warns-howard-u-about-spending.html | House Panel Warns Howard U. About Spending | False | By B. Drummond Ayres Jr., Special To the New York Times | | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/tennis-lendl-coasts-again.html | TENNIS; Lendl Coasts Again | False | By Robin Finn | | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/nyregion/a-dig-yields-clues-to-colonial-li.html | A Dig Yields Clues to Colonial L.I. | False | By Richard Weissman | | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/streetscapes-variety-photo-plays-theater-marquee-s-lights-are-dark-1914.html | STREETSCAPES: Variety Photo Plays Theater; Marquee's Lights Are Dark on 1914 'Nickelodeon' | False | By Christopher Gray | | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/style/dr-demond-marries-dr-kim-hayes.html | Dr. Demond Marries Dr. Kim Hayes | False | | | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/realestate/northeast-notebook-donora-pa-glassmaker-plans-a-plant.html | NORTHEAST NOTEBOOK: Donora, Pa.; Glassmaker Plans a Plant | False | By Rick Teaff | | TX 2-639750 | | |
| 1989-09-03 | 1989-09-03 | https://www.nytimes.com/1989/09/03/sports/views-of-sport-college-football-in-the-era-of-celebrity.html | VIEWS OF SPORT; College Football in the Era of Celebrity | False | by Pat Haden | | TX 2-639750 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/executive-changes-693589.html | EXECUTIVE CHANGES | False | | | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/style/beth-joan-feller-and-david-printz-students-married.html | Beth Joan Feller And David Printz, Students, Married | False | | | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/arts/review-pop-dance-bands-convene-in-queens-for-salsa-festival.html | Review/Pop; Dance Bands Convene In Queens for Salsa Festival | False | By Peter Watrous | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/holiday-today.html | Holiday Today | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/style/julie-mcmahan-becomes-a-bride.html | Julie McMahan Becomes a Bride | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/us/washington-talk-policy.html | WASHINGTON TALK: Policy | False | By Clyde H. Farnsworth Special To the New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/hockey-devils-opening-camp-today.html | HOCKEY; Devils Opening Camp Today | False | By Alex Yannis | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/arts/reviews-music-violating-the-pop-structure.html | Reviews/Music; Violating the Pop Structure | False | By Peter Watrous | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/lechters-inc-reports-earnings-for-qtr-to-july-29.html | Lechters Inc reports earnings for Qtr to July 29 | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/style/nancy-northup-weds-daniel-bergner.html | Nancy Northup Weds Daniel Bergner | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/hawkins-chemcial-inc-reports-earnings-for-qtr-to-june-30.html | Hawkins Chemical Inc reports earnings for Qtr to June 30 | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/giants-tower-over-the-mets.html | Giants Tower Over the Mets | False | By Joseph Durso, Special To the New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/c-corrections-798289.html | Corrections | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/obituaries/carl-hovgard-tax-adviser-83-founder-of-the-research-institute.html | Carl Hovgard, Tax Adviser, 83; Founder of the Research Institute | False | By Wolfgang Saxon | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/us/us-seeks-to-stem-wave-of-defections-by-polish-fishermen.html | U.S. Seeks to Stem Wave of Defections by Polish Fishermen | False | By Richard Mauer, Special To the New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/world/colombian-policemen-and-soldiers-are-reportedly-tipping-off-drug-figures.html | Colombian Policemen and Soldiers Are Reportedly Tipping Off Drug Figures | False | By Joseph B. Treaster, Special To the New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/international-report-some-luster-is-lost-for-spanish-tourism.html | INTERNATIONAL REPORT; Some Luster Is Lost For Spanish Tourism | False | By Isabel Soto, Special To the New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/no-headline-396289.html | No Headline | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/business-people-founder-to-nominate-new-chief-for-coastal.html | BUSINESS PEOPLE; Founder to Nominate New Chief for Coastal | False | By Nina Andrews | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/replacement-for-ruiz-picked-in-bronx-race.html | Replacement for Ruiz Picked in Bronx Race | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/inside-789689.html | INSIDE | False | | 1989-09-12 | TX 2-632844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/sparkling-weather-as-rainy-summer-wanes.html | Sparkling Weather as Rainy Summer Wanes | False | By James Barron | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/style/gwendolyn-levine-is-wed.html | Gwendolyn Levine Is Wed | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/opinion/myanmar-s-unlost-cause.html | Myanmar's Unlost Cause | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/2-in-bronx-accused-of-impersonating-police.html | 2 in Bronx Accused of Impersonating Police | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/opinion/editorial-notebook-still-shunning-black-doll-what-tv-special-said-about-self.html | The Editorial Notebook; Still Shunning the Black Doll: What a TV Special Said About Self-Image | False | By Don Wycliff | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/opinion/tell-tehran-no-hostages-no-money.html | Tell Tehran: No Hostages, No Money | False | By Patrick Clawson | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/major-realty-reports-earnings-for-qtr-to-june-30.html | Major Realty reports earnings for Qtr to June 30 | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/central-sprinkler-corp-reports-earnings-for-qtr-to-july-31.html | Central Sprinkler Corp reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/as-school-begins-educators-are-facing-tough-lessons.html | As School Begins, Educators Are Facing Tough Lessons | False | By Lisa W. Foderaro | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/arts/reviews-music-alternate-cast-in-desert-song-by-city-opera.html | Reviews/Music; Alternate Cast In 'Desert Song' By City Opera | False | By Bernard Holland | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/business-digest-783889.html | BUSINESS DIGEST | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/syntex-corp-reports-earnings-for-qtr-to-july-31.html | Syntex Corp reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/opinion/l-on-a-stoop-in-brooklyn-life-was-good-812489.html | On a Stoop in Brooklyn, Life Was Good | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/horse-racing-steinlen-takes-the-million.html | HORSE RACING; Steinlen Takes the Million | False | By Steven Crist, Special To the New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/the-media-buisness-press-papers-slug-it-out-in-battle-for-doonesbury.html | THE MEDIA BUISNESS; PRESS; Papers Slug It Out in Battle for 'Doonesbury' | False | By Alex S. Jones | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/peete-is-sidelined-for-lions-opener.html | Peete Is Sidelined For Lions' Opener | False | AP | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/the-media-business-local-business-weeklies-seek-a-new-direction.html | THE MEDIA BUSINESS; Local Business Weeklies Seek a New Direction | False | Special to The New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/obituaries/claire-luce-85-dies-was-versatile-actress.html | Claire Luce, 85, Dies; Was Versatile Actress | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/us/philadelphia-journal-from-sidewalk-artistry-to-a-hotel-on-easy-st.html | Philadelphia Journal; From Sidewalk Artistry To a Hotel on Easy St. | False | Special to The New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/house-of-fabrics-reports-earnings-for-qtr-to-july-31.html | House of Fabrics reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/decor-corp-reports-earnings-for-qtr-to-june-3.html | Decor Corp reports earnings for Qtr to June 3 | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/for-hispanic-paper-a-rising-market.html | For Hispanic Paper, a Rising Market | False | By Albert Scardino | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/on-your-own-power-shoe-lacing-more-than-meets-the-eyelet.html | ON YOUR OWN; Power Shoe-Lacing More Than Meets the Eyelet | False | By Janet Nelson | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/style/laura-e-carsky-dietitian-marries.html | Laura E. Carsky, Dietitian, Marries | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/bridge-the-cornerstone-of-america-s-favorite-system-is-the-two-level-response.html | Bridge; The cornerstone of America's favorite system is the two-level response. | False | By Alan Truscott | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/world/two-sides-in-warsaw-seem-near-cabinet-pact.html | Two Sides in Warsaw Seem Near Cabinet Pact | False | By John Tagliabue, Special to The New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/baseball-national-league-bielecki-s-streak-snapped-braves-set-back-cubs-8-5.html | BASEBALL: NATIONAL LEAGUE; Bielecki's Streak Is Snapped As Braves Set Back Cubs, 8-5 | False | AP | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/tax-watch-right-way-to-pay-business-owners.html | Tax Watch; Right Way to Pay Business Owners | False | By Jan M. Rosen | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/jets-have-a-youthful-look.html | Jets Have a Youthful Look | False | By Gerald Eskenazi, Special to The New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/c-corrections-798789.html | Corrections | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/opinion/l-despite-imperfections-central-park-works-well-812889.html | Despite Imperfections, Central Park Works Well | False | | 1989-09-12 | TX 2-632844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/jackson-urges-voters-support-for-dinkins-bid.html | Jackson Urges Voters' Support For Dinkins Bid | False | By Clifford D. May | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/world/us-would-bypass-factions-in-arming-afghan-guerrillas.html | U.S. Would Bypass Factions In Arming Afghan Guerrillas | False | Special to The New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/markets-closed.html | Markets Closed | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/books/books-of-the-times-simenon-and-the-dark-corners-of-the-heart.html | Books of The Times; Simenon and the Dark Corners of the Heart | False | By Herbert Mitgang | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/opinion/l-myth-of-methanol-815089.html | Myth of Methanol | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/us-open-89-noah-vanquishes-mancini-and-will-face-becker.html | U.S. OPEN '89; Noah Vanquishes Mancini and Will Face Becker | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/opinion/the-post-industrial-era-is-over.html | The Post-Industrial Era Is Over | False | By Lester C. Thurow | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/us/steel-city-still-needs-help-despite-big-steel-s-comeback.html | Steel City Still Needs Help Despite Big Steel's Comeback | False | By William E. Schmidt, Special To the New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/news-summary-787089.html | NEWS SUMMARY | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/private-funeral-for-giamatti.html | Private Funeral For Giamatti | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/circus-circus-enterprises-reports-earnings-for-qtr-to-july-31.html | Circus Circus Enterprises reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/arts/critic-s-notebook-is-she-a-rising-star-or-a-flash-in-the-pan.html | Critic's Notebook; Is She a Rising Star? Or a Flash in the Pan? | False | By John Rockwell | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/style/ivy-ozer-is-married.html | Ivy Ozer Is Married | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/world/hong-kong-journal-frantic-for-deliverance-from-china-s-clutches.html | Hong Kong Journal; Frantic for Deliverance From China's Clutches | False | By Barbara Basler, Special To the New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/developing-nations-benefit-as-service-exports-grow.html | Developing Nations Benefit As Service Exports Grow | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/style/donna-hall-wed-to-michael-curry.html | Donna Hall Wed To Michael Curry | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/sports-world-specials-baseball-mixed-emotions.html | Sports World Specials: BASEBALL; Mixed Emotions | False | By Cliff Brown | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/world/us-praises-choice-of-nicaragua-opposition.html | U.S. Praises Choice of Nicaragua Opposition | False | By Robert Pear, Special To the New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/bid-for-ual-seen-passing-us-scrutiny.html | Bid for UAL Seen Passing U.S. Scrutiny | False | By Eric Weiner | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/seven-oaks-international-reports-earnings-for-qtr-to-july-31.html | Seven Oaks International reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/fleetwood-enterprises-reports-earnings-for-13wks-to-july-30.html | Fleetwood Enterprises reports earnings for 13wks to July 30 | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/arts/armenian-pianist-is-winner.html | Armenian Pianist Is Winner | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/lin-loses-plea-on-mccaw-bid.html | Lin Loses Plea On McCaw Bid | False | AP | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/baseball-american-league-twins-big-hitters-stop-blue-jays-9-4.html | BASEBALL; AMERICAN LEAGUE; Twins' Big Hitters Stop Blue Jays, 9-4 | False | AP | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/steel-prices-are-lowest-in-2-years.html | Steel Prices Are Lowest In 2 Years | False | By Jonathan P. Hicks | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/cimco-inc-reports-earnings-for-qtr-to-july-31.html | Cimco Inc reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/avinda-video-reports-earnings-for-qtr-to-june-30.html | Avinda Video reports earnings for Qtr to June 30 | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/the-media-business-hollywood-still-feels-writers-walkout.html | THE MEDIA BUSINESS; Hollywood Still Feels Writers' Walkout | False | By Jeremy Gerard | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/arts/sci-fi-fans-meet-to-ponder-genre-s-present.html | Sci-Fi Fans Meet to Ponder Genre's Present | False | By Andrew L. Yarrow, Special To the New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/western-publishing-reports-earnings-for-qtr-to-july-29.html | Western Publishing reports earnings for Qtr to July 29 | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/us-open-89-evert-returns-to-form.html | U.S. OPEN '89; Evert Returns To Form | False | By Robin Finn | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/us/the-issues-waiting-for-the-returning-congress.html | The Issues Waiting for the Returning Congress | False | | 1989-09-12 | TX 2-632844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/cpi-corp-reports-earnings-for-qtr-to-july-22.html | CPI Corp reports earnings for Qtr to July 22 | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/opinion/the-reagan-court-child-of-lyndon-johnson.html | The Reagan Court - Child of Lyndon Johnson? | False | By David A. Kaplan | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/world/south-africans-put-rising-faith-in-negotiations.html | SOUTH AFRICANS PUT RISING FAITH IN NEGOTIATIONS | False | By Christopher S. Wren, Special To the New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/us/soviet-student-pursues-college-degree-in-us.html | Soviet Student Pursues College Degree in U.S. | False | Special to The New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/quotation-of-the-day-798489.html | Quotation of the Day | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/results-plus-780389.html | RESULTS PLUS | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/hudson-s-bay-co-reports-earnings-for-qtr-to-june-30.html | Hudson's Bay Co reports earnings for Qtr to June 30 | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/pitching-is-the-key-in-stretch-drive.html | Pitching Is the Key In Stretch Drive | False | By Joseph Durso, Special To the New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/campaign-matters-if-it-s-a-race-for-mayor-why-no-local-issues.html | Campaign Matters; If It's a Race For Mayor, Why No Local Issues? | False | By Clifford D. May | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/obituaries/barry-hyams-78-producer-and-publicist.html | Barry Hyams, 78, Producer and Publicist | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/business-people-head-of-lamonts-sees-compliment-in-aris-bid.html | BUSINESS PEOPLE; Head of Lamonts Sees Compliment in Aris Bid | False | By Harriet King | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/proposal-on-hunt-tax-debt.html | Proposal on Hunt Tax Debt | False | AP | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/american-telemedia-network-reports-earnings-for-qtr-to-june-30.html | American Telemedia Network reports earnings for Qtr to June 30 | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/college-football-ivy-s-recruiting-is-suffering.html | COLLEGE FOOTBALL; Ivy's Recruiting Is Suffering | False | By William N. Wallace | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/irs-delays-benefits-rule.html | I.R.S. Delays Benefits Rule | False | AP | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/world/anti-sandinistas-choose-candidate.html | ANTI-SANDINISTAS CHOOSE CANDIDATE | False | By Stephen Kinzer | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/opinion/the-enemies-within-poverty-law.html | The Enemies Within Poverty Law | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/us/4-who-burned-church-give-their-apologies.html | 4 Who Burned Church Give Their Apologies | False | AP | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/us/bush-ends-a-vacation-by-getting-his-fish.html | Bush Ends a Vacation by Getting His Fish | False | By Bernard Weinraub, Special To the New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/gesco-industries-reports-earnings-for-qtr-to-june-30 | Gesco Industries reports earnings for Qtr to June 30 | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/sports-of-the-times-the-1969-cubs-still-haunt-highpockets.html | SPORTS OF THE TIMES; The 1969 Cubs Still Haunt Highpockets | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/opinion/l-our-native-species-deserve-protection-812589.html | Our Native Species Deserve Protection | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/world/cuban-jetliner-with-124-aboard-crashes.html | Cuban Jetliner With 124 Aboard Crashes | False | AP | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/style/laurie-adams-weds.html | Laurie Adams Weds | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/arts/review-dance-troupe-from-milwaukee-offers-romantic-options.html | Review/Dance; Troupe From Milwaukee Offers 'Romantic Options' | False | By Jennifer Dunning | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/us/washington-talk-taking-measure-everything-to-know-on-odometer-readings.html | WASHINGTON TALK: Taking Measure; Everything to Know on Odometer Readings | False | Special to The New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/aides-see-koch-and-dinkins-neck-and-neck-in-the-stretch.html | Aides See Koch and Dinkins Neck and Neck in the Stretch | False | By Sam Roberts | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/style/lisa-distelheim-a-reporter-is-married.html | Lisa Distelheim, a Reporter, Is Married | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/genesee-corp-reports-earnings-for-qtr-to-july-31.html | Genesee Corp reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/style/dr-shayevitz-a-veterinarian-is-married.html | Dr. Shayevitz, a Veterinarian, Is Married | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/animosity-is-on-display-as-giuliani-meets-lauder.html | Animosity Is On Display As Giuliani Meets Lauder | False | By Frank Lynn | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/journeys-end-resorts-inc-reports-earnings-for-qtr-to-june-30.html | Journeys End Resorts Inc reports earnings for Qtr to June 30 | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/clergy-in-bensonhurst-lead-march-to-lay-wreath-at-site-of-slaying.html | Clergy in Bensonhurst Lead March To Lay Wreath at Site of Slaying | False | By Ari L. Goldman | 1989-09-12 | TX 2-632844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/standard-brands-paint-reports-earnings-for-qtr-to-july-30.html | Standard Brands Paint reports earnings for Qtr to July 30 | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/us/panda-cub-dies-of-infection.html | Panda Cub Dies of Infection | False | Special to The New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/sec-move-on-baskets.html | S.E.C. Move On 'Baskets' | False | Special to The New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/moscow-is-discussing-bloomingdale-s-shops.html | Moscow Is Discussing Bloomingdale's Shops | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/opinion/abroad-at-home-fly-now-pay-never.html | ABROAD AT HOME; Fly Now, Pay Never | False | By Anthony Lewis | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/it-s-no-holiday-for-four-in-the-democratic-race.html | It's No Holiday for Four In the Democratic Race | False | By Michel Marriott | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/cubs-have-a-team-within-the-team.html | Cubs Have a Team Within the Team | False | By Steve Fiffer | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/bunting-is-it-a-lost-art.html | BUNTING; IS IT A LOST ART? | False | By David Falkner | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/bell-w-co-reports-earnings-for-qtr-to-july-29.html | Bell, W & Co reports earnings for Qtr to July 29 | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/us/student-gathering-in-virginia-turns-violent-4-hurt.html | Student Gathering in Virginia Turns Violent; 4 Hurt | False | By B. Drummond Ayres, Special To the New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/iacocca-thinks-of-cutting-his-role-at-chrysler.html | Iacocca Thinks of Cutting His Role at Chrysler | False | By Doron P. Levin, Special To the New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/on-your-own-variety-is-new-spice-in-marathon-training.html | ON YOUR OWN; VARIETY IS NEW SPICE IN MARATHON TRAINING | False | By Marc Bloom | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/c-corrections-718589.html | Corrections | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/opinion/l-must-us-free-trade-include-jobs-export-679389.html | Must U.S. Free Trade Include Jobs Export? | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/shoney-s-inc-reports-earnings-for-qtr-to-aug-6.html | Shoney's Inc reports earnings for Qtr to Aug 6 | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/teltronics-inc-reports-earnings-for-qtr-to-june-30.html | Teltronics Inc reports earnings for Qtr to June 30 | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/ames-dept-stores-reports-earnings-for-qtr-to-july-29.html | Ames Dept Stores reports earnings for Qtr to July 29 | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/opinion/l-alternative-fuels-are-a-step-to-cleaner-air-813089.html | Alternative Fuels Are a Step to Cleaner Air | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/sports-world-specials-baseball-the-latest-in-bats.html | Sports World Specials: BASEBALL; The Latest in Bats | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/trinidad-defeats-guatemala-by-2-1.html | Trinidad Defeats Guatemala by 2-1 | False | AP | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/us/us-job-death-rate-still-relatively-high.html | U.S. Job Death Rate Still Relatively High | False | AP | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/on-your-own-watery-treadmill-swimming-laps-in-a-machine.html | ON YOUR OWN; WATERY TREADMILL; SWIMMING LAPS IN A MACHINE | False | By Barbara Lloyd | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/obituaries/leonore-guttmacher-84-in-family-planning.html | Leonore Guttmacher, 84, in Family Planning | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/genovese-drug-stores-inc-reports-earnings-for-12wks-to-aug-18.html | Genovese Drug Stores Inc reports earnings for 12wks to Aug 18 | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/world/apartheid-protest-at-a-beach.html | Apartheid Protest at a Beach | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/world/3-cardinals-defend-convent-pact-against-attack-by-polish-primate.html | 3 Cardinals Defend Convent Pact Against Attack by Polish Primate | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/style/ramya-thambuswamy-has-wedding.html | Ramya Thambuswamy Has Wedding | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/question-box.html | Question Box | False | By Ray Corio | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/c-corrections-798689.html | Corrections | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/style/ellen-farraye-marries.html | Ellen Farraye Marries | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/opinion/can-summer-survive-labor-day.html | Can Summer Survive Labor Day? | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/sorg-inc-reports-earnings-for-year-to-may-31.html | Sorg Inc reports earnings for Year to May 31 | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/us/aids-camp-frees-children-of-awful-secret.html | AIDS Camp Frees Children of Awful Secret | False | By Jane Gross, Special To the New York Times | 1989-09-12 | TX 2-632844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/us/what-s-a-fast-growing-sport-with-a-designer-label-golf.html | What's a Fast-Growing Sport With a Designer Label? Golf. | False | By Lena Williams | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/world/apartheid-foes-march-on-a-beach.html | APARTHEID FOES MARCH ON A BEACH | False | AP | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/opinion/l-ferry-your-way-to-fun-and-games-815389.html | Ferry Your Way To Fun and Games | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/sports-world-specials-soccer-putting-information-at-fans-fingertips.html | Sports World Specials: SOCCER; Putting Information At Fans' Fingertips | False | By Alex Yannis | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/arts/new-world-to-conquer-for-chilean-tv-star.html | New World to Conquer for Chilean TV Star | False | By Shirley Christian | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/morris-injury-may-be-serious.html | Morris Injury May Be Serious | False | By Frank Litsky, Special To the New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/trade-talks-aim-at-economic-habits.html | Trade Talks Aim at Economic Habits | False | By Steven R. Weisman, Special To the New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/cybermedic-reports-earnings-for-qtr-to-july-31.html | Cybermedic reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/on-your-own-outdoors-time-for-bluefish-and-striped-bass.html | ON YOUR OWN; OUTDOORS: TIME FOR BLUEFISH AND STRIPED BASS | False | By Nelson Bryant | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/style/laura-m-rubenstein-a-lawyer-weds.html | Laura M. Rubenstein, a Lawyer, Weds | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/hatred-and-social-isolation-may-spur-acts-of-racial-violence-experts-say.html | Hatred and Social Isolation May Spur Acts of Racial Violence, Experts Say | False | By Howard W. French | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/john-wiley-sons-reports-earnings-for-year-to-june-30.html | John Wiley & Sons reports earnings for Year to June 30 | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/us/most-jobholders-content-poll-says.html | MOST JOBHOLDERS CONTENT, POLL SAYS | False | By Michael R. Kagay | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/security-pacific-s-asian-strategy.html | Security Pacific's Asian Strategy | False | By Michael Lev, Special To the New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/style/meg-newhouse-executive-wed.html | Meg Newhouse, Executive, Wed | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/sports/yanks-win-again-as-dent-wises-up.html | Yanks Win Again As Dent Wises Up | False | By Murray Chass | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/books/name-as-mask-the-theory-and-practice-of-pseudonyms.html | Name as Mask: The Theory And Practice of Pseudonyms | False | By Eleanor Blau | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/nyregion/asbestos-coats-eight-blocks-of-8th-avenue.html | Asbestos Coats Eight Blocks Of 8th Avenue | False | By Robert D. McFadden | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/us/washington-talk-nominee-for-sec-chairmanship-faces-heavy-sessions-with-senators.html | WASHINGTON TALK; Nominee for S.E.C. Chairmanship Faces Heavy Sessions With Senators | False | By Nathaniel C. Nash, Special To the New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/world/few-gains-for-qaddafi-in-drive-to-end-isolation.html | Few Gains for Qaddafi In Drive to End Isolation | False | By Alan Cowell, Special To the New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/socanav-inc-reports-earnings-for-year-to-june-30.html | Socanav Inc reports earnings for Year to June 30 | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/business/ferrofluidics-reports-earnings-for-year-to-june-30.html | Ferrofluidics reports earnings for Year to June 30 | False | | 1989-09-12 | TX 2-632844 | | |
| 1989-09-04 | 1989-09-04 | https://www.nytimes.com/1989/09/04/us/august-s-congressional-recess-brought-lawmakers-little-rest-back-home.html | August's Congressional Recess Brought Lawmakers Little Rest Back Home | False | By Robin Toner, Special To the New York Times | 1989-09-12 | TX 2-632844 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/opinion/hynes-for-brooklyn-district-attorney.html | Hynes for Brooklyn District Attorney | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/theater/helping-a-serious-play-on-broadway.html | Helping a Serious Play on Broadway | False | By Mervyn Rothstein | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/us/europe-supplying-blood-for-the-us.html | EUROPE SUPPLYING BLOOD FOR THE U.S. | False | By Lawrence K. Altman | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/sports-people-soccer-maradona-evasive.html | SPORTS PEOPLE: SOCCER; Maradona Evasive | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/the-media-business-advertising-young-pros-aiding-those-starting-out.html | THE MEDIA BUSINESS: ADVERTISING; Young Pros, Aiding Those Starting Out | False | By Randall Rothenberg | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/lendl-survives-5-set-duel-with-chesnokov.html | Lendl Survives 5-Set Duel With Chesnokov | False | By Malcolm Moran | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/style/hadassah-lustig-wed-to-judah-isaacs.html | Hadassah Lustig Wed to Judah Isaacs | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/us/l-let-s-not-advocate-destruction-of-the-old-829889.html | Let's Not Advocate Destruction of the Old | False | | 1989-09-12 | TX 2-639595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/illinois-rallies-to-shock-usc.html | Illinois Rallies to Shock U.S.C. | False | AP | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/opinion/foreign-affairs-nonaligned-nations-in-crisis.html | FOREIGN AFFAIRS; Nonaligned Nations In Crisis | False | By Flora Lewis | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/us/virginia-beach-is-quiet-after-violence.html | Virginia Beach Is Quiet After Violence | False | By B. Drummond Ayres Jr., Special To The New York Times | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/sports-people-track-and-field-erasing-johnson-s-record-recommended.html | SPORTS PEOPLE: TRACK AND FIELD; Erasing Johnson's Record Recommended | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/cowboys-stake-sale.html | Cowboys Stake Sale | False | AP | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/ravitch-ignoring-skeptics-says-i-do-have-a-chance.html | Ravitch, Ignoring Skeptics, Says 'I Do Have a Chance' | False | By Don Terry | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/13-year-old-boy-killed-in-bronx-shooting.html | 13-Year-Old Boy Killed in Bronx Shooting | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/markets-closed.html | Markets Closed | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING; Pro Bono | False | By Randall Rothenberg | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/300-protest-in-tompkins-square-after-attack-on-4-homosexuals.html | 300 Protest in Tompkins Square After Attack on 4 Homosexuals | False | By John T. McQuiston | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/business-people-amdura-head-battling-with-investor-group.html | BUSINESS PEOPLE; Amdura Head Battling With Investor Group | False | By Nina Andrews | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/bush-sent-letters-to-teheran-iranian-says.html | Bush Sent Letters to Teheran, Iranian Says | False | AP | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/bridge-856089.html | Bridge | False | By Alan Truscott | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/sports-of-the-times-lavish-track-also-has-a-fine-attitude.html | SPORTS OF THE TIMES; Lavish Track Also Has a Fine Attitude | False | By Steven Crist | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/science/for-dieters-with-a-sweet-tooth-scientists-offer-new-choices.html | For Dieters With a Sweet Tooth, Scientists Offer New Choices | False | By Warren E. Leary | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/us/economic-watch-the-high-hidden-costs-of-the-war-on-marijuana.html | Economic Watch; The High Hidden Costs Of the War on Marijuana | False | By Peter Passell | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/group-cuts-usg-stake.html | Group Cuts USG Stake | False | Special to The New York Times | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/science/despite-asbestos-risk-experts-see-no-cause-for-fiber-phobia.html | Despite Asbestos Risk, Experts See No Cause For 'Fiber Phobia' | False | By William K. Stevens | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/world/cardinal-in-the-auschwitz-whirlwind.html | Cardinal in the Auschwitz Whirlwind | False | By John Tagliabue, Special To The New York Times | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/us/last-titan-3-rocket-succeeds.html | Last Titan 3 Rocket Succeeds | False | AP | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/world/5-japanese-arrested-in-uranium-sale-plot.html | 5 Japanese Arrested In Uranium-Sale Plot | False | AP | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/the-media-business-advertising-aragon-shuts-its-doors-the-result-of-a-default.html | THE MEDIA BUSINESS: ADVERTISING; Aragon Shuts Its Doors, The Result of a Default | False | By Randall Rothenberg | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/business-digest-000389.html | BUSINESS DIGEST | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/us/l-for-hud-staff-demoralization-hasn-t-ended-830089.html | For H.U.D. Staff, Demoralization Hasn't Ended | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/dividend-meetings-850989.html | Dividend Meetings | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/arts/quartet-in-free-concert.html | Quartet in Free Concert | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/careers-recruiting-for-nonprofit-boards.html | Careers; Recruiting For Nonprofit Boards | False | By Elizabeth M. Fowler | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/world/in-9th-summit-nonaligned-bloc-is-likely-to-ease-anti-us-policy.html | In 9th Summit, Nonaligned Bloc Is Likely to Ease Anti-U.S. Policy | False | By Henry Kamm, Special To The New York Times | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/transactions-888289.html | Transactions | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/world/two-afghans-two-loyalties-but-one-hope.html | Two Afghans: Two Loyalties But One Hope | False | By John F. Burns, Special To The New York Times | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/a-sun-god-prances-with-politicians.html | A Sun God Prances With Politicians | False | By Josh Barbanel | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/arts/india-plays-its-own-rock-and-roll.html | India Plays Its Own Rock-and-Roll | False | By Sanjoy Hazarika, Special To The New York Times | 1989-09-12 | TX 2-639595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/science/science-watch-space-sickness.html | SCIENCE WATCH; Space Sickness | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/science/doctor-s-world-drug-may-preserve-heart-tissue-after-attack.html | DOCTOR'S WORLD; Drug May Preserve Heart Tissue After Attack | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/world/confusion-over-fleeing-east-germans.html | Confusion Over Fleeing East Germans | False | By Serge Schmemann, Special To The New York Times | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/us/atlanta-journal-atlanta-has-a-dream-it-s-the-1996-olympics.html | Atlanta Journal; Atlanta Has a Dream: It's the 1996 Olympics | False | By Peter Applebome, Special To The New York Times | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/science/psychologists-find-ways-to-break-racism-s-hold.html | Psychologists Find Ways To Break Racism's Hold | False | By Daniel Goleman | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/opinion/bottles-and-bag-breakers.html | Bottles and Bag Breakers | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/obituaries/rip-sewell-eephus-ball-pitcher-for-pittsburgh-pirates-dies-at-82.html | Rip Sewell, 'Eephus Ball' Pitcher For Pittsburgh Pirates, Dies at 82 | False | AP | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/man-dies-in-boating-mishap.html | Man Dies in Boating Mishap | False | AP | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/savings-oversight-is-big-issue-for-congress.html | Savings Oversight Is Big Issue for Congress | False | By Nathaniel C. Nash, Special To The New York Times | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/arts/stroh-may-pull-financing-of-audubon-tv-specials.html | Stroh May Pull Financing Of Audubon TV Specials | False | AP | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/connors-forfeits-a-game-then-beats-edberg.html | Connors Forfeits a Game, Then Beats Edberg | False | By Robin Finn | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/opinion/the-editorial-notebook-bart-giamatti-s-journey.html | The Editorial Notebook; Bart Giamatti's Journey | False | By Robert B. Semple Jr. | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/de-roche-wins-jerome.html | De Roche Wins Jerome | False | By Steven Crist | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/mexico-and-japan-expected-to-solidify-economic-ties.html | Mexico and Japan Expected To Solidify Economic Ties | False | By Larry Rohter, Special To The New York Times | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/books/books-of-the-times-cynthia-ozick-on-the-holocaust-idolatry-and-loss.html | Books of The Times; Cynthia Ozick on the Holocaust, Idolatry and Loss | False | By Michiko Kakutani | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/brazil-victory-open-to-interpretation.html | Brazil Victory Open to Interpretation | False | AP | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/talking-business-with-hedien-of-allstate-insurance-insurers-tackle-california-s-law.html | Talking Business with Hedien of Allstate Insurance; Insurers Tackle California's Law | False | By Eric N. Berg | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/arts/gerard-schwarz-given-award-for-conducting.html | Gerard Schwarz Given Award for Conducting | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/science/science-watch-acupuncture-for-alcoholics.html | SCIENCE WATCH; Acupuncture for Alcoholics | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/the-media-business-advertising-grandy-s-seen-in-talks.html | THE MEDIA BUSINESS: ADVERTISING; Grandy's Seen in Talks | False | By Randall Rothenberg | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/us/woman-killled-as-motorboat-hits-an-anchored-houseboat.html | Woman Killled as Motorboat Hits an Anchored Houseboat | False | AP | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/credit-markets-rates-expected-to-remain-steady.html | CREDIT MARKETS; Rates Expected to Remain Steady | False | By Kenneth N. Gilpin | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/profiling-the-candidates.html | Profiling the Candidates | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/style/by-design-shoulder-grazing-earrings.html | By Design; Shoulder-Grazing Earrings | False | By Anne-Marie Schiro | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/davis-asks-for-help-in-ual-bid.html | Davis Asks For Help In UAL Bid | False | By Floyd Norris | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/us/1-saving-all-faces-in-independent-gibraltar-829989.html | Saving All Faces in Independent Gibraltar | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/finance-briefs-865389.html | FINANCE BRIEFS | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/us/washington-talk-snapshot-maneuvering-by-ships-and-by-bureaucracies.html | WASHINGTON TALK: Snapshot; Maneuvering by Ships and by Bureaucracies | False | Special to The New York Times | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/quotation-of-the-day-028189.html | Quotation of the Day | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/world/fahd-postpones-us-visit.html | Fahd Postpones U.S. Visit | False | AP | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/us/violence-in-coal-strike-is-increasing.html | Violence in Coal Strike Is Increasing | False | AP | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/economic-calendar.html | Economic Calendar | False | | 1989-09-12 | TX 2-639595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/us/l-falsifying-list-prices-is-unethical-and-illegal-048889.html | Falsifying List Prices Is Unethical and Illegal | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/theater/the-edinburgh-festival-closes-with-its-fringe.html | The Edinburgh Festival Closes With Its Fringe | False | AP | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/chess-854489.html | Chess | False | By Robert Byrne | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/sports-people-track-and-field-solberg-barred.html | SPORTS PEOPLE: TRACK AND FIELD; Solberg Barred | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/us/l-for-hud-staff-demoralization-hasn-t-ended-carla-hills-defended-049489.html | For H.U.D. Staff, Demoralization Hasn't Ended; Carla Hills Defended | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/science/q-a-830989.html | Q&A | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/opinion/flatbush-60-s-bensonhurst-89.html | Flatbush, 60's; Bensonhurst, '89 | False | By Alan Weisman | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/our-towns-can-a-village-incorporate-and-help-itself.html | Our Towns; Can a Village Incorporate And Help Itself? | False | By Eric Schmitt | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/results-plus-000989.html | RESULTS PLUS | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/challenging-airfone-s-monopoly.html | Challenging Airfone's Monopoly | False | By Calvin Sims | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/world/reporter-s-notebook-in-sri-lanka-he-dainty-and-the-dead.html | Reporter's Notebook; In Sri Lanka, he Dainty and the Dead | False | By Sanjoy Hazarika, Special To the New York Times | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/world/all-thames-victims-found.html | All Thames Victims Found | False | AP | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/east-side-drug-patrol-s-tactic-stare.html | East Side Drug Patrol's Tactic: Stare | False | By Selwyn Raab | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/a-s-makes-a-big-bet-in-manhattan-retailing.html | A.&S. Makes a Big Bet In Manhattan Retailing | False | By Woody Hochswender | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/us/disunity-is-feared-as-bush-maps-war-on-drug-use-in-us.html | DISUNITY IS FEARED AS BUSH MAPS WAR ON DRUG USE IN U.S. | False | By Richard L. Berke, Special To the New York Times | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/science/face-masks-fool-the-bengal-tigers.html | Face Masks Fool the Bengal Tigers | False | By Marlise Simons | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/the-media-business-advertising-deal-to-purchase-benito.html | THE MEDIA BUSINESS: ADVERTISING; Deal to Purchase Benito | False | By Randall Rothenberg | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/storm-sewage-is-a-worsening-shore-threat.html | Storm Sewage Is a Worsening Shore Threat | False | By Philip S. Gutis | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/news-summary-993889.html | News Summary | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/c-corrections-920389.html | Corrections | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/cuomo-calls-for-new-era-of-harmony.html | Cuomo Calls For 'New Era Of Harmony' | False | By Celestine Bohlen | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/holiday-reduces-offerings-of-bond-issues.html | Holiday Reduces Offerings of Bond Issues | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/the-media-business-advertising-keye-donna-creative-chief.html | THE MEDIA BUSINESS: ADVERTISING; Keye/Donna Creative Chief | False | By Randall Rothenberg | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/nordstrom-settles-suit.html | Nordstrom Settles Suit | False | AP | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/style/patterns-010389.html | PATTERNS | False | By Woody Hochswender | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/mets-fall-a-bit-closer-to-the-wayside.html | Mets Fall a Bit Closer to the Wayside | False | By Joe Sexton | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/morris-out-for-season-giants-waive-mcconkey-and-robinson.html | Morris Out for Season; Giants Waive McConkey and Robinson | False | By Frank Litsky, Special To the New York Times | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/cardinals-beat-expos-4-1-to-run-streak-to-3-games.html | Cardinals Beat Expos, 4-1, To Run Streak to 3 Games | False | AP | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/obituaries/richard-sandler-50-an-editor-at-newsday.html | Richard Sandler, 50, An Editor at Newsday | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/market-place-conrail-s-success-stirring-rumors.html | Market Place; Conrail's Success Stirring Rumors | False | By Floyd Norris | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/business-people-executive-moves-up-at-american-express.html | BUSINESS PEOPLE; Executive Moves Up at American Express | False | By Daniel F. Cuff | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/dinkins-upstages-opponents-at-labor-day-parade.html | Dinkins Upstages Opponents at Labor Day Parade | False | By Nick Ravo | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/science/peripherals-visiting-a-mall-by-phone.html | PERIPHERALS; Visiting a Mall, by Phone | False | By L. R. Shannon | 1989-09-12 | TX 2-639595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/science/personal-computer-software-to-make-life-a-bit-easier.html | PERSONAL COMPUTER; Software To Make Life A Bit Easier | False | By Peter H. Lewis | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/science/impossible-form-of-matter-takes-spotlight-in-study-of-solids.html | Impossible' Form of Matter Takes Spotlight In Study of Solids | False | By Malcolm W. Browne | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/world/vereeniging-journal-where-the-boers-bargained-the-die-hards-rally.html | Vereeniging Journal; Where the Boers Bargained, the Die-Hards Rally | False | By Christopher S. Wren, Special To the New York Times | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/us/breakaway-priest-says-report-of-sex-is-false.html | Breakaway Priest Says Report of Sex Is False | False | Special to The New York Times | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/science/doctor-s-world-physicians-see-a-familial-link-in-ovarian-cancer.html | DOCTOR'S WORLD; Physicians See a Familial Link in Ovarian Cancer | False | By Lawrence K. Altman, M.d. | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/executive-changes-866289.html | EXECUTIVE CHANGES | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/us/l-more-minority-voices-on-the-city-council-830189.html | More Minority Voices on the City Council? | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/style/fake-furs-are-saving-more-skins.html | Fake Furs Are Saving More Skins | False | By Anne-Marie Schiro | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/u-s-west-names-unit-s-president.html | U S West Names Unit's President | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/world/vatican-declares-it-takes-no-position-on-auschwitz-convent-issue.html | Vatican Declares It Takes No Position on Auschwitz Convent Issue | False | By Marlise Simons, Special to The New York Times | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/world/azerbaijani-workers-stage-a-protest-strike.html | Azerbaijani Workers Stage a Protest Strike | False | AP | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/sports-people-track-and-field-gasser-returns.html | SPORTS PEOPLE: TRACK AND FIELD; Gasser Returns | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/jets-trade-bingham-to-the-falcons.html | Jets Trade Bingham to the Falcons | False | By Gerald Eskenazi, Special to The New York Times | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/us/l-new-york-was-gotham-before-batman-829789.html | New York Was Gotham Before 'Batman' | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/world/15-arabs-accused-of-espionage-are-slain-by-palestinian-radicals.html | 15 Arabs Accused of Espionage Are Slain by Palestinian Radicals | False | Special to The New York Times | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/theater/16-shows-and-many-stars-are-scheduled-for-broadway-this-year.html | 16 Shows and Many Stars Are Scheduled for Broadway This Year | False | By Mervyn Rothstein | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/opinion/vandal-fleets-of-the-pacific.html | Vandal Fleets of the Pacific | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/obituaries/augie-lio-71-editor-and-ex-football-star.html | Augie Lio, 71, Editor And Ex-Football Star | False | AP | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/sports-people-boxing-ibf-bout-in-armenia.html | SPORTS PEOPLE: BOXING; I.B.F. Bout in Armenia | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/bronx-shooting-leaves-2-dead-and-one-hurt.html | Bronx Shooting Leaves 2 Dead And One Hurt | False | By George James | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/us/report-on-the-iowa-s-blast-called-inconclusive.html | Report on the Iowa's Blast Called Inconclusive | False | By Andrew Rosenthal, Special To the New York Times | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/us/happy-days-for-economic-advisers.html | Happy Days for Economic Advisers | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/iran-presses-mitsui-claim.html | Iran Presses Mitsui Claim | False | AP | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/world/china-dismisses-culture-minister-an-advocate-of-artistic-freedom.html | China Dismisses Culture Minister, An Advocate of Artistic Freedom | False | By David E. Sanger, Special to The New York Times | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/sports-people-tennis-borg-weds-pop-singer.html | SPORTS PEOPLE: TENNIS; Borg Weds Pop Singer | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/insider-gets-a-5-year-term.html | Insider Gets a 5-Year Term | False | AP | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/us/washington-talk-justice.html | WASHINGTON TALK; Justice | False | By Stephen Engelberg Special to The New York Times | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/opinion/is-mr-de-klerk-sincere-about-blacks-rights.html | Is Mr. de Klerk Sincere About Blacks' Rights? | False | By Karl S. Beck | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/arts/review-television-the-bushes-and-david-frost-chat-at-kennebunkport.html | Review/Television; The Bushes and David Frost Chat at Kennebunkport | False | By Walter Goodman | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/officer-s-second-calling-is-a-weekend-ministry.html | Officer's Second Calling Is a Weekend Ministry | False | By Harold Faber, Special to The New York Times | 1989-09-12 | TX 2-639595 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/us/l-for-hud-staff-demoralzation-hasn-t-ended-on-mrs-mcgann-s-case-049689.html | For H.U.D. Staff, Demoralization Hasn't Ended; On Mrs. McGann's Case | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/8th-ave-subway-to-stay-closed-for-up-to-3-weeks.html | 8th Ave. Subway to Stay Closed for Up to 3 Weeks | False | By Donatella Lorch | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/opinion/the-bush-drug-plan-nothing-new.html | The Bush Drug Plan: Nothing New | False | By Mathea Falco | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/world/airport-shootout-in-medellin.html | Airport Shootout in Medellin | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/world/a-deadly-feud-tears-at-enclave-on-gorbachev-s-southern-flank.html | A Deadly Feud Tears at Enclave On Gorbachev's Southern Flank | False | By Bill Keller, Special To the New York Times | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/substitution-at-issue-as-college-play-starts.html | Substitution at Issue as College Play Starts | False | By Alex Yannis | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/books/british-link-bomb-to-rushdie.html | British Link Bomb To Rushdie | False | AP | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/at-cuny-graduate-school-struggle-over-the-presidency.html | At CUNY Graduate School, Struggle Over the Presidency | False | By Samuel Weiss | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/us/capital-mayor-on-the-offensive.html | Capital Mayor on the Offensive | False | Special to The New York Times | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/slow-talks-by-andersen-waterhouse.html | Slow Talks By Andersen, Waterhouse | False | By Alison Leigh Cowan | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/the-media-business-offering-perestroika-perks-aeroflot-beckons-us-fliers.html | THE MEDIA BUSINESS; Offering 'Perestroika Perks,' Aeroflot Beckons U.S. Fliers | False | By Eric Weiner | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/c-corrections-028389.html | Corrections | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/us/for-montana-history-flows-in-cattle-drive.html | For Montana, History Flows In Cattle Drive | False | AP | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/business/saab-talks-with-ford-confirmed.html | Saab Talks With Ford Confirmed | False | By Steven Prokesch, Special To the New York Times | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/us/suit-over-care-for-retarded-may-bring-wider-challenges.html | Suit Over Care for Retarded May Bring Wider Challenges | False | By Michael Decourcy Hinds, Special To the New York Times | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/mayotte-subdues-chang-again-in-four-sets.html | Mayotte Subdues Chang Again in Four Sets | False | By Robin Finn | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/an-abundance-of-aircraft-brings-gridlock-to-skies.html | An Abundance of Aircraft Brings Gridlock to Skies | False | By Eric Weiner | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/sports/in-a-close-shave-yankees-prevail.html | In a Close Shave, Yankees Prevail | False | By Murray Chass | 1989-09-12 | TX 2-639595 | | |
| 1989-09-05 | 1989-09-05 | https://www.nytimes.com/1989/09/05/nyregion/inside-906389.html | INSIDE | False | | 1989-09-12 | TX 2-639595 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/metal-detectors-deemed-success-and-will-expand-in-schools.html | Metal Detectors Deemed Success and Will Expand in Schools | False | By Neil A. Lewis | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/company-news-group-is-pursuing-american-western.html | COMPANY NEWS; Group Is Pursuing American Western | False | Special to The New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/drexel-guilty-plea-expected-in-fraud-case-on-monday.html | Drexel Guilty Plea Expected In Fraud Case on Monday | False | By Stephen Labaton | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/world/a-pullout-by-us-reported-in-beirut-car-bomb-kills-2.html | A PULLOUT BY U.S. REPORTED IN BEIRUT; Car Bomb Kills 2 | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/tax-deferrals-criticized.html | Tax Deferrals Criticized | False | AP | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/world/de-klerk-stirring-washington-hopes.html | DE KLERK STIRRING WASHINGTON HOPES | False | By Robert Pear, Special To the New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/key-rates-327989.html | KEY RATES | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/opinion/official-injustice-on-aids.html | Official Injustice on AIDS | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/l-not-so-vegetarian-soup-361689.html | Not-So-Vegetarian Soup | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/a-fragile-air-freight-strategy.html | A Fragile Air Freight Strategy | False | By Keith Bradsher | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/arts/san-diego-pianist-wins-prize-in-switzerland.html | San Diego Pianist Wins Prize in Switzerland | False | AP | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/opinion/observer-a-question-of-good-taste.html | OBSERVER; A Question Of Good Taste | False | By Russell Baker | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/the-nature-of-racism-2-clergymen-disagree.html | The Nature of Racism: 2 Clergymen Disagree | False | | 1989-09-12 | TX 2-632850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/silk-greenhouse-inc-reports-earnings-for-qtr-to-july-31.html | Silk Greenhouse Inc reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/the-media-business-in-first-for-tv-a-network-asks-its-rival-for-a-show.html | THE MEDIA BUSINESS; In First for TV, a Network Asks Its Rival for a Show | False | By Bill Carter | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/world/salvador-rebels-agree-to-talks-with-new-regime.html | SALVADOR REBELS AGREE TO TALKS WITH NEW REGIME | False | By Larry Rohter, Special To the New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/us/president-offers-strategy-for-us-on-drug-control.html | PRESIDENT OFFERS STRATEGY FOR U.S. ON DRUG CONTROL | False | By Bernard Weinraub, Special To the New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/everest-jennings-internaional-reports-earnings-for-qtr-to-june-30.html | Everest & Jennings Internaional reports earnings for Qtr to June 30 | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/obituaries/agnes-c-magines.html | Agnes C. Magines | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/books/books-of-the-times-tales-of-suspense-from-the-psychiatric-couch.html | Books of The Times; Tales of Suspense From the Psychiatric Couch | False | By Eva Hoffman | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/sports/council-delays-decision.html | Council Delays Decision | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/rivals-contest-aids-buffalo-s-mayor.html | Rivals' Contest Aids Buffalo's Mayor | False | By Sam Howe Verhovek, Special To the New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/c-corrections-313089.html | Corrections | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/2d-plea-in-first-jersey-case.html | 2d Plea in First Jersey Case | False | AP | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/sports/geren-gets-all-caught-up-in-the-new-yankee-spirit.html | Geren Gets All Caught Up In the New Yankee Spirit | False | By Michael Martinez, Special To the New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/business-technology-a-prescription-form-to-deter-forgeries.html | BUSINESS TECHNOLOGY; A Prescription Form To Deter Forgeries | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/eating-well-psyllium-in-cereal-unknown-territory.html | EATING WELL; Psyllium in Cereal: Unknown Territory | False | By Marian Burros | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising; Accounts | False | By Randall Rothenberg | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/sports/football-mandarich-signs-a-four-year-contract.html | FOOTBALL; Mandarich Signs A Four-Year Contract | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/movies/pbs-adds-disclaimer-to-palestinian-program.html | PBS Adds Disclaimer To Palestinian Program | False | By Jeremy Gerard | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/l-plastic-can-be-re-used-361889.html | Plastic Can Be Re-used | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/world/palestinian-guerrilla-is-killed-at-lebanese-israeli-frontier.html | Palestinian Guerrilla Is Killed At Lebanese-Israeli Frontier | False | Special to The New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/the-wine-regions-tuscany-ancient-province-modern-outlook.html | THE WINE REGIONS: TUSCANY; Ancient Province, Modern Outlook | False | By Frank J. Prial | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/goldin-in-campaign-s-basement-runs-on-with-humor.html | Goldin, in Campaign's 'Basement,' Runs On, With Humor | False | By Suzanne Daley | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/good-wines-good-prices.html | Good Wines, Good Prices | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/brown-group-inc-reports-earnings-for-qtr-to-july-29.html | Brown Group Inc reports earnings for Qtr to July 29 | False | | 1989-09-12 | TX 2-632850 | | |