Exhibit F102

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/company-news-occidental-petroleum-to-lay-off-900-at-unit.html | COMPANY NEWS; Occidental Petroleum To Lay Off 900 at Unit | False | By Michael Lev, Special To the New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/queens-leaders-are-indicating-a-shift-to-koch.html | Queens Leaders Are Indicating A Shift to Koch | False | By Josh Barbanel | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/company-news-grand-met-sale-of-mecca-unit.html | COMPANY NEWS; Grand Met Sale Of Mecca Unit | False | AP | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/world/communist-leader-in-lithuania-warns-on-provoking-soviet-action.html | Communist Leader in Lithuania Warns on Provoking Soviet Action | False | By Bill Keller, Special To the New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/real-estate-office-space-in-orange-county-rises.html | Real Estate; Office Space In Orange County Rises | False | By Shawn G. Kennedy | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/accounting-talks-go-on.html | Accounting Talks Go On | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/opinion/blank-check-for-the-disabled.html | Blank Check for the Disabled? | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/can-picker-35-a-shift-no-benefits-no-bosses.html | Can Picker: $35 a Shift, No Benefits, No Bosses | False | By Sara Rimer | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/lj-simone-inc-reports-earnings-for-year-to-april-30.html | L.J. Simone Inc reports earnings for Year to April 30 | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/fred-meyer-inc-reports-earnings-for-qtr-to-june-30.html | Fred Meyer Inc reports earnings for Qtr to June 30 | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/l-for-salty-dunking-321389.html | For Salty Dunking | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/opinion/topics-of-the-times-alamo-for-state-senate.html | TOPICS OF THE TIMES; Alamo for State Senate | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/movies/record-summer-for-movies.html | Record Summer for Movies | False | AP | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/in-24-hours-rolls-to-roast.html | In 24 Hours, Rolls to Roast | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/us/union-takes-on-china-owned-factory.html | Union Takes On China-Owned Factory | False | By Martin Tolchin, Special To the New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/drug-maker-rejects-pleas.html | Drug Maker Rejects Pleas | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/c-corrections-312889.html | Corrections | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/sports/no-headline-276889.html | No Headline | False | By Joe Sexton | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/decision-at-ual-may-take-weeks.html | Decision at UAL May Take Weeks | False | By Agis Salpukas | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/world/prague-to-make-changes-but-not-dramatic-ones.html | Prague to Make Changes, but Not Dramatic Ones | False | By Craig R. Whitney, Special To the New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/us/social-ills-pull-educators-concern-to-new-issues.html | Social Ills Pull Educators' Concern to New Issues | False | By Joseph Berger | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/fay-s-inc-reports-earnings-for-qtr-to-july-31.html | Fay's Inc reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/us-inquiry-at-boeing-unit.html | U.S. Inquiry at Boeing Unit | False | Special to The New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/the-bagel-s-new-york-accent-is-fading.html | The Bagel's New York Accent Is Fading | False | By Daniel Young | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/parker-parsley-reports-earnings-for-qtr-to-june-30.html | Parker & Parsley reports earnings for Qtr to June 30 | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/world/a-democrat-likely-as-arms-delegate.html | A DEMOCRAT LIKELY AS ARMS DELEGATE | False | By Andrew Rosenthal, Special To the New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/opinion/days-of-rage-journalism-or-propaganda-financed-by-arab-money.html | 'Days of Rage' - Journalism or Propaganda?; Financed by Arab Money | False | By Steven Emerson | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/peru-to-get-aid-from-us-bank.html | Peru to Get Aid From U.S. Bank | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/nch-corp-reports-earnings-for-qtr-to-july-31.html | NCH Corp reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/us/political-analysts-leader.html | Political Analysts' Leader | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/world/japan-holds-5-in-bid-to-sell-uranium-to-us.html | Japan Holds 5 in Bid to Sell Uranium to U.S. | False | AP | 1989-09-12 | TX 2-632850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/sports/sports-people-soccer-ruling-due-sunday.html | SPORTS PEOPLE: SOCCER; Ruling Due Sunday | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/us/industry-joins-schools-to-train-pupils-for-careers-in-tourism.html | Industry Joins Schools to Train Pupils for Careers in Tourism | False | Special to The New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/currency-markets-dollar-rise-causes-fed-to-step-in.html | CURRENCY MARKETS; Dollar Rise Causes Fed To Step In | False | By Jonathan Fuerbringer | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/world/in-hungary-communists-are-cheerful.html | In Hungary, Communists Are Cheerful | False | By Henry Kamm, Special To The New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/esterline-corp-reports-earnings-for-qtr-to-july-31.html | Esterline Corp reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/at-the-nation-s-table-little-compton-ri.html | AT THE NATION'S TABLE; Little Compton, R.I. | False | By Joan Nathan | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/business-people-keeping-software-lead-is-new-president-s-job.html | BUSINESS PEOPLE; Keeping Software Lead Is New President's Job | False | By Lawrence M. Fisher | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/arts/suffering-a-fool-ungladly.html | Suffering A Fool Ungladly | False | AP | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/business-technology-a-system-to-speed-airline-travel.html | BUSINESS TECHNOLOGY; A System to Speed Airline Travel | False | By John Markoff, Special To The New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/us/pocketbook-issues-seen-as-top-campus-priorities.html | Pocketbook Issues Seen As Top Campus Priorities | False | By Lee A. Daniels | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/bar-panel-says-courts-and-jails-mishandle-prisoners-with-aids.html | Bar Panel Says Courts and Jails Mishandle Prisoners With AIDS | False | By Bruce Lambert | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/obituaries/hugh-p-fox-engineer-84.html | Hugh P. Fox, Engineer, 84 | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/us/newspapers-are-liable-in-confidentiality-breach.html | Newspapers Are Liable in Confidentiality Breach | False | AP | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/base-ten-systems-inc-reports-earnings-for-qtr-to-july-31.html | Base Ten Systems Inc reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/un-critical-of-imf-austerity-plan.html | U.N. Critical of I.M.F. Austerity Plan | False | By Burton Bollag, Special To The New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/sports/griffey-homers-as-reds-beat-giants.html | Griffey Homers as Reds Beat Giants | False | AP | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/opinion/i-colombia-s-leaders-take-drug-fight-seriously-leadership-is-needed-075689.html | Colombia's Leaders Take Drug Fight Seriously; Leadership Is Needed | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/opinion/i-colombia-s-leaders-take-drug-fight-seriously-heading-for-invasion-338589.html | Colombia's Leaders Take Drug Fight Seriously; Heading for Invasion? | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/tiverton-petroleums-reports-earnings-for-qtr-to-june-30.html | Tiverton Petroleums reports earnings for Qtr to June 30 | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/market-place-stock-strategist-turns-cautious.html | Market Place; Stock Strategist Turns Cautious | False | By Anise C. Wallace | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/wine-talk-316589.html | WINE TALK | False | By Frank J. Prial | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/style/at-the-nations-table-san-francisco.html | AT THE NATION'S TABLE; San Francisco | False | By Jan Weimer | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/wang-adds-4-new-pc-s.html | Wang Adds 4 New PC's | False | AP | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/movies/review-television-the-palestinian-view-between-bookends.html | Review/Television; The Palestinian View, Between Bookends | False | By Walter Goodman | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/national-bank-of-canada-reports-earnings-for-qtr-to-july-31.html | National Bank of Canada reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/microwave-cooking.html | MICROWAVE COOKING | False | By Barbara Kafka | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/us/baby-whale-holding-its-own.html | Baby Whale Holding Its Own | False | AP | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/us-energy-corp-reports-earnings-for-year-to-may-31.html | U.S. Energy Corp reports earnings for Year to May 31 | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/us/stronger-data-show-fiber-reduces-colon-cancer.html | Stronger Data Show Fiber Reduces Colon Cancer | False | By Jane E. Brody | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/sports/sports-people-baseball-trial-winds-down.html | SPORTS PEOPLE: BASEBALL; Trial Winds Down | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/diana-corp-reports-earnings-for-qtr-to-july-22.html | Diana Corp reports earnings for Qtr to July 22 | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/opinion/a-model-for-teen-agers.html | A Model for Teen-Agers | False | | 1989-09-12 | TX 2-632850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/opinion/l-hispanic-americans-aren-t-spanish-but-latins-074989.html | Hispanic Americans Aren't Spanish, but Latins | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/world/4-to-6-communist-seats-seen-in-new-polish-cabinet.html | 4 to 6 Communist Seats Seen in New Polish Cabinet | False | By John Tagliabue, Special To the New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/casey-s-general-stores-inc-reports-earnings-for-qtr-to-july-31.html | Casey's General Stores Inc reports earnings For Qtr to July 31 | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/georgia-gulf-gets-simmons-threat.html | Georgia Gulf Gets Simmons Threat | False | Special to The New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/us/us-tells-shrimpers-to-give-sea-turtles-an-escape-door.html | U.S. Tells Shrimpers to Give Sea Turtles an Escape 'Door' | False | AP | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/us/outlays-for-next-fiscal-year-would-rise-by-716-million.html | Outlays for Next Fiscal Year Would Rise by $716 Million | False | By David E. Rosenbaum, Special To the New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/obituaries/joe-de-santis-an-actor-teacher-and-amateur-sculptor-dies-at-80.html | Joe De Santis, an Actor, Teacher, And Amateur Sculptor, Dies at 80 | False | By C. Gerald Fraser | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/opinion/l-colombia-s-leaders-take-drug-fight-seriously-338389.html | Colombia's Leaders Take Drug Fight Seriously | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/news-summary-277189.html | NEWS SUMMARY | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/sports/sports-people-baseball-weaver-to-manage.html | SPORTS PEOPLE: BASEBALL; Weaver to Manage | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/arts/warners-promotes-top-three-executives.html | Warners Promotes Top Three Executives | False | Special to The New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/lessons.html | Lessons | False | By Edward B. Fiske | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/8th-ave-open-after-asbestos-cleanup.html | 8th Ave. Open After Asbestos Cleanup | False | By David E. Pitt | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/seabrook-plan-backed.html | Seabrook Plan Backed | False | AP | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/world/fish-nets-trap-dolphins-in-the-mediterranean-too.html | Fish Nets Trap Dolphins In the Mediterranean, Too | False | By Marlise Simons, Special To the New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/world/after-trek-from-brazil-crash-survivor-says-46-of-54-live.html | After Trek From Brazil Crash, Survivor Says 46 of 54 Live | False | By James Brooke, Special To the New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/dow-off-7.41-but-airline-issues-are-active.html | Dow Off 7.41, but Airline Issues Are Active | False | By Richard D. Hylton | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/credit-markets-treasuries-fall-in-slow-trading.html | CREDIT MARKETS; Treasuries Fall in Slow Trading | False | By Kenneth N. Gilpin | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/de-gustibus-when-ordering-watch-your-language.html | DE GUSTIBUS; When Ordering, Watch Your Language | False | By Molly O'Neill | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/sunrise-medical-inc-reports-earnings-for-qtr-to-june-30.html | Sunrise Medical Inc reports earnings for Qtr to June 30 | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/sports/sports-people-hockey-dalgarno-signs.html | SPORTS PEOPLE: HOCKEY; Dalgarno Signs | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/el-paso-utility-in-note-pricing.html | El Paso Utility In Note Pricing | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/world/ciudad-bolivia-journal-forsaken-land-awaits-a-new-breed-of-farmers.html | Ciudad Bolivia Journal; Forsaken Land Awaits a New Breed of Farmers | False | By James Brooke, Special To the New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/opinion/l-why-right-hand-rule-for-mazes-works-ice-cream-solution-338989.html | Why Right-Hand Rule for Mazes Works; Ice Cream Solution | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/world/now-beijing-blames-a-single-villain-for-all-its-ills.html | Now Beijing Blames a Single Villain for All Its Ills | False | By David E. Sanger, Special To the New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/us/help-for-workers-in-a-complex-world.html | Help for Workers in a Complex World | False | By Kathleen Teltsch | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/sports/sports-of-the-times-game-set-match-career.html | SPORTS OF THE TIMES; Game, Set, Match, Career | False | By George Vecsey | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/police-face-drug-testing-in-new-york.html | Police Face Drug Testing In New York | False | By James C. McKinley | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/world/east-germany-tries-to-persuade-its-refugees-in-hungary-to-return.html | East Germany Tries to Persuade Its Refugees in Hungary to Return | False | By Serge Schmemann, Special To the New York Times | 1989-09-12 | TX 2-632850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/arts/the-pop-life-124389.html | The Pop Life | False | By Peter Watrous | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/at-the-nation-s-table-chicago.html | AT THE NATION'S TABLE; Chicago | False | By Dennis Ray Wheaton | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/us/san-antonio-journal-after-serving-man-a-humane-home.html | SAN ANTONIO JOURNAL; After Serving Man, a Humane Home | False | By Lisa Belkin, Special To the New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/obituaries/ray-mackland-dies-photo-executive-79.html | Ray Mackland Dies; Photo Executive, 79 | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/opinion/days-of-rage-journalism-or-propaganda-its-a-fair-honest-film.html | 'Days of Rage' - Journalism or Propaganda?; It's a Fair, Honest Film | False | By Jo Franklin-Trout | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/us/hurricane-gabrielle-turns-for-the-mainland.html | Hurricane Gabrielle Turns for the Mainland | False | AP | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/the-media-business-advertising-a-lighthearted-look-at-being-overweight.html | THE MEDIA BUSINESS; Advertising; A Lighthearted Look At Being Overweight | False | By Randall Rothenberg | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/general-re-sets-debenture-offering.html | General Re Sets Debenture Offering | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/us/bakker-suffered-only-stress-his-wife-says.html | Bakker Suffered Only Stress, His Wife Says | False | AP | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/sports/deals.html | Deals | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/us/former-employees-say-gingrich-had-workers-do-prohibited-jobs.html | Former Employees Say Gingrich Had Workers Do Prohibited Jobs | False | By Michael Oreskes, Special To the New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/us/washington-talk-capital.html | WASHINGTON TALK; Capital | False | By R. W. Apple Jr, Special To the New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/opinion/topics-of-the-times-limited-engagement.html | TOPICS OF THE TIMES; Limited Engagement | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/about-new-york-doctor-s-orders-take-eye-exam-and-support-arts.html | About New York; Doctor's Orders: Take Eye Exam And Support Arts | False | By Douglas Martin | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/oshawa-group-reports-earnings-for-qtr-to-june-30.html | Oshawa Group reports earnings for Qtr to June 30 | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/business-people-mca-music-group-names-new-chairman.html | BUSINESS PEOPLE; MCA Music Group Names New Chairman | False | By Geraldine Fabrikant | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/world/plea-by-demjanjuk-s-lawyer.html | Plea by Demjanjuk's Lawyer | False | AP | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/opinion/l-colombia-s-leaders-take-drug-fight-seriously-rivals-the-deficit-338689.html | Colombia's Leaders Take Drug Fight Seriously; Rivals the Deficit | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/drug-suspect-shot-by-officer.html | Drug Suspect Shot by Officer | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/sports/open-villain-gracious-in-victory.html | Open 'Villain' Gracious in Victory | False | By Malcolm Moran | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/us/washington-talk-navigating-the-procurement-mess.html | WASHINGTON TALK; Navigating the Procurement Mess | False | By Richard Halloran, Special To the New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/quotation-of-the-day-312689.html | Quotation of the Day | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/arts/free-performances-at-the-pan-am-building.html | Free Performances At the Pan Am Building | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/the-media-business-advertising-y-r-seeks-acquisition-of-landor.html | THE MEDIA BUSINESS; Advertising; Y.&R. Seeks Acquisition Of Landor | False | By Randall Rothenberg | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/sanderson-farms-reports-earnings-for-qtr-to-july-31.html | Sanderson Farms reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/fabricland-inc-reports-earnings-for-qtr-to-june-30.html | Fabricland Inc reports earnings for Qtr to June 30 | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/company-briefs-274989.html | COMPANY BRIEFS | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/us/study-discounts-pill-cancer-link.html | STUDY DISCOUNTS PILL-CANCER LINK | False | AP | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/ex-goldman-trader-enters-a-guilty-plea.html | Ex-Goldman Trader Enters a Guilty Plea | False | By Stephen Labaton | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/world/blacks-strike-over-south-african-vote.html | Blacks Strike Over South African Vote | False | By Christopher S. Wren, Special To the New York Times | 1989-09-12 | TX 2-632850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/opinion/l-a-winged-insecticide-beats-mosquito-hordes-075189.html | A Winged Insecticide Beats Mosquito Hordes | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/mitchell-energy-development-reports-earnings-for-qtr-to-june30.html | Mitchell Energy & Development reports earnings for Qtr to June 30 | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/us/democrats-get-free-publicity-for-criticism-of-bush-drug-proposal.html | Democrats Get Free Publicity for Criticism of Bush Drug Proposal | False | By Michael Oreskes, Special To the New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/executive-changes-132589.html | EXECUTIVE CHANGES | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/kidder-fills-equity-post.html | Kidder Fills Equity Post | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/metropolitan-diary-319589.html | METROPOLITAN DIARY | False | By Ron Alexander | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/60-minute-gourmet-319689.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/united-gaming-inc-reports-earnings-for-qtr-to-june-30.html | United Gaming Inc reports earnings for Qtr to June 30 | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/us/crossing-miles-and-years-to-relive-a-dream.html | Crossing Miles and Years to Relive a Dream | False | Special to The New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/new-pests-threaten-california-crops.html | New Pests Threaten California Crops | False | AP | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/the-media-business-advertising-playtex-family-account-to-margeotes-fertitta.html | THE MEDIA BUSINESS; Advertising; Playtex Family Account To Margeotes, Fertitta | False | By Randall Rothenberg | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/movies/for-bergman-a-new-twist-on-an-old-love.html | For Bergman, a New Twist on an Old Love | False | By Steve Lohr, Special To The New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/business-digest-274589.html | BUSINESS DIGEST | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/us/washington-talk-snapshot-the-us-studies-tocqueville.html | WASHINGTON TALK: Snapshot; The U.S. Studies Tocqueville | False | Special to The New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/obituaries/robert-a-greenberg-59-english-professor.html | Robert A. Greenberg, 59, English Professor | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/c-corrections-312989.html | Corrections | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/sports/soviet-skaters-absorb-culture.html | Soviet Skaters Absorb Culture | False | By Alex Yannis, Special To The New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/arts/gm-to-pay-for-live-from-lincoln-center.html | G.M. to Pay For 'Live From Lincoln Center' | False | By Andrew L. Yarrow | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/movies/review-film-decency-battles-tyranny-in-spices-from-india.html | Review/Film; Decency Battles Tyranny In 'Spices,' From India | False | By Vincent Canby | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/bridge-104089.html | Bridge | False | By Alan Truscott | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/president-of-arby-s-dismissed.html | President Of Arby's Dismissed | False | By Kurt Eichenwald | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/sports/jets-offense-is-wary-of-patriots-backups.html | Jets' Offense Is Wary Of Patriots' Backups | False | By Gerald Eskenazi | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/style/a-timeless-resort-celebrates-its-menu.html | A Timeless Resort Celebrates Its Menu | False | By Jonathan Probber | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/the-media-business-suez-of-paris-buys-insurer-for-4-billion.html | THE MEDIA BUSINESS; Suez of Paris Buys Insurer For $4 Billion | False | By Steven Greenhouse, Special To the New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/arts/private-library-struggles-to-find-new-purpose.html | Private Library Struggles to Find New Purpose | False | By Richard F. Shepard | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/food-notes-317389.html | FOOD NOTES | False | By Florence Fabricant | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/us/democrats-criticize-the-drug-plan-as-lacking-toughness-and-money.html | Democrats Criticize the Drug Plan As Lacking Toughness and Money | False | By James Barron | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/falcon-products-inc-reports-earnings-for-qtr-to-july-29.html | Falcon Products Inc reports earnings for Qtr to July 29 | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/us-charges-bank-fraud.html | U.S. Charges Bank Fraud | False | Special to The New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/us/hud-plans-to-tighten-the-rules-on-a-program-that-lost-millions.html | H.U.D. Plans to Tighten the Rules On a Program That Lost Millions | False | By Philip Shenon, Special To The New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/opinion/omb-a-dangerous-superagency.html | O.M.B.: A Dangerous Superagency | False | By David C. Vladeck | 1989-09-12 | TX 2-632850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/a-slice-of-new-york-on-rye-in-texas.html | A Slice of New York (On Rye) in Texas | False | By Lisa Belkin | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/garden/promoting-texas-ribs-to-chili.html | Promoting Texas: Ribs to Chili | False | By Anne S. Lewis | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/us/no-change-in-basics.html | No Change in Basics | False | By Richard L. Berke, Special To The New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/random-drug-tests-for-police.html | Random Drug Tests for Police | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/obituaries/royal-m-howard-ophthalmologist-67.html | Royal M. Howard, Ophthalmologist, 67 | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/west-german-economy-continues-to-strengthen.html | West German Economy Continues to Strengthen | False | By Ferdinand Protzman, Special To the New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/sports/us-duo-gains-in-world-rowing.html | U.S. Duo Gains In World Rowing | False | Special to The New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/campaign-trail-endorsements-actual-and-canceled.html | Campaign Trail; Endorsements, Actual and Canceled | False | By James Barron | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/economic-scene-imported-tv-sets-face-test-in-japan.html | Economic Scene; Imported TV Sets Face Test in Japan | False | By Andrew Pollack | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/c-corrections-312789.html | Corrections | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/us/soviet-astronauts-en-route-to-vacant-space-station-mir.html | Soviet Astronauts En Route To Vacant Space Station Mir | False | AP | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/varity-corp-reports-earnings-for-qtr-to-july-31.html | Varity Corp reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/entertainment-marketing-reports-earnings-for-qtr-to-july-31.html | Entertainment Marketing reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/yields-down-on-cd-s-and-bank-funds.html | Yields Down On C.D.'s and Bank Funds | False | By Robert Hurtado | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/company-news-computer-sciences-gets-subcontract.html | COMPANY NEWS; Computer Sciences Gets Subcontract | False | Special to The New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/japan-urges-us-to-save.html | Japan Urges U.S. to Save | False | AP | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/sports/rule-that-will-strip-johnson-of-his-world-records-is-approved.html | Rule That Will Strip Johnson of His World Records Is Approved | False | By Michael Janofsky | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/sports/evert-bows-out-as-garrison-prevails-7-6-6-2.html | Evert Bows Out as Garrison Prevails, 7-6, 6-2 | False | By Robin Finn | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/jersey-bell-and-union-agree.html | Jersey Bell and Union Agree | False | By John T. McQuiston | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/us/text-of-president-s-speech-on-national-drug-control-strategy.html | Text of President's Speech on National Drug Control Strategy | False | Special to The New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/us/how-to-get-drug-strategy-report.html | How to Get Drug Strategy Report | False | Special to The New York Times | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/c-corrections-176589.html | Corrections | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/arts/jerry-lewis-s-telethon-sets-record-in-pledges.html | Jerry Lewis's Telethon Sets Record in Pledges | False | AP | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/the-media-business-advertising-sara-lee-agrees-to-change-dessert-ads.html | THE MEDIA BUSINESS; Advertising Sara Lee Agrees To Change Dessert Ads | False | By Randall Rothenberg | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/nyregion/inside-289889.html | INSIDE | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/adtec-inc-reports-earnings-for-qtr-to-may-31.html | Adtec Inc reports earnings for Qtr to May 31 | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/business/nhd-stores-reports-earnings-for-qtr-to-july-29.html | NHD Stores reports earnings for Qtr to July 29 | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/opinion/l-you-ll-never-get-rich-trading-sleep-for-cash-075289.html | You'll Never Get Rich Trading Sleep for Cash | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-06 | 1989-09-06 | https://www.nytimes.com/1989/09/06/opinion/l-why-right-hand-rule-for-mazes-works-075389.html | Why Right-Hand Rule for Mazes Works | False | | 1989-09-12 | TX 2-632850 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/q-a-641289.html | Q&A | False | By Bernard Gladstone | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/currents-donating-material-and-time.html | Currents; Donating Material And Time | False | By Elaine Louie | 1989-09-12 | TX 2-639594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/telecredit-inc-reports-earnings-for-qtr-to-july-31.html | Telecredit Inc reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/us/kansas-city-journal-council-vote-to-decide-conventional-center-plan.html | Kansas City Journal; Council Vote to Decide Conventional Center Plan | False | By William Robbins, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/us/us-blocking-release-of-figure-in-drug-case.html | U.S. Blocking Release Of Figure in Drug Case | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/sports-people-track-and-field-johnson-to-keep-medals.html | SPORTS PEOPLE: TRACK AND FIELD; Johnson to Keep Medals | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/limits-audits-counting-alone-cannot-detect-fraud-if-management-juggling-numbers.html | The Limits of Audits; Counting Alone Cannot Detect Fraud If Management Is Juggling Numbers | False | By Floyd Norris | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/vehicle-sales-jumped-by-22-in-late-august.html | Vehicle Sales Jumped By 22% in Late August | False | By Doron P. Levin, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/us/parties-skirmish-over-a-strategy-in-war-on-drugs.html | Parties Skirmish Over a Strategy In War on Drugs | False | By Richard L. Berke, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/obituaries/peter-van-schaik-aerospace-engineer-60.html | Peter Van Schaik, Aerospace Engineer, 60 | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/company-news-first-chicago-sale.html | COMPANY NEWS; First Chicago Sale | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/us/school-guide-says-aids-should-not-bar-students.html | School Guide Says AIDS Should Not Bar Students | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/world/refugees-and-hungary-no-easy-road.html | Refugees and Hungary: No Easy Road | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/opinion/l-christian-lebanon-wants-syrian-army-to-go-419089.html | Christian Lebanon Wants Syrian Army to Go | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/calendar-a-symposium-for-gardeners.html | Calendar: A Symposium for Gardeners | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/internal-audits-of-insurer-subpoenaed.html | Internal Audits of Insurer Subpoenaed | False | By Joseph F. Sullivan, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/us/border-agent-is-slain-in-fresno.html | Border Agent Is Slain in Fresno | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/heldor-industries-reports-earnings-for-qtr-to-july-31.html | Heldor Industries reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/world/15-killed-as-oil-tanker-hits-trawler-in-baltic.html | 15 Killed as Oil Tanker Hits Trawler in Baltic | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/giants-realigning-for-life-without-morris.html | Giants Realigning for Life Without Morris | False | By Frank Litsky, Special to the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/camden-forces-its-suburbs-to-ask-what-if-a-city-dies.html | Camden Forces Its Suburbs To Ask, What If a City Dies? | False | By Peter Kerr, Special to the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/approval-seen-for-daimler-on-messerschmitt-merger.html | Approval Seen for Daimler On Messerschmitt Merger | False | By Ferdinand Protzman, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/bensonhurst-youth-is-indicted-as-gunman.html | Bensonhurst Youth Is Indicted as Gunman | False | By Craig Wolff | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/arts/review-art-a-genius-blossoms-extravagantly-in-1524.html | Review/Art; A Genius Blossoms Extravagantly in 1524 | False | By John Russell | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/soviets-and-china-may-see-softening-from-us-on-gatt.html | SOVIETS AND CHINA MAY SEE SOFTENING FROM U.S. ON GATT | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/powell-industries-reports-earnings-for-qtr-to-july-31.html | Powell Industries reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/the-media-business-advertising-jhirmack-to-backer.html | THE MEDIA BUSINESS: ADVERTISING; Jhirmack to Backer | False | By Isadore Barmash | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/currents-what-came-naturally.html | Currents; What Came Naturally | False | By Elaine Louie | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/us/student-rights-inquiry-opens-in-resort-melee.html | Student Rights Inquiry Opens in Resort Melee | False | AP | 1989-09-12 | TX 2-639594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/world/orbiting-russians-prepare-to-occupy-station.html | Orbiting Russians Prepare to Occupy Station | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/opinion/topics-of-the-times-beauty-is-the-beast.html | Topics of The Times; Beauty Is the Beast | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/finance-new-issues-lufthansa-plans-to-issue-shares.html | FINANCE/NEW ISSUES; Lufthansa Plans To Issue Shares | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/obituaries/richard-e-coffey-promotion-director-69.html | Richard E. Coffey, Promotion Director, 69 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/movies/uncle-buck-at-7.8-million-is-no-1-at-the-box-office.html | 'Uncle Buck,' at $7.8 Million, Is No. 1 at the Box Office | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/business-people-mckesson-chief-quits-after-a-disagreement.html | BUSINESS PEOPLE; McKesson Chief Quits After a Disagreement | False | By Lawrence M. Fisher | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/market-place-a-healthy-fear-of-overconfidence.html | Market Place; A Healthy Fear Of Overconfidence | False | By Anise C. Wallace | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/hynes-receives-cuomo-support-for-prosecutor.html | Hynes Receives Cuomo Support For Prosecutor | False | By Leonard Buder | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/the-media-business-advertising-angotti-repurchases-stake-held-by-boase.html | THE MEDIA BUSINESS: ADVERTISING; Angotti Repurchases Stake Held By Boase | False | By Isadore Barmash | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/currents-primitive-process-of-fire.html | Currents; Primitive Process Of Fire | False | By Elaine Louie | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/c-corrections-689889.html | Corrections | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/us/judge-rules-quadriplegic-can-be-allowed-to-end-life.html | Judge Rules Quadriplegic Can Be Allowed to End Life | False | By Peter Applebome | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/world/baltic-political-humor-a-mask-for-apprehension.html | Baltic Political Humor: A Mask for Apprehension | False | By Bill Keller, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/us/on-battleground-of-the-street-few-see-a-victory-over-drugs.html | On Battleground of the Street, Few See a Victory Over Drugs | False | By Jeffrey Schmalz, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/l-white-is-right-705989.html | White Is Right | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/sphinx-mining-co-reports-earnings-for-qtr-to-june-30.html | Sphinx Mining Co reports earnings for Qtr to June 30 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/bi-inc-reports-earnings-for-qtr-to-june-30.html | B.I. Inc reports earnings for Qtr to June 30 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/us/short-mark-bush-talked-studied-rehearsed-but-didn-t-dazzle-his-drug-address.html | Short of the Mark; Bush Talked, Studied and Rehearsed, But Didn't Dazzle in His Drug Address | False | By R. W. Apple Jr., Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/finance-new-issues-fannie-mae-sets-offering-of-1.1-billion-in-debentures.html | FINANCE/NEW ISSUES; Fannie Mae Sets Offering Of $1.1 Billion in Debentures | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/bank-of-montreal-reports-earnings-for-qtr-to-july-31.html | Bank of Montreal reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/us/judge-says-bakker-can-stand-trial.html | JUDGE SAYS BAKKER CAN STAND TRIAL | False | By Ronald Smothers, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/us/indiana-man-is-guilty-of-planting-13-bombs.html | Indiana Man Is Guilty of Planting 13 Bombs | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/us/use-of-fungicides-limited-by-makers.html | USE OF FUNGICIDES LIMITED BY MAKERS | False | By Keith Schneider, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/notebook-cards-get-the-pitching-with-unheralded-cast.html | NOTEBOOK; Cards Get the Pitching With Unheralded Cast | False | By Murray Chass | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/candidates-try-to-woo-the-undecided.html | Candidates Try to Woo the Undecided | False | By Josh Barbanel | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/becker-defeats-noah-in-3-sets.html | Becker Defeats Noah In 3 Sets | False | By Malcolm Moran | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/in-a-course-for-grandparents-communication-is-the-rule.html | In a Course for Grandparents, Communication Is the Rule | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/news-summary-603689.html | NEWS SUMMARY | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/currents-the-face-isn-t-familiar.html | Currents; The Face Isn't Familiar | False | By Elaine Louie | 1989-09-12 | TX 2-639594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/opinion/the-god-that-failed-fidel.html | The God That Failed Fidel | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/arts/review-jazz-david-ware-on-saxophone-with-free-improvisation.html | Review/Jazz; David Ware on Saxophone With Free Improvisation | False | By Peter Watrous | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/fed-dollar-sales-set-3-month-record.html | Fed Dollar Sales Set 3-Month Record | False | By Jonathan Fuerbringer | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/world/hungarian-party-in-money-scandal.html | HUNGARIAN PARTY IN MONEY SCANDAL | False | By Henry Kamm, Special To The New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/c-corrections-489789.html | Corrections | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/sanders-a-yankee-hit-intercepted-by-falcons.html | Sanders, a Yankee Hit, Intercepted by Falcons | False | By Michael Martinez, Special To The New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/arts/city-opera-musicians-set-strike-vote-for-tuesday.html | City Opera Musicians Set Strike Vote for Tuesday | False | By Bernard Holland | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/company-briefs-602289.html | COMPANY BRIEFS | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/biomet-inc-reports-earnings-for-qtr-to-aug-31.html | Biomet Inc reports earnings for Qtr to Aug 31 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/sports-people-hockey-canucks-sign-krutov.html | SPORTS PEOPLE: HOCKEY; Canucks Sign Krutov | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/world/teen-age-hero-in-amazon-jet-rescue.html | Teen-Age Hero in Amazon Jet Rescue | False | By James Brooke, Special To The New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/new-uaw-division.html | New U.A.W. Division | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/l-asbestos-in-the-home-706489.html | Asbestos in the Home | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/deadline-nears-for-toon-decision.html | Deadline Nears for Toon Decision | False | By Gerald Eskenazi, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/c-corrections-690389.html | Corrections | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/world/beirut-christian-general-calls-exit-by-us-envoy-a-sellout.html | Beirut Christian General Calls Exit by U.S. Envoy a Sellout | False | By Ishan A. Hijazi, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/finance-new-issues-dresdner-bank.html | FINANCE/NEW ISSUES; Dresdner Bank | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/world/libyans-are-reported-to-find-a-german-technician-s-body.html | Libyans Are Reported to Find A German Technician's Body | False | By Alan Cowell, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/arts/presidential-tastes-and-a-bernstein-song-cycle.html | Presidential Tastes and a Bernstein Song Cycle | False | By Will Crutchfield | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/world/americans-at-lebanon-embassy-pull-out-amid-christian-threats.html | Americans at Lebanon Embassy Pull Out Amid Christian Threats | False | By Thomas L. Friedman, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/arts/review-pop-neil-young-s-new-subjects-drugs-venality-betrayal.html | Review/Pop; Neil Young's New Subjects: Drugs, Venality, Betrayal | False | By Jon Pareles | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/intelligent-electronics-inc-reports-earnings-for-qtr-to-july-31.html | Intelligent Electronics Inc reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/sports-people-football-rozier-ends-holdout.html | SPORTS PEOPLE: FOOTBALL; Rozier Ends Holdout | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/us/airliner-and-jet-in-near-collision.html | AIRLINER AND JET IN NEAR COLLISION | False | By Eric Weiner | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/world/colombians-hail-bush-drug-plan-but-say-the-us-aid-is-too-little.html | Colombians Hail Bush Drug Plan, But Say the U.S. Aid Is Too Little | False | By Joseph B. Treaster, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/editors-note-488389.html | Editors' Note | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/us/fatal-blast-aboard-battleship-iowa-was-probably-intentional-investigation-finds.html | Fatal Blast Aboard Battleship Iowa Was Probably Intentional, Investigation Finds | False | By Andrew Rosenthal, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/us/mississippi-schools-facing-move-to-stem-resegregation-tide.html | Mississippi Schools Facing Move to Stem Resegregation Tide | False | By Ronald Smothers, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/world/a-chic-crowd-of-new-rich-for-ethiopia.html | A Chic Crowd Of New Rich For Ethiopia | False | By Jane Perlez | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/opinion/why-seoul-says-dont-fix-what-isnt-broken.html | Why Seoul Says Don't Fix What Isn't Broken | False | By Hyun Hong-Choo | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/softkey-software-reports-earnings-for-qtr-to-aug-31.html | Softkey Software reports earnings for Qtr to Aug 31 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/2-hypermarts-to-wal-mart.html | 2 Hypermarts To Wal-Mart | False | Special to The New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/defense-lawyer-picked-as-successor-to-giuliani.html | Defense Lawyer Picked As Successor to Giuliani | False | By William Glaberson | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/opinion/l-stop-changing-the-schools-and-start-changing-the-students-418289.html | Stop Changing the Schools and Start Changing the Students | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/cardinals-cash-in-on-mets-mistakes.html | Cardinals Cash In on Mets' Mistakes | False | By Clifton Brown | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/wolfpack-report-is-public.html | Wolfpack Report Is Public | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/campbell-soup-co-reports-earnings-for-qtr-to-july-30.html | Campbell Soup Co reports earnings for Qtr to July 30 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/books/books-of-the-times-the-bork-nomination-and-why-it-failed.html | Books of The Times; The Bork Nomination, and Why It Failed | False | By Christopher Lehmann-Haupt | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/us/efforts-to-teach-importance-of-clear-writing-are-spreading.html | Efforts to Teach Importance of Clear Writing Are Spreading | False | By Katherine Bishop, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/company-news-chevrolet-rebates.html | COMPANY NEWS; Chevrolet Rebates | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/us/hurricane-veers-away-from-us.html | HURRICANE VEERS AWAY FROM U.S. | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/enterprise-oil-accord.html | Enterprise Oil Accord | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/world/hundreds-reported-to-have-died-in-iraqi-explosion.html | Hundreds Reported to Have Died in Iraqi Explosion | False | By Alan Cowell | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/us/2-brothers-on-outing-found-slain-in-a-park.html | 2 Brothers on Outing Found Slain in a Park | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/burke-devils-goalie-gives-team-a-scare.html | Burke, Devils' Goalie, Gives Team a Scare | False | By Alex Yannis, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/obituaries/michael-rice-is-dead-ex-tv-executive-47.html | Michael Rice Is Dead; Ex-TV Executive, 47 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/business-people-loews-names-president-with-a-41-year-career.html | BUSINESS PEOPLE; Loews Names President With a 41-Year Career | False | By Daniel F. Cuff | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/us/health-menopause-linked-to-cholesterol-changes.html | HEALTH; Menopause Linked to Cholesterol Changes | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/company-news-stake-in-midway-raised-by-ampco.html | COMPANY NEWS; Stake in Midway Raised by Ampco | False | Special to The New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/dasibi-environmental-reports-earnings-for-year-to-june-30.html | Dasibi Environmental reports earnings for Year to June 30 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/citing-an-illness-a-judge-annuls-bing-s-marriage.html | Citing an Illness, A Judge Annuls Bing's Marriage | False | By Ronald Sullivan | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/fidelity-national-financial-inc-reports-earnings-for-qtr-to-july-31.html | Fidelity National Financial Inc reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/results-plus-599189.html | RESULTS PLUS | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/sports-people-tennis-frankfurt-gets-masters.html | SPORTS PEOPLE: TENNIS; Frankfurt Gets Masters | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/new-york-health-chief-proposes-medical-insurance-for-all-in-state.html | New York Health Chief Proposes Medical Insurance For All in State | False | By Sam Howe Verhovek, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/company-news-mci-gets-another-merrill-contract.html | COMPANY NEWS; MCI Gets Another Merrill Contract | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/rediscovering-the-charms-of-cast-iron-fireplaces.html | Rediscovering the Charms of Cast-Iron Fireplaces | False | By Irvin Molotsky | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/obituaries/norbert-freinkel-63-an-expert-on-diabetes.html | Norbert Freinkel, 63, An Expert on Diabetes | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/dow-drops-24.89-points-on-rate-concerns.html | Dow Drops 24.89 Points on Rate Concerns | False | By Richard D. Hylton | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/inside-616989.html | INSIDE | False | | 1989-09-12 | TX 2-639594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/world/5-die-in-spanish-train-crash.html | 5 Die in Spanish Train Crash | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/us/14-packed-into-a-car-survive-70-foot-fall.html | 14 Packed Into a Car Survive 70-Foot Fall | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/world/clash-at-south-korean-rallies.html | Clash at South Korean Rallies | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/movies/film-directors-in-south-korea-protest-arrests-over-snakes.html | Film Directors In South Korea Protest Arrests Over Snakes | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/obituaries/annette-c-murphy-community-leader-71.html | Annette C. Murphy, Community Leader, 71 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/us/elderly-poor-face-higher-costs-for-medical-coverage-study-says.html | Elderly Poor Face Higher Costs for Medical Coverage, Study Says | False | y MARTIN TOLCHIN, Special to The New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Isadore Barmash | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/close-to-home.html | Close to Home | False | Mary Cantwell | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/opinion/l-and-now-the-question-who-is-a-german-418589.html | And Now the Question, Who Is a German? | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/world/south-africa-s-national-party-vehicle-for-afrikaner-power.html | South Africa's National Party: Vehicle for Afrikaner Power | False | By Robert Pear, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/where-to-find-it-ways-to-hide-valuables-of-any-size.html | WHERE TO FIND IT; Ways to Hide Valuables Of Any Size | False | By Daryln Brewer | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/obituaries/clifford-e-vargas-circus-founder-64.html | Clifford E. Vargas, Circus Founder, 64 | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/opinion/abroad-at-home-the-cost-of-reagan.html | ABROAD AT HOME; The Cost of Reagan | False | By Anthony Lewis | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/us/oregon-inaugurates-football-betting.html | Oregon Inaugurates Football Betting | False | By Timothy Egan, Special to The New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/us/drug-kingpin-is-found-guilty-of-cocaine-smuggling-in-los-angeles.html | Drug Kingpin Is Found Guilty of Cocaine Smuggling in Los Angeles | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/steinbrenner-reaches-accord-with-winfield.html | Steinbrenner Reaches Accord With Winfield | False | By Robert Mcg. Thomas Jr. | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/fall-classes-for-the-practical-or-artistic.html | Fall Classes for the Practical or Artistic | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/opinion/l-our-tv-signals-are-escaping-into-space-418589.html | Our TV Signals Are Escaping Into Space | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/talking-deals-job-contracts-after-takeovers.html | Talking Deals; Job Contracts After Takeovers | False | By Robert J. Cole | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/kerkhoff-industries-reports-earnings-for-year-to-may-31.html | Kerkhoff Industries reports earnings for Year to May 31 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/company-news-british-hearing-on-bat-offer.html | COMPANY NEWS; British Hearing On B.A.T. Offer | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/arts/ballet-tour-s-rescuers-sued-for-meddling.html | Ballet Tour's Rescuers Sued for Meddling | False | By Jennifer Dunning | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/business-people-pepsico-executive-is-to-fill-top-post-at-haagen-dazs.html | BUSINESS PEOPLE; Pepsico Executive Is to Fill Top Post at Haagen-Dazs | False | By Daniel F. Cuff | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/dealership-study-by-mazda.html | Dealership Study by Mazda | False | Special to The New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/finance-new-issues-alabama-college-s-hospital-bonds.html | FINANCE/NEW ISSUES; Alabama College's Hospital Bonds | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/bank-of-nova-scotia-reports-earnings-for-qtr-to-july-31.html | Bank of Nova Scotia reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/gish-biomedical-inc-reports-earnings-for-qtr-to-june-30.html | Gish Biomedical Inc reports earnings for Qtr to June 30 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/home-improvement.html | Home Improvement | False | By John Warde | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/us/washington-talk-politics.html | WASHINGTON TALK; Politics | False | By Michael Oreskes, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/heinz-h-j-co-reports-earnings-for-qtr-to-aug2.html | Heinz, H J Co reports earnings for Qtr to Aug 2 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/opinion/topics-of-the-times-opening-up-new-york.html | Topics of The Times; Opening Up New York | False | | 1989-09-12 | TX 2-639594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/7-employers-join-to-provide-child-care-at-home-in-a-crisis.html | 7 Employers Join to Provide Child Care at Home in a Crisis | False | By Carol Lawson | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/50-at-private-service-as-giamatti-is-buried.html | 50 at Private Service As Giamatti Is Buried | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/opinion/topics-of-the-times-government-issue-gambling.html | Topics of The Times; Government-Issue Gambling | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/us/lawyer-says-reagan-told-aide-to-give-false-data.html | Lawyer Says Reagan Told Aide to Give False Data | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/american-realty-trust-inc-reports-earnings-for-qtr-to-june-30.html | American Realty Trust Inc reports earnings for Qtr to June 30 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Isadore Barmash | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/arts/whitney-sponsors-an-ad-against-helms-amendment.html | Whitney Sponsors an Ad Against Helms Amendment | False | By Grace Glueck | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/arts/winning-pianists-in-concert.html | Winning Pianists in Concert | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/world/illegal-sales-to-contras-by-salvador-reported.html | Illegal Sales to Contras By Salvador Reported | False | Special to The New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/arts/hip-hot-and-hyper-soviet-tv-cuts-loose.html | Hip, Hot and Hyper: Soviet TV Cuts Loose | False | By Bill Keller, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/notebook-inauspicious-beginning-for-rutgers.html | NOTEBOOK; Inauspicious Beginning for Rutgers | False | By William N. Wallace | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/revised-data-on-output-up-a-bit-in-2d-quarter.html | Revised Data on Output Up a Bit in 2d Quarter | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/us/court-overturns-ban-on-logging.html | Court Overturns Ban on Logging | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/bridge-433889.html | Bridge | False | By Alan Truscott | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/arts/another-trump-project-a-tv-game-show.html | Another Trump Project: A TV Game Show | False | By Bill Carter | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/l-autumn-raindrops-638789.html | Autumn 'Raindrops' | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/quotation-of-the-day-652389.html | Quotation of the Day | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/world/colombia-deports-drug-trade-figure.html | COLOMBIA DEPORTS DRUG TRADE FIGURE | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/company-news-633089.html | COMPANY NEWS; | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/mayoral-pick-creates-fight-within-paper.html | Mayoral Pick Creates Fight Within Paper | False | By Alex S. Jones | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/sabatini-and-graf-win-in-open-quarterfinals.html | Sabatini and Graf Win In Open Quarterfinals | False | By Robin Finn | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/world/li-peng-in-interview-rules-out-general-amnesty.html | Li Peng, in Interview, Rules Out General Amnesty | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/company-news-takeover-rumor-propels-goodyear.html | COMPANY NEWS; Takeover Rumor Propels Goodyear | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/obituaries/lester-c-hopton-87-headed-ingersoll-rand.html | Lester C. Hopton, 87; Headed Ingersoll-Rand | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/campaign-matters-koch-of-course-might-label-this-mayoral-matters.html | Campaign Matters; Koch, of Course, Might Label This Mayoral Matters | False | By Richard Levine | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/credit-markets-prices-of-treasury-issues-inch-up.html | CREDIT MARKETS; Prices of Treasury Issues Inch Up | False | By Kenneth N. Gilpin | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/penn-traffic-co-reports-earnings-for-qtr-to-july-29.html | Penn Traffic Co reports earnings for Qtr to July 29 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/sears-and-k-mart-go-head-to-head.html | Sears and K Mart Go Head to Head | False | By Isadore Barmash | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/fhp-international-corp-reports-earnings-for-qtr-to-june-30.html | FHP International Corp reports earnings for Qtr to June 30 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/the-telltale-yawn-of-red-ransom.html | The Telltale Yawn Of Red Ransom | False | By Steven Crist | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/l-a-dream-of-a-day-lily-705589.html | A Dream of a Day Lily | False | | 1989-09-12 | TX 2-639594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/world/colombia-deports-drug-trade-figure-reward-for-2-suspects.html | COLOMBIA DEPORTS DRUG TRADE FIGURE; Reward for 2 Suspects | False | By Joseph B. Treaster, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/obituaries/ronald-syme-86-classics-scholar-and-historian-at-oxford-is-dead.html | Ronald Syme, 86, Classics Scholar And Historian at Oxford, Is Dead | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/royal-bank-of-canada-reports-earnings-for-qtr-to-july-31.html | Royal Bank of Canada reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/us/health-pharmaceuticals-tolerance-to-drug-patches-found-in-some-users.html | HEALTH: PHARMACEUTICALS; Tolerance to Drug Patches Found in Some Users | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/amrep-corp-reports-earnings-for-qtr-to-july-31.html | Amrep Corp reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/company-news-discussions-on-ual-offer.html | COMPANY NEWS; Discussions On UAL Offer | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/mixed-verdict-on-laundering.html | Mixed Verdict On Laundering | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/italian-bank-s-unauthorized-credits-to-iraq.html | Italian Bank's Unauthorized Credits to Iraq | False | By Alan Riding, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/dinkins-stresses-his-appeal-for-harmony.html | Dinkins Stresses His Appeal for Harmony | False | By Celestine Bohlen | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/bringing-old-cherry-wood-back-to-life.html | Bringing Old Cherry Wood Back to Life | False | By Michael Varese | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/sharpton-will-march-despite-claims-it-might-hurt-dinkins.html | Sharpton Will March, Despite Claims It Might Hurt Dinkins | False | By Celestine Bohlen | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/executive-changes-600589.html | EXECUTIVE CHANGES | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/briefs-443389.html | BRIEFS | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/home-state-creditor-plan.html | Home State Creditor Plan | False | Special to The New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/a-gardener-s-world-so-many-so-many-salvias-and-so-little-room.html | A GARDENER'S WORLD; So Many Salvias, and So Little Room | False | By Allen Lacy | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/bolt-technology-corp-reports-earnings-for-qtr-to-june-30.html | Bolt Technology Corp reports earnings for Qtr to June 30 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/deals.html | DEALS | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/world/dutch-leader-heading-for-third-victory.html | Dutch Leader Heading for Third Victory | False | By Sheila Rule, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/cubs-lead-sliced-to-1-2-as-phillies-rout-them.html | Cubs' Lead Sliced to 1/2 As Phillies Rout Them | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/obituaries/georges-simenon-dies-at-86-creator-of-inspector-maigret.html | Georges Simenon Dies at 86; Creator of Inspector Maigret | False | By Eric Pace | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/national-vision-services-reports-earnings-for-year-to-may-31.html | National Vision Services reports earnings for Year to May 31 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/us/washington-talk-budding-museum-at-1600-pennsylvania-ave.html | WASHINGTON TALK; Budding Museum at 1600 Pennsylvania Ave. | False | By Barbara Gamarekian, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/another-blast-spews-asbestos-on-the-west-side.html | Another Blast Spews Asbestos On the West Side | False | By David E. Pitt | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/lomas-expects-to-avoid-chapter-11.html | Lomas Expects to Avoid Chapter 11 | False | By Thomas C. Hayes, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/sec-files-fraud-case-on-retailer.html | S.E.C. Files Fraud Case On Retailer | False | By Stephen Labaton | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/world/pretoria-s-rulers-lose-many-seats-but-retain-power.html | PRETORIA'S RULERS LOSE MANY SEATS BUT RETAIN POWER | False | By Christopher S. Wren, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/the-media-business-advertising-whodunit-paul-stuart-in-full-color.html | THE MEDIA BUSINESS: ADVERTISING; Whodunit? Paul Stuart, In Full Color | False | By Isadore Barmash | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/catholic-church-s-tax-exemption-is-upheld.html | Catholic Church's Tax Exemption Is Upheld | False | By William Glaberson | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/groundwater-technology-reports-earnings-for-qtr-to-july-29.html | Groundwater Technology reports earnings for Qtr to July 29 | False | | 1989-09-12 | TX 2-639594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/ldi-corp-reports-earnings-for-qtr-to-july-31.html | LDI Corp reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/business-digest-606089.html | BUSINESS DIGEST | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/small-spaces-packed-with-big-ideas.html | Small Spaces Packed with Big Ideas | False | By Sally Clark | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/doubts-greet-drug-plan-in-new-york.html | Doubts Greet Drug Plan in New York | False | By Michel Marriott | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/nyregion/campaign-trail-nadler-says-this-is-not-my-year-and-abandons-race.html | Campaign Trail; Nadler Says 'This Is Not My Year' and Abandons Race | False | By Todd S. Purdum | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/consumer-rates-yields-post-slight-drop.html | CONSUMER RATES; Yields Post Slight Drop | False | By Robert Hurtado | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/company-news-pan-am-to-add-florida-flights.html | COMPANY NEWS; Pan Am to Add Florida Flights | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/enough-burnt-sienna-to-circle-the-globe.html | Enough Burnt Sienna to Circle the Globe | False | By James Barron | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/key-rates-644589.html | KEY RATES | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/opinion/l-stop-changing-the-schools-and-start-changing-the-students-the-chancellor-hunt-685589.html | Stop Changing the Schools and Start Changing the Students; The Chancellor Hunt | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/sports-people-horse-racing-cordero-apologizes-for-berating-a-steward.html | SPORTS PEOPLE: HORSE RACING; Cordero Apologizes For Berating a Steward | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/jim-wright-joins-insurer.html | Jim Wright Joins Insurer | False | Special to The New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/laurentian-bank-of-canada-reports-earnings-for-qtr-to-july-31.html | Laurentian Bank of Canada reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/campbell-reports-loss.html | Campbell Reports Loss | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/opinion/l-christian-lebanon-wants-syrian-army-to-go-beirut-was-syrian-687289.html | Christian Lebanon Wants Syrian Army to Go; Beirut Was Syrian | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/opinion/exxon-slips-away.html | Exxon Slips Away | False | By Gerry Sikorski | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/world/new-delhi-journal-the-sikh-s-hour-of-horror-relived-after-5-years.html | New Delhi Journal; The Sikh's Hour of Horror, Relived After 5 Years | False | By Barbara Crossette, Special To The New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/us/senate-leader-blames-bush-for-top-vacancies.html | Senate Leader Blames Bush for Top Vacancies | False | By Susan F. Rasky, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/opinion/the-president-whispers-charge.html | The President Whispers 'Charge!' | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/settlement-on-default-is-approved.html | Settlement On Default Is Approved | False | AP | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/mmr-holding-corp-reports-earnings-for-qtr-to-june-30.html | MMR Holding Corp reports earnings for Qtr to June 30 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/opinion/l-our-tv-signals-are-escaping-into-space-wells-and-welles-687089.html | Our TV Signals Are Escaping Into Space; Wells and Welles | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/baldwin-technology-reports-earnings-for-qtr-to-june-30.html | Baldwin Technology reports earnings for Qtr to June 30 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/l-doubts-are-raised-on-coolidge-story-418089.html | Doubts Are Raised On Coolidge Story | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/everex-systems-reports-earnings-for-qtr-to-july-31.html | Everex Systems reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/a-small-lobby-s-large-voice.html | A Small Lobby's Large Voice | False | By Andrew Pollack, Special To the New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/warner-computer-systems-reports-earnings-for-qtr-to-july-31.html | Warner Computer Systems reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/business/fraud-cited-in-penny-stocks.html | Fraud Cited In Penny Stocks | False | By Gregory A. Robb, Special To The New York Times | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/sports/sports-of-the-times-silence-athletes-at-work.html | SPORTS OF THE TIMES; Silence! Athletes At Work | False | By George Vecsey | 1989-09-12 | TX 2-639594 | | |
| 1989-09-07 | 1989-09-07 | https://www.nytimes.com/1989/09/07/garden/currents-making-a-statement-page-after-page.html | Currents; Making a Statement, Page After Page | False | By Elaine Louie | 1989-09-12 | TX 2-639594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/the-nuances-of-cuomo-drawn-with-a-purpose.html | The Nuances of Cuomo: Drawn With a Purpose | False | By Elizabeth Kolbert, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/sports/sports-people-hockey-rangers-acquire-wing.html | SPORTS PEOPLE: HOCKEY; Rangers Acquire Wing | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/world/nonaligned-bloc-ends-meeting-on-a-new-note.html | Nonaligned Bloc Ends Meeting on a New Note | False | Special to The New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/sports/sports-of-the-times-it-s-time-to-hire-a-coach.html | SPORTS OF THE TIMES; It's Time To Hire A Coach | False | By Malcolm Moran | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/opinion/brought-to-you-by.html | Brought to You by . . . | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/extradition-by-swiss.html | Extradition by Swiss | False | AP | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/on-the-block-where-aids-hits-hardest-residents-rally.html | On the Block Where AIDS Hits Hardest, Residents Rally | False | By Bruce Lambert | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/economic-scene-robbing-peter-to-fight-drugs.html | Economic Scene; Robbing Peter To Fight Drugs | False | By Leonard Silk | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/us-agency-allowed-to-join-shoreham-suit.html | U.S. Agency Allowed To Join Shoreham Suit | False | AP | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/executive-changes-764589.html | EXECUTIVE CHANGES | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/european-plan-on-air-traffic.html | European Plan On Air Traffic | False | AP | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/del-monte-fresh-food-units-sold.html | Del Monte Fresh Food Units Sold | False | By Kurt Eichenwald | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/news-summary-923389.html | NEWS SUMMARY | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/movies/palestinian-broadcast-gets-mediocre-ratings.html | Palestinian Broadcast Gets Mediocre Ratings | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/world/shamir-peace-plan-some-israelis-say-it-is-dying.html | Shamir Peace Plan: Some Israelis Say It Is Dying | False | By Joel Brinkley, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/rivals-assail-rebuttal-ad-by-holtzman-as-a-smear.html | Rivals Assail Rebuttal Ad By Holtzman As a Smear | False | By Todd S. Purdum | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/obituaries/tom-blackaller-49-competitor-in-america-s-cup.html | Tom Blackaller, 49, Competitor in America's Cup | False | By Barbara Lloyd | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/our-towns-jodi-s-in-school-and-you-see-not-so-different.html | Our Towns; Jodi's in School and, You See? Not So Different | False | By Eric Schmitt | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/market-place-cost-for-the-shorts-in-chase-medical.html | Market Place; Cost for the Shorts In Chase Medical | False | By Floyd Norris | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/sounds-around-town-750789.html | Sounds Around Town | False | By Jon Pareles | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/sports/sabatini-and-graf-eliminated-in-doubles.html | Sabatini And Graf Eliminated In Doubles | False | By Robin Finn | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/company-news-tesoro-studying-offer-from-harken.html | COMPANY NEWS; Tesoro Studying Offer from Harken | False | Special to The New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/us/panel-votes-to-ban-smoking-on-all-flights-in-us.html | Panel Votes to Ban Smoking on All Flights in U.S. | False | AP | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/us/microscopic-flaw-in-engine-s-disk-is-suspected-as-cause-of-iowa-jet-crash.html | Microscopic Flaw in Engine's Disk Is Suspected as Cause of Iowa Jet Crash | False | By John H. Cushman Jr., Special to the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/review-art-a-tableau-invoking-the-netherworld-by-jonathan-silver.html | Review/Art; A Tableau Invoking the Netherworld, by Jonathan Silver | False | By Michael Brenson | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/sports/a-traveling-man-on-uneven-ice.html | A Traveling Man On Uneven Ice | False | By Joe Sexton, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/opinion/l-mothers-are-working-to-remake-the-world-ending-bad-marriages-986189.html | Mothers Are Working to Remake the World; Ending Bad Marriages | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/sports/rally-extends-yanks-streak-to-8.html | Rally Extends Yanks' Streak to 8 | False | By Michael Martinez, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/obituaries/egbert-van-haaften-ex-watchmaker-79.html | Egbert Van Haaften, Ex-Watchmaker, 79 | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/obituaries/bertram-s-primoff-accountant-68.html | Bertram S. Primoff, Accountant, 68 | False | | 1989-09-12 | TX 2-639725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/business-digest-909189.html | BUSINESS DIGEST | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/florio-accuses-gop-rival-of-impropriety-in-land-deal.html | Florio Accuses G.O.P. Rival Of Impropriety in Land Deal | False | By Peter Kerr, Special To The New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/laventhol-memo-notes-spicer-merger-talks.html | Laventhol Memo Notes Spicer Merger Talks | False | By Alison Leigh Cowan | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/sports/sports-people-baseball-gioiosa-testifies.html | SPORTS PEOPLE: BASEBALL; Gioiosa Testifies | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/us/senate-s-blow-on-drugs-cut-free-mail-by-members.html | Senate's Blow on Drugs: Cut Free Mail by Members | False | By Susan F. Rasky, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/finance-new-issues-offering-by-bank-of-nova-scotia.html | FINANCE/NEW ISSUES; Offering by Bank Of Nova Scotia | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/company-news-allegheny-stake.html | COMPANY NEWS; Allegheny Stake | False | Special to The New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/us-investigates-asbestos-tests-by-con-edison.html | U.S. Investigates Asbestos Tests By Con Edison | False | By David E. Pitt | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/in-south-bronx-drugs-already-claim-victory.html | In South Bronx, Drugs Already Claim Victory | False | By John Kifner | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/world/soviet-drama-3-generals-held-by-crowd.html | Soviet Drama: 3 Generals Held by Crowd | False | By Bill Keller, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/world/pretoria-leader-sees-mandate-for-change-in-racial-system.html | Pretoria Leader Sees Mandate For Change in Racial System | False | By Christopher S. Wren, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/the-media-business-advertising-it-sells-but-is-it-art.html | THE MEDIA BUSINESS; Advertising It Sells, But Is It Art? | False | By Randall Rothenberg | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/c-corrections-967189.html | Corrections | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/stock-swindler-testifies.html | Stock Swindler Testifies | False | Special to The New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/obituaries/howard-wise-86-dealer-who-helped-technology-in-art.html | Howard Wise, 86, Dealer Who Helped Technology in Art | False | By Grace Glueck | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/sports/czech-rower-suspended-a-year-for-failing-regatta-drug-test.html | Czech Rower Suspended a Year For Failing Regatta Drug Test | False | AP | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/sports/agassi-defeats-a-grappling-connors-in-5-sets.html | Agassi Defeats a Grappling Connors in 5 Sets | False | By Robin Finn | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/world/us-urges-pretoria-to-act-quickly-to-negotiate-end-to-apartheid.html | U.S. Urges Pretoria to Act Quickly to Negotiate End to Apartheid | False | By Robert Pear, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/briefs-768089.html | BRIEFS | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/world/leader-of-serbia-plays-down-goals.html | LEADER OF SERBIA PLAYS DOWN GOALS | False | By Henry Kamm, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/us/senate-adopts-sweeping-measure-to-protect-rights-of-the-disabled.html | Senate Adopts Sweeping Measure To Protect Rights of the Disabled | False | By Susan F. Rasky, Special to the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/campaign-trail-political-philosophy-on-the-soup-line.html | Campaign Trail; Political Philosophy on the Soup Line | False | By James Barron | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/company-news-dataproducts-plans-significant-overhaul.html | COMPANY NEWS; Dataproducts Plans Significant Overhaul | False | By Michael Lev, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/a-rose-period-picasso-is-to-be-auctioned.html | A Rose-Period Picasso Is to Be Auctioned | False | By Rita Reif | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/opinion/l-mothers-are-working-to-remake-the-world-985789.html | Mothers Are Working to Remake the World | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/opinion/l-one-land-one-language-unites-us-all-735789.html | One Land, One Language Unites Us All | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/koch-and-dinkins-plan-negative-ads-if.html | Koch and Dinkins Plan Negative Ads 'If... | False | By Josh Barbanel | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/opinion/the-unlettered-1.3-billion.html | The Unlettered 1.3 Billion | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-09-12 | TX 2-639725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/world/opponents-in-ethiopian-war-meet-with-carter-in-atlanta-for-talks.html | Opponents in Ethiopian War Meet With Carter in Atlanta for Talks | False | Special to The New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/bush-plan-would-aid-computing.html | Bush Plan Would Aid Computing | False | By John Markoff | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/us/washington-talk-exact-words-the-right-note-for-the-singing-sergeants-cc11.4.html | WASHINGTON TALK: EXACT WORDS; The Right Note for the Singing Sergeants cc11.4> | False | Special to The New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/opinion/why-so-passive-about-the-hostages.html | Why So Passive About the Hostages? | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/times-raising-price-to-40-on-sept-18.html | Times Raising Price To 40' on Sept. 18 | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/opinion/israeli-hired-guns-a-public-secret.html | Israeli Hired Guns - a Public Secret | False | By Andrew Cockburn | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/fraud-suspect-vanishes-amid-federal-inquiry.html | Fraud Suspect Vanishes Amid Federal Inquiry | False | By Selwyn Raab | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/company-briefs-848789.html | COMPANY BRIEFS | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Randall Rothenberg | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/world/beirut-christian-chief-denies-threat-to-us-aides.html | Beirut Christian Chief Denies Threat to U.S. Aides | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/sports/viola-victory-depletes-deli.html | Viola Victory Depletes Deli | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/sports/sports-people-basketball-cavaliers-announce-signing-of-morton.html | SPORTS PEOPLE: BASKETBALL; Cavaliers Announce Signing of Morton | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/data-design-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | Data Design Laboratories Inc reports earnings for Qtr to June 30 | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/us/navy-report-on-iowa-finds-mismanagement-by-officers.html | Navy Report on Iowa Finds Mismanagement by Officers | False | By Andrew Rosenthal, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/the-media-business-advertising-nestle-gives-mccann-taster-s-choice-coffee.html | THE MEDIA BUSINESS: Advertising Nestle Gives McCann Taster's Choice Coffee | False | By Randall Rothenberg | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/drexel-sued-on-85-buyout.html | Drexel Sued On '85 Buyout | False | AP | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/us/ex-aide-backs-bush-on-contra-story.html | Ex-Aide Backs Bush on Contra Story | False | By Stephen Engelberg, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/opinion/l-mothers-are-working-to-remake-the-world-inequitable-distribution-988789.html | Mothers Are Working to Remake the World; Inequitable Distribution | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/hospital-policy-is-said-to-hurt-aids-patients.html | Hospital Policy Is Said to Hurt AIDS Patients | False | By Bruce Lambert | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/2634-dogs-at-lyndhurst-for-the-westchester-show.html | 2,634 Dogs at Lyndhurst For the Westchester Show | False | By Walter R. Fletcher | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/us/long-beach-journal-eyes-that-saw-horrors-now-see-only-shadows.html | Long Beach Journal; Eyes That Saw Horrors Now See Only Shadows | False | By Alexandra Smith, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/sports/meggett-sparking-giants-offense.html | Meggett Sparking Giants' Offense | False | By Frank Litsky, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/us/the-law-for-the-record.html | THE LAW; For the Record | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/guilty-plea-in-stock-case-is-expected.html | Guilty Plea In Stock Case Is Expected | False | By Kurt Eichenwald | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/us/making-of-gas-for-a-bombs-scheduled-to-resume-in-1990.html | Making of Gas for A-Bombs Scheduled to Resume in 1990 | False | By Matthew L. Wald | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/philippine-growth-slows.html | Philippine Growth Slows | False | AP | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/the-media-business-advertising-quaker-sued-on-cereal-ads.html | THE MEDIA BUSINESS: Advertising Quaker Sued On Cereal Ads | False | By Randall Rothenberg | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/cracker-barrel-old-country-store-reports-earnings-for-qtr-to-july-28.html | Cracker Barrel Old Country Store reports earnings for Qtr to July 28 | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/inside-922189.html | INSIDE | False | | 1989-09-12 | TX 2-639725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/us/bennett-concedes-states-would-pay-much-of-drug-cost.html | BENNETT CONCEDES STATES WOULD PAY MUCH OF DRUG COST | False | By Bernard Weinraub, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/us/washington-talk-pentagon.html | WASHINGTON TALK; Pentagon | False | By Bernard E. Trainor, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/auctions.html | Auctions | False | By Rita Reif | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/world/elections-confirm-the-arrival-of-regrouped-white-liberals.html | Elections Confirm the Arrival Of Regrouped White Liberals | False | By Christopher S. Wren, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/group-sets-corporate-code-on-environmental-conduct.html | Group Sets Corporate Code On Environmental Conduct | False | By Barnaby J. Feder | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/festivals-and-fairs.html | Festivals and Fairs | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/opinion/l-mothers-are-working-to-remake-the-world-before-betty-friedan-986089.html | Mothers Are Working to Remake the World; Before Betty Friedan | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/opinion/us-intervention-would-help-peruvian-maoists.html | U.S. Intervention Would Help Peruvian Maoists | False | By Grant W. Fine | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/sounds-around-town-008189.html | Sounds Around Town | False | By Peter Watrous | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/sports/deals.html | DEALS | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/no-longer-called-underdog-koch-strides-to-primary.html | No Longer Called Underdog Koch Strides to Primary | False | By Richard Levine | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/opinion/l-mothers-are-working-to-remake-the-world-whose-children-735989.html | Mothers Are Working to Remake the World; Whose Children? | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/company-news-miller-dropping-wine-cooler-line.html | COMPANY NEWS; Miller Dropping Wine Cooler Line | False | AP | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/a-daughter-of-jazz-looks-to-eclecticism.html | A Daughter Of Jazz Looks to Eclecticism | False | By Jon Pareles | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/review-art-sherrie-levine-enters-the-world-of-sculpture.html | Review/Art; Sherrie Levine Enters The World of Sculpture | False | By Roberta Smith | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/us/debate-escalates-on-medicare-plan.html | DEBATE ESCALATES ON MEDICARE PLAN | False | By Martin Tolchin, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/obituaries/joseph-kaskell-97-lawyer-helped-bonn.html | Joseph Kaskell, 97; Lawyer Helped Bonn | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/movies/an-array-of-series-offering-movies-and-vintage-video.html | An Array of Series Offering Movies and Vintage Video | False | By G. S. Bourdain | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/company-news-bank-south-plans-to-cut-300-jobs.html | COMPANY NEWS; Bank South Plans To Cut 300 Jobs | False | AP | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/us/grand-jury-indicts-grand-juror.html | Grand Jury Indicts Grand Juror | False | AP | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/obituaries/charles-h-lee-jr-lawyer-62.html | Charles H. Lee Jr., Lawyer, 62 | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/obituaries/reagan-cook-49-dies-a-theater-set-designer.html | Reagan Cook, 49, Dies; A Theater Set Designer | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/sports/two-homers-by-jefferies-lead-mets-romp.html | Two Homers by Jefferies Lead Mets' Romp | False | By Clifton Brown | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/weekend-festival-remains-faithful-to-beethoven.html | Weekend Festival Remains Faithful to Beethoven | False | By Allan Kozinn | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/world/polish-cabinet-pact-9-posts-to-solidarity-and-4-to-communists.html | Polish Cabinet Pact: 9 Posts to Solidarity And 4 to Communists | False | By John Tagliabue, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/big-band-at-cat-club.html | Big Band at Cat Club | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/two-youths-survive-10-days-adrift.html | Two Youths Survive 10 Days Adrift | False | By Michael Freitag | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS; Advertising; Addenda | False | By Randall Rothenberg | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/amid-scandal-italian-banker-quits.html | Amid Scandal, Italian Banker Quits | False | By Alan Riding, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/us/washington-talk-does-anybody-want-lead-nih-if-job-lasts-only-till-next-election.html | WASHINGTON TALK; Does Anybody Want to Lead N.I.H. If Job Lasts Only Till Next Election? | False | By Philip J. Hilts, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/world/copenhagen-journal-in-denmark-a-bridge-troubles-europe-s-waters.html | Copenhagen Journal; In Denmark, a Bridge Troubles Europe's Waters | False | By Craig R. Whitney, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/dancing-with-piping-bouncing-and-barking.html | Dancing, With Piping, Bouncing And Barking | False | By Eleanor Blau | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/dow-declines-12.91-airline-stocks-falter.html | Dow Declines 12.91; Airline Stocks Falter | False | By Richard D. Hylton | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/tv-weekend-showing-off-the-very-special-arts-of-the-disabled.html | TV Weekend; Showing Off the Very Special Arts of the Disabled | False | By John J. O'Connor | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/style/rhonda-brauer-a-lawyer-weds.html | Rhonda Brauer, A Lawyer, Weds | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/us/new-train-will-revive-an-elegant-era.html | New Train Will Revive an Elegant Era | False | By William E. Schmidt, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/finance-new-issues-rockwell-notes-total-300-million.html | FINANCE/NEW ISSUES; Rockwell Notes Total $300 Million | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/world/soviets-accept-challenge-to-conclude-arms-pact.html | Soviets Accept 'Challenge' to Conclude Arms Pact | False | By Serge Schmemann, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/us/reputed-head-of-heroin-ring-is-found-guilty-in-us-court.html | Reputed Head of Heroin Ring Is Found Guilty in U.S. Court | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/sports/sports-people-boxing-holyfield-fight-set.html | SPORTS PEOPLE: BOXING; Holyfield Fight Set | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/olds-offers-full-credit-to-unhappy-buyers.html | Olds Offers Full Credit To Unhappy Buyers | False | By Doron P. Levin, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/review-architecture-after-9-years-dallas-concert-hall-is-opening.html | Review/Architecture; After 9 Years, Dallas Concert Hall Is Opening | False | By Paul Goldberger, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/us/the-law-legal-services-political-test-looms-for-bush.html | THE LAW; Legal Services: Political Test Looms for Bush | False | By Neil A. Lewis | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/style/valerie-feigen-a-lawyer-weds.html | Valerie Feigen, A Lawyer, Weds | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/council-passes-law-restricting-carriage-horses.html | Council Passes Law Restricting Carriage Horses | False | By Arnold H. Lubasch | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/opinion/l-lattimore-a-pragmatist-among-ideologues-735689.html | Lattimore a Pragmatist Among Ideologues | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/finance-new-issues-761489.html | FINANCE/NEW ISSUES; | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/world/argentine-wavers-on-army-pardons.html | Argentine Wavers on Army Pardons | False | By Shirley Christian, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/us/law-bar-advocate-for-homeless-switches-big-law-firm-but-will-he-feel-home.html | THE LAW: At the Bar; An advocate for the homeless switches to a big law firm, but will he feel at home? | False | By David Margolick | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/sports/ryan-is-no-match-for-orioles.html | Ryan Is No Match For Orioles | False | AP | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/c-corrections-967289.html | Corrections | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/opinion/countdown-in-south-africa.html | Countdown in South Africa | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/business-people-ex-johnson-executive-gets-post-at-schering.html | BUSINESS PEOPLE; Ex-Johnson Executive Gets Post at Schering | False | By Daniel F. Cuff | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/company-news-steinhardt-raises-stake-in-usair.html | COMPANY NEWS; Steinhardt Raises Stake in USAir | False | Special To The New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/world/several-rockets-fired-at-israel-from-jordan.html | Several Rockets Fired at Israel From Jordan | False | Special To The New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/quotation-of-the-day-966889.html | Quotation of the Day | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/c-corrections-813189.html | Corrections | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/world/petroleum-depot-explosion-acknowledged-by-the-iraqis.html | Petroleum-Depot Explosion Acknowledged by the Iraqis | False | Special To The New York Times | 1989-09-12 | TX 2-639725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/cost-of-farm-subsidies-cited-as-trade-issue.html | Cost of Farm Subsidies Cited as Trade Issue | False | By Clyde H. Farnsworth, Special To The New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/what-s-new-in-new-york-city.html | What's New in New York City | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/us/us-seeks-to-overturn-oakland-nuclear-ban.html | U.S. Seeks to Overturn Oakland Nuclear Ban | False | AP | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/treasury-prices-narrowly-mixed.html | Treasury Prices Narrowly Mixed | False | By Kenneth N. Gilpin | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/obituaries/angel-estrada-31-designer-dies-created-sculptured-evening-wear.html | Angel Estrada, 31, Designer, Dies; Created Sculptured Evening Wear | False | By Woody Hochswender | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/review-television-a-poll-of-viewers-feelings-about-racial-issues.html | Review/Television; A Poll of Viewers' Feelings About Racial Issues | False | By Walter Goodman | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/books/books-of-the-times-a-violent-crime-and-what-led-up-to-it.html | Books of The Times; A Violent Crime and What Led Up to It | False | By Michiko Kakutani | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/restaurants-692989.html | Restaurants | False | By Bryan Miller | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/theater/review-theater-kabuki-s-whirl-of-illusions-and-disguises.html | Review/Theater; Kabuki's Whirl of Illusions and Disguises | False | By Jack Anderson | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/sports/2d-maskette-a-test-for-winning-colors.html | 2d Maskette a Test For Winning Colors | False | By Steven Crist | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/us/colombia-drug-suspect-in-us-court-hearing.html | Colombia Drug Suspect in U.S. Court Hearing | False | By Peter Applebome, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/museum-criticized-for-ad-on-grants.html | Museum Criticized for Ad on Grants | False | By Grace Glueck | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/2-arrested-in-rape-racial-link-is-charged.html | 2 Arrested in Rape; Racial Link Is Charged | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/us/science-academy-recommends-resumption-of-natural-farming.html | Science Academy Recommends Resumption of Natural Farming | False | By Keith Schneider, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/gw-utilities-reports-earnings-for-year-to-june-30.html | GW Utilities reports earnings for Year to June 30 | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/opinion/in-education-small-is-sensible.html | In Education, Small Is Sensible | False | By Deborah Meier | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/sports/ioc-criticizes-federation-steroids-rule.html | I.O.C. Criticizes Federation Steroids Rule | False | By Michael Janofsky, Special To the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/review-photography-the-otherworldly-abstractions-of-aaron-siskind.html | Review/Photography; The Otherworldly Abstractions of Aaron Siskind | False | By Andy Grundberg | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/business-people-bp-s-next-chairman-once-led-us-unit.html | BUSINESS PEOPLE; B.P.'s Next Chairman Once Led U.S. Unit | False | By Daniel F. Cuff | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/world/bonn-asked-by-walesa-to-invest-in-the-poles.html | Bonn Asked by Walesa To Invest in the Poles | False | Special to The New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/obituaries/hans-w-vahlteich-chemist-93.html | Hans W. Vahlteich, Chemist, 93 | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/businesses-plan-to-increase-spending-by-7.7-this-year.html | Businesses Plan to Increase Spending by 7.7% This Year | False | AP | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/us-oil-discovery-off-but-recovery-gains.html | U.S. Oil Discovery Off But Recovery Gains | False | By Thomas C. Hayes, Special to the New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/the-media-business-advertising-vice-chairman-resigns.html | THE MEDIA BUSINESS; Advertising; Vice Chairman Resigns | False | By Randall Rothenberg | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/company-news-buick-introduces-reatta-convertible.html | COMPANY NEWS; Buick Introduces Reatta Convertible | False | AP | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/obituaries/william-mclinn-45-a-minister-and-actor.html | William McLinn, 45, a Minister and Actor | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/opinion/l-margo-oh-calcutta-sappington-no-more-i-m-glad-it-s-over-735889.html | Margo ('Oh! Calcutta!') Sappington No More, I'm Glad It's Over | False | | 1989-09-12 | TX 2-639725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/nyregion/traffic-alert-802189.html | Traffic Alert | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/dining-out-guide-robust-bistros.html | Dining Out Guide: Robust Bistros | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/opinion/if-koch-were-black.html | If Koch Were Black | False | By Gloria Steinem | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/canadian-imperial-bank-reports-earnings-for-qtr-to-july-31.html | Canadian Imperial Bank reports earnings for Qtr to July 31 | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/about-real-estate-sales-still-weak-despite-rate-drop.html | About Real Estate; Sales Still Weak Despite Rate Drop | False | By Richard D. Lyons | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/us/excerpts-from-iowa-blast-findings.html | Excerpts From Iowa Blast Findings | False | Special to The New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/arts/a-time-for-discoveries-what-s-new-in-new-york.html | A Time for Discoveries: What's New in New York | False | By Andrew L. Yarrow | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/world/bomb-blast-in-medellin-injures-two-policemen.html | Bomb Blast in Medellin Injures Two Policemen | False | AP | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/world/salvador-rebels-plan-to-cut-level-of-combat.html | Salvador Rebels Plan To Cut Level of Combat | False | Special to The New York Times | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/sports/sports-people-track-and-field-warning-from-iaaf.html | SPORTS PEOPLE: TRACK AND FIELD; Warning From I.A.A.F. | False | | 1989-09-12 | TX 2-639725 | | |
| 1989-09-08 | 1989-09-08 | https://www.nytimes.com/1989/09/08/business/business-people-hooker-corp-plan-typical-of-hong-kong-financier.html | BUSINESS PEOPLE; Hooker Corp. Plan Typical Of Hong Kong Financier | False | By Barbara Basler | 1989-09-12 | TX 2-639725 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/sports/lendl-s-open-so-far-is-on-cruise-control.html | Lendl's Open So Far Is on Cruise Control | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/sports/sports-people-track-and-field-coe-still-running-but-he-may-retire.html | SPORTS PEOPLE: TRACK AND FIELD; Coe Still Running, But He May Retire | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/business/italian-bank-gets-new-head-after-scandal-over-credits.html | Italian Bank Gets New Head After Scandal Over Credits | False | By Alan Riding, Special To the New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/business/business-digest-213089.html | BUSINESS DIGEST | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/us/bennett-calls-use-of-army-possible.html | BENNETT CALLS USE OF ARMY POSSIBLE | False | By Richard L. Berke, Special To the New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/business/key-rates-238689.html | KEY RATES | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/traffic-alert-147989.html | Traffic Alert | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/books/travels-in-search-of-graham-greene-72989.html | Travels in search of Graham Greene | False | By Herbert Mitgang | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/sports/baseball-to-dent-s-surprise-yanks-extend-his-contract.html | BASEBALL; To Dent's Surprise, Yanks Extend His Contract | False | By Michael Martinez, Special To the New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/obituaries/victor-simonte-jr-executive-56.html | Victor Simonte Jr., Executive, 56 | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/opinion/observer-all-that-mustard.html | OBSERVER; All That Mustard | False | By Russell Baker | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/sports/resutls-plus.html | RESUTLS PLUS | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/opinion/i-call-decade-after-next-twenty-hundreds-turn-of-the-century-265489.html | Call Decade After Next 'Twenty Hundreds'; Turn of the Century | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/us/influx-of-cocaine-in-us-has-slowed-drug-officials-say.html | INFLUX OF COCAINE IN U.S. HAS SLOWED, DRUG OFFICIALS SAY | False | By Michael Wines, Special To the New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/fire-delays-95000-on-metro-north-vandalism-is-suspected.html | Fire Delays 95,000 on Metro-North; Vandalism Is Suspected | False | By Constance L. Hays | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/style/elizabeth-ann-fiore-weds.html | Elizabeth Ann Fiore Weds | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/obituaries/arlee-andre-89-dies-creator-of-cake-mixes.html | Arlee Andre, 89, Dies; Creator of Cake Mixes | False | AP | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/theater/review-theater-an-ancient-tale-of-conscience-for-a-new-troupe.html | Review/Theater; An Ancient Tale of Conscience for a New Troupe | False | By Wilborn Hampton | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/patents/patents-running-diesel-engine-with-a-coal-slurry.html | Patents; Running Diesel Engine With a Coal Slurry | False | By Edmund L. Andrews | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/style/deborah-baber-actress-is-wed.html | Deborah Baber, Actress, Is Wed | False | | 1989-09-19 | TX 2-635584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/opinion/l-bill-for-the-disabled-only-rights-civil-wrongs-006189.html | Bill for the Disabled Only Rights Civil Wrongs | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/giuliani-tries-to-offer-a-softer-image.html | Giuliani Tries to Offer a Softer Image | False | By Frank Lynn | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/former-mayor-of-danbury-is-indicted-in-racketeering.html | Former Mayor of Danbury Is Indicted in Racketeering | False | By Kirk Johnson, Special To the New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/business/company-news-prospect-ends-bid-for-recognition.html | COMPANY NEWS; Prospect Ends Bid For Recognition | False | Special to The New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/sports/sports-people-baseball-yankee-investigation.html | SPORTS PEOPLE: BASEBALL; Yankee Investigation | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/world/ira-gunman-kills-wife-of-a-briton.html | I.R.A. GUNMAN KILLS WIFE OF A BRITON | False | By Ferdinand Protzman, Special To the New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/con-edison-takes-blame-in-steam-blast.html | Con Edison Takes Blame in Steam Blast | False | By David E. Pitt | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/business/us-to-sell-5-savings-units.html | U.S. to Sell 5 Savings Units | False | AP | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/us/marshall-says-court-s-rulings-imperil-rights.html | Marshall Says Court's Rulings Imperil Rights | False | By Linda Greenhouse, Special To the New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/sports/baseball-guerrero-s-homer-rallies-cards-over-cubs-11-8.html | BASEBALL; Guerrero's Homer Rallies Cards Over Cubs, 11-8 | False | AP | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/world/report-for-us-says-somali-army-killed-5000-unarmed-civilians.html | Report for U.S. Says Somali Army Killed 5,000 Unarmed Civilians | False | By Jane Perlez, Special To the New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/us/reagan-undergoes-brain-surgery-to-remove-fluid-linked-to-fall.html | Reagan Undergoes Brain Surgery To Remove Fluid Linked to Fall | False | By Lawrence K. Altman | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/arts/patricia-sparlow-becomes-a-bride.html | Patricia Sparlow Becomes a Bride | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/business/fall-in-consumer-debt-is-first-in-2-1-2-years.html | Fall in Consumer Debt Is First in 2 1/2 Years | False | By Michael Quint | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/business/comptroller-proposes-3-bank-capital.html | Comptroller Proposes 3% Bank Capital | False | Special to The New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/c-corrections-252689.html | Corrections | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/business/speedy-cray-may-slow-its-pace.html | Speedy Cray May Slow Its Pace | False | By John Markoff | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/us/shrimpers-grudgingly-obey-turtle-protection-rule.html | Shrimpers Grudgingly Obey Turtle Protection Rule | False | AP | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/world/east-germans-in-budapest-may-soon-get-to-go-west.html | East Germans in Budapest May Soon Get to Go West | False | By Serge Schmemann, Special To the New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/us/senate-panel-agrees-on-cuts-to-reduce-medicare-surtax.html | Senate Panel Agrees To Cuts To Reduce Medicare Surtax | False | By Martin Tolchin, Special to The New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/world/salvadoran-rebels-in-parley.html | Salvadoran Rebels in Parley | False | Special to The New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/business/company-news-smithkline-gets-vaccine-approval.html | COMPANY NEWS; SmithKline Gets Vaccine Approval | False | AP | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/business/brazil-seeks-extension-for-getting-money.html | Brazil Seeks Extension for Getting Money | False | By Jonathan Fuerbringer | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/books/travels-in-search-of-graham-greene.html | Travels In Search of Graham Greene | False | By Herbert Mitgang | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/obituaries/arthur-rubine-is-dead-movie-press-agent-53.html | Arthur Rubine Is Dead; Movie Press Agent, 53 | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/obituaries/edwin-a-burtt-professor-and-author-dies-at-96.html | Edwin A. Burtt, Professor And Author, Dies at 96 | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/business/your-money-new-loan-rules-for-401-k-plans.html | Your Money; New Loan Rules For 401(k) Plans | False | By Jan M. Rosen | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/business/patents-guidelines-issued-on-software-patents.html | Patents; Guidelines Issued On Software Patents | False | By Edmund L. Andrews | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/business/owner-seeks-sale-of-bloomingdale-s.html | OWNER SEEKS SALE OF BLOOMINGDALE'S | False | By Robert J. Cole | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/business/eastern-s-pilot-union-ousts-chief.html | Eastern's Pilot Union Ousts Chief | False | By Agis Salpukas | 1989-09-19 | TX 2-635584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/opinion/an-alternative-to-the-plo-fundamentalists.html | An Alternative to the P.L.O. - Fundamentalists | False | By Clinton Bailey | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/sports/toon-s-injury-places-shuler-in-the-spotlight.html | Toon's Injury Places Shuler in the Spotlight | False | Special to The New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/us/burglar-taped-asking-for-ride.html | Burglar Taped Asking for Ride | False | AP | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/sports/sports-of-the-times-one-mcenroe-is-enough-in-doubles.html | SPORTS OF THE TIMES; One McEnroe Is Enough In Doubles | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/opinion/l-bill-for-the-disabled-only-rights-civil-wrongs-theater-patrons-also-266689.html | Bill for the Disabled Only Rights Civil Wrongs; Theater Patrons Also | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/style/abby-notterman-becomes-a-bride.html | Abby Notterman Becomes a Bride | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/opinion/l-association-takes-no-position-on-bones-006089.html | Association Takes No Position on Bones | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/2-are-attacked-in-bensonhurst.html | 2 Are Attacked in Bensonhurst | False | By Craig Wolff | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/world/israeli-defense-chief-briefs-washington-on-middle-east.html | Israeli Defense Chief Briefs Washington on Middle East | False | Special to The New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/world/us-opens-talks-with-exiled-afghan-king.html | U.S. Opens Talks With Exiled Afghan King | False | Special to The New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/party-described-as-cult-seeks-role-in-primary.html | Party, Described as Cult, Seeks Role in Primary | False | By Alan Finder | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/koch-is-walking-away-with-fund-raising-contest.html | Koch Is Walking Away With Fund-Raising Contest | False | By Frank Lynn | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/about-new-york-room-910-where-emigres-find-a-home.html | About New York; Room 910: Where Emigres Find a Home | False | By Douglas Martin | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/arts/review-music-duo-s-individual-statements.html | Review/Music; Duo's Individual Statements | False | By Peter Watrous | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/c-corrections-252489.html | Corrections | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/arts/review-music-from-bernstein-songs-about-words.html | Review/Music; From Bernstein, Songs About Words | False | By Bernard Holland | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/opinion/l-radio-executives-put-hate-mongers-on-air-005989.html | Radio Executives Put Hate Mongers on Air | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/arts/the-li-philharmonic-names-music-director.html | The L.I. Philharmonic Names Music Director | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/books/books-of-the-times-divining-the-motives-of-socialistic-ravens.html | Books of The Times; Divining the Motives Of Socialistic Ravens | False | By Herbert Mitgang | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/business/patents-reactor-said-to-resist-meltdown.html | Patents; Reactor Said To Resist Meltdown | False | By Edmund L. Andrews | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/opinion/a-survival-curriculum-for-inner-city-kids.html | A Survival Curriculum for Inner-City Kids | False | By Krs-One | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/us/appeals-court-upholds-random-drug-tests.html | Appeals Court Upholds Random Drug Tests | False | AP | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/bridge-once-a-major-suit-fit-has-been-found-it-s-rarely-right-to-abandon-it.html | Bridge; Once a major-suit fit has been found, it's rarely right to abandon it. | False | By Alan Truscott | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/us/us-will-abandon-uranium-factory.html | U.S. WILL ABANDON URANIUM FACTORY | False | By Matthew L. Wald | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/opinion/smear-time.html | Smear Time | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/business/a-money-manager-is-in-the-money.html | A MONEY MANAGER IS IN THE MONEY | False | By Eric N. Berg, Special To the New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/opinion/extra-taxes-if-they-yield-results.html | Extra Taxes - If They Yield Results | False | By Robert Richards | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/sports/transactions-195489.html | Transactions | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/style/consumer-s-world-coping-with-home-heating-equipment.html | CONSUMER'S WORLD: Coping With Home-Heating Equipment | False | By John Warde | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/business/company-news-wells-fargo-to-buy-valley-national.html | COMPANY NEWS; Wells Fargo to Buy Valley National | False | Special to The New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/obituaries/winthrop-hoyt-executive-88.html | Winthrop Hoyt, Executive, 88 | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/world/plane-crash-off-danish-coast-kills-55.html | Plane Crash Off Danish Coast Kills 55 | False | AP | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/world/us-player-with-aids-virus-denied-visa-for-bridge-match.html | U.S. Player With AIDS Virus Denied Visa for Bridge Match | False | Special to The New York Times | 1989-09-19 | TX 2-635584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/business/company-news-stake-is-disclosed-in-heilig-meyers.html | COMPANY NEWS; Stake Is Disclosed In Heilig-Meyers | False | Special to The New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/opinion/how-much-to-fence-in-the-fed.html | How Much To Fence In the Fed | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/us/west-virginia-senate-head-is-fourth-leader-to-resign.html | West Virginia Senate Head Is Fourth Leader to Resign | False | AP | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/opinion/l-bill-for-the-disabled-only-rights-civil-wrongs-more-than-is-needed-266189.html | Bill for the Disabled Only Rights Civil Wrongs; More Than Is Needed | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/arts/pbs-executive-resigns-in-days-of-rage-dispute.html | PBS Executive Resigns in 'Days of Rage' Dispute | False | By Jeremy Gerard | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/obituaries/ruth-jackendoff-80-wool-group-economist.html | Ruth Jackendoff, 80, Wool Group Economist | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/world/beijing-journal-at-tiananmen-exhibit-fables-from-the-party.html | Beijing Journal; At Tiananmen Exhibit, Fables From the Party | False | By David E. Sanger | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/business/store-with-an-enduring-mystique.html | Store With an Enduring Mystique | False | By Daniel F. Cuff | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/peanuts-and-censors-at-yankee-stadium.html | Peanuts and Censors at Yankee Stadium? | False | By David Margolick | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/sports/mets-3-week-season-starts-with-a-victory.html | Mets' '3-Week Season' Starts With a Victory | False | By Joseph Durso | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/obituaries/mattlyn-gavers-75-ex-choreographer-and-ballet-teacher.html | Mattlyn Gavers, 75; Ex-Choreographer And Ballet Teacher | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/business/dow-ends-up-slightly-after-early-losses.html | DOW ENDS UP SLIGHTLY AFTER EARLY LOSSES | False | By Richard D. Hylton | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/quotation-of-the-day-252289.html | Quotation of the Day | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/business/company-briefs-199089.html | COMPANY BRIEFS | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/sports/sports-people-pro-football-noise-rule-eased.html | SPORTS PEOPLE: PRO FOOTBALL; Noise Rule Eased | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/sports/sports-people-basketball-lloyd-reinstated.html | SPORTS PEOPLE: BASKETBALL; Lloyd Reinstated | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/obituaries/robert-v-engle-graphics-director-65.html | Robert V. Engle, Graphics Director, 65 | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/world/polish-cabinet-nominees-pledge-market-economy.html | Polish Cabinet Nominees Pledge Market Economy | False | By John Tagliabue, Special To the New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/c-corrections-252589.html | Corrections | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/world/pretoria-officer-tells-of-abuses.html | PRETORIA OFFICER TELLS OF ABUSES | False | By Christopher S. Wren, Special to the New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/c-corrections-252789.html | Corrections | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/us/chicago-to-hold-night-trials-as-drug-suspects-crowd-jail.html | Chicago to Hold Night Trials As Drug Suspects Crowd Jail | False | AP | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/world/yeltsin-soviet-opposition-figure-is-due-today-for-us-tour.html | Yeltsin, Soviet Opposition Figure, Is Due Today for U.S. Tour | False | By Felicity Barringer, Special To the New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/us/no-headline-112689.html | No Headline | False | AP | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/inside-111989.html | INSIDE | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/opinion/our-african-interlude.html | Our African Interlude | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/business/messerschmitt-s-sale-to-daimler-approved.html | Messerschmitt's Sale to Daimler Approved | False | By Ferdinand Protzman, Special To the New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/arts/2-new-fronts-in-charles-s-architecture-war.html | 2 New Fronts in Charles's Architecture War | False | By Terry Trucco, Special To The New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/business/company-news-davis-to-see-ual-books.html | COMPANY NEWS; Davis to See UAL Books | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/us/stricken-juror-is-dismissed-from-child-molestation-case.html | Stricken Juror Is Dismissed From Child Molestation Case | False | AP | 1989-09-19 | TX 2-635584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/arts/censorship-exhibit-at-the-corcoran-is-proposed.html | Censorship Exhibit at the Corcoran Is Proposed | False | By Barbara Gamarekian, Special To The New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/opinion/l-alcohol-a-depressant-265089.html | Alcohol a Depressant | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/style/consumer-s-world-if-asbestos-is-in-the-house-must-you-hold-your-breath.html | CONSUMER'S WORLD; If Asbestos Is in the House, Must You Hold Your Breath? | False | By Barry Meier | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/world/un-begins-literacy-year-with-celebration.html | U.N. Begins Literacy Year With Celebration | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/obituaries/william-n-healey-banker-58.html | William N. Healey, Banker, 58 | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/c-corrections-117089.html | Corrections | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/style/consumer-s-world-learning-to-focus.html | CONSUMER'S WORLD; Learning To Focus | False | By Andy Grundberg | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/arts/history-of-photos.html | History of Photos | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/business/patents-speeding-data-by-phone.html | Patents; Speeding Data by Phone | False | By Edmund L. Andrews | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/sports/sports-people-baseball-clarification-by-cuomo.html | SPORTS PEOPLE: BASEBALL; Clarification by Cuomo | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/world/briton-in-lebanon-reported-dead.html | Briton in Lebanon Reported Dead | False | Special to The New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/style/consumer-s-world-guidepost-modifying-portfolios.html | CONSUMER'S WORLD: Guidepost; Modifying Portfolios | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/sports/cooney-to-fight-foreman.html | Cooney to Fight Foreman | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/sports/unseen-unsung-but-not-unloved.html | Unseen, Unsung, But Not Unloved | False | By William N. Wallace | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/sports/graf-and-navratilova-march-to-a-showdown.html | Graf and Navratilova March to a Showdown | False | By Robin Finn | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/business/late-rally-pushes-bonds-higher.html | Late Rally Pushes Bonds Higher | False | By H. J. Maidenberg | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/us/panel-refuses-to-delay-pierce-hearing.html | Panel Refuses to Delay Pierce Hearing | False | By Philip Shenon, Special To The New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/obituaries/bishop-joseph-nkoane-60-dies.html | Bishop, Joseph Nkoane, 60, Dies | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/style/jack-deacy-wed-to-bonnie-stone.html | Jack Deacy Wed To Bonnie Stone | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/style/consumer-s-world-safety-questions-raised-about-generic-drugs.html | CONSUMER'S WORLD; Safety Questions Raised About Generic Drugs | False | By Leonard Sloane | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/opinion/l-call-decade-after-next-twenty-hundreds-005889.html | Call Decade After Next 'Twenty Hundreds' | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/casino-group-suspends-harrah-s-over-contract.html | Casino Group Suspends Harrah's Over Contract | False | AP | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/lauder-runs-race-unlike-any-other.html | Lauder Runs Race Unlike Any Other | False | By Clifford D. May | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/news-summary-213689.html | NEWS SUMMARY | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/us/wider-door-at-top-colleges-sought-by-asian-americans.html | Wider Door at Top Colleges Sought by Asian-Americans | False | By Julie Johnson, Special To The New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/sports/football-robinson-leads-grambling-in-whitney-young-classic.html | FOOTBALL; Robinson Leads Grambling In Whitney Young Classic | False | By Al Harvin | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/drug-inquiry-focuses-on-5-housing-officers.html | Drug Inquiry Focuses on 5 Housing Officers | False | By James C. McKinley Jr. | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/opinion/l-parking-in-fortress-los-angeles-bares-the-angeleno-psyche-new-york-has-more-264189.html | Parking in Fortress Los Angeles Bares the Angeleno Psyche; New York Has More | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/business/profits-fall-at-circle-k.html | Profits Fall At Circle K | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/revisiting-promises-koch-made-in-85.html | Revisiting Promises Koch Made in '85 | False | By David W. Dunlap | 1989-09-19 | TX 2-635584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/world/moscow-hotel-with-a-touch-of-class.html | Moscow Hotel With a Touch of Class | False | By Francis X. Clines, Special To the New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/opinion/courage-in-colombia.html | Courage in Colombia | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/barbs-fly-as-new-york-primary-races-near-finale.html | Barbs Fly as New York Primary Races Near Finale | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/business/belgian-flights-canceled.html | Belgian Flights Canceled | False | AP | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/world/bit-by-bit-life-gets-better-for-libyans.html | Bit by Bit, Life Gets Better for Libyans | False | By Alan Cowell | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/business/futures-plan-in-congress.html | Futures Plan in Congress | False | Special to The New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/us/kin-of-echeverria-is-indicted-by-us.html | KIN OF ECHEVERRIA IS INDICTED BY U.S. | False | AP | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/us/pride-in-the-team-turns-to-dismay.html | Pride in the Team Turns to Dismay | False | By Roberto Suro, Special To the New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/world/kim-dae-jungs-indictment-raises-fears-of-new-repression-in-korea.html | Kim Dae Jung's Indictment Raises Fears of New Repression in Korea | False | By Steven R. Weisman, Special To the New York Times | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/world/parking-in-fortress-los-angeles-bares-the-angeleno-psyche-006289.html | Parking in Fortress Los Angeles Bares the Angeleno Psyche | False | | 1989-09-19 | TX 2-635584 | | |
| 1989-09-09 | 1989-09-09 | https://www.nytimes.com/1989/09/09/nyregion/4th-suspect-faces-murder-charge-in-death-of-youth-in-bensonhurst.html | 4th Suspect Faces Murder Charge In Death of Youth in Bensonhurst | False | By Marvine Howe | 1989-09-19 | TX 2-635584 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/sports-people-nettles-a-legend.html | SPORTS PEOPLE; Nettles a Legend | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/inspections-focus-on-illegal-rentals.html | Inspections Focus on Illegal Rentals | False | By Ina Aronow | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/answering-the-mail-948989.html | Answering The Mail | False | By Bernard Gladstone | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/us/boston-weighs-drastic-changes-in-school-board.html | Boston Weighs Drastic Changes In School Board | False | By Allan R. Gold, Special To the New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/sports-of-the-times-steffi-wins-survival-contest-at-the-open.html | Sports of The Times; Steffi Wins Survival Contest at the Open | False | By George Vecsey | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/outdoors-whale-of-time-bluefishing-with-family.html | Outdoors; Whale of Time Bluefishing With Family | False | By Peter Kaminsky | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/cirme.html | CIRME | False | By Marilyn Stasio | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/rooted-in-abruzzi.html | ROOTED IN ABRUZZI | False | By Andrea Lee | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/business/executive-computer-how-useful-are-product-reviews.html | EXECUTIVE COMPUTER; HOW USEFUL ARE PRODUCT REVIEWS? | False | By Peter H. Lewis | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/travel/from-caesar-to-macarthur-on-the-hudson.html | From Caesar To MacArthur, On the Hudson | False | By Harold Faber | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/weekinreview/colombia-s-virgilio-barco-vargas-the-president-with-the-biggest-war-on-drugs.html | COLOMBIA'S VIRGILIO BARCO VARGAS; The President With the Biggest War on Drugs | False | By Joseph B. Treaster | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/new-directions-cabaret-under-the-rainbow-above-times-square.html | NEW DIRECTIONS: CABARET; Under the Rainbow, Above Times Square | False | By Stephen Holden | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/party-season-need-not-be-so-humdrum.html | Party Season Need Not Be So Humdrum | False | By Merri Rosenberg | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/us/a-world-of-illicit-wealth.html | A World of Illicit Wealth | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/those-clouds-of-smoke-from-trucks-417989.html | Those Clouds of Smoke From Trucks | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/heredity-plays-a-leading-role.html | Heredity Plays a Leading Role | False | By Alvin Klein | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/television-jackie-mason-stirs-up-a-chancy-chicken-soup.html | TELEVISION; Jackie Mason Stirs Up a Chancy 'Chicken Soup' | False | By Steve Oney | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/tennis-graf-struggles-early-but-captures-open.html | TENNIS; Graf Struggles Early, but Captures Open | False | By Robin Finn | 1989-09-15 | TX 2-639700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/fine-tuning-the-piano-lesson.html | Fine-Tuning 'The Piano Lesson' | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/where-the-sun-shines-there-he-is.html | Where the Sun Shines, There He Is | False | By Ron Alexander | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/deal-journal-for-town-if-alls-the-same-then-thats-how-it-should-be.html | DEAL JOURNAL; For Town, if All's the Same Then That's How It Should Be | False | By Jacqueline Shaheen | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/working-to-bolster-residential-sales.html | Working to Bolster Residential Sales | False | By Penny Singer | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/travel/practical-traveler-bereavement-fares-a-look-at-airline-policies.html | PRACTICAL TRAVELER; Bereavement Fares: A Look at Airline Policies | False | By Betsy Wade | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/1-question-of-the-week-what-is-giamatti-s-legacy-to-baseball-426389.html | Question Of the Week; What Is Giamatti's Legacy to Baseball? | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/nan-molofsky-is-married.html | Nan Molofsky Is Married | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/style-makers-emily-gwathmey-and-john-margolies-postcard-collectors.html | Style Makers; Emily Gwathmey and John Margolies: Postcard Collectors | False | By Suzanne Slesin | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/if-youre-thinking-of-living-in-somers.html | If You're Thinking of Living in: Somers | False | By Herbert Hadad | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/in-short-fiction.html | IN SHORT; FICTION | False | By Ralph Sassone | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/weekinreview/headliners-the-lawyer.html | Headliners; The Lawyer . . . | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/1-babes-in-makeup-land-422489.html | BABES IN MAKEUP LAND | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/new-directions-theater-ensemble-experiments.html | NEW DIRECTIONS: THEATER; Ensemble Experiments | False | By Stephen Holden | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/connecticut-q-a-thomas-a-aquila-education-is-a-people-intensive-business.html | CONNECTICUT Q&A: THOMAS A. AQUILA; 'Education Is a People-Intensive Business' | False | By Robert A. Hamilton | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/data-update.html | DATA UPDATE | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/1-babes-in-makeup-land-420489.html | BABES IN MAKEUP LAND | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/us/2-texas-statues-embody-century-of-racial-views.html | 2 Texas Statues Embody Century of Racial Views | False | Special to The New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/us/survey-of-homeless-mental-ills-and-addiction.html | Survey of Homeless: Mental Ills and Addiction | False | AP | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/for-tiny-library-users-all-noise-is-forgiven.html | For Tiny Library Users, All Noise Is Forgiven | False | By Felice Buckvar | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/dining-out-new-italian-fare-in-huntington.html | DINING OUT; New Italian Fare in Huntington | False | By Joanne Starkey | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/results-plus-386989.html | RESULTS PLUS | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/pro-football-at-70-the-bears-have-shed-their-nasty-monster-image.html | PRO FOOTBALL; At 70, the Bears Have Shed Their Nasty, Monster Image | False | By Thomas George | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/editors-note-417089.html | Editors' Note | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/art-a-year-of-firsts-and-foremosts.html | ART; A Year of Firsts and Foremosts | False | By John Russell | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/campus-life-buffalo-us-investigating-theft-and-sale-of-computer-gear.html | CAMPUS LIFE: BUFFALO; U.S. Investigating Theft and Sale Of Computer Gear | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/us/new-job-for-aide-who-quit-bush-campaign.html | New Job for Aide Who Quit Bush Campaign | False | By Bernard Weinraub, Special To the New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/amei-wallach-marries.html | Amei Wallach Marries | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/1-rich-makes-his-pitch-424189.html | RICH MAKES HIS PITCH | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/in-the-region-long-island-town-houses-for-former-hospital-grounds.html | In the Region: Long Island; Town Houses for Former Hospital Grounds | False | By Diana Shaman | 1989-09-15 | TX 2-639700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/l-america-s-rome-972989.html | 'America's Rome' | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/business/whats-new-in-financial-printing-casualties-and-hard-times-follow.html | WHAT'S NEW IN FINANCIAL PRINTING; Casualties and Hard Times Follow the Crash | False | By Ellen L. James | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/postings-trump-tower-tax-tiff-who-pays.html | POSTINGS: Trump Tower Tax Tiff; Who Pays? | False | By Richard D. Lyons | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/music-view-notes-from-between-the-sheets.html | MUSIC VIEW; Notes From Between The Sheets? | False | By Donal Henahan | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/postings-ages-3-to-71-1500-girl-school.html | POSTINGS: AGES 3 TO 71; 1,500-Girl School | False | By Richard D. Lyons | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/sports-people-days-are-numbered.html | SPORTS PEOPLE; Days Are Numbered | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/everything-about-birtin-babies.html | EVERYTHING ABOUT BIRTIN' BABIES | False | By Patirica C. McKissack | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/style-makers-allen-fannin-contract-weaver.html | Style Makers; Allen Fannin: Contract Weaver | False | By Leonard Sloane | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/weekinreview/around-gorbachev-centrifugal-forces.html | Around Gorbachev, Centrifugal Forces | False | By Bill Keller | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/campus-life-earlham-week-s-lessons-extend-beyond-football-practice.html | CAMPUS LIFE: EARLHAM; Week's Lessons Extend Beyond Football Practice | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/yonkers-discord-touches-primary.html | Yonkers Discord Touches Primary | False | By James Feron | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/college-football-south-west-virginia-rallies-to-beat-maryland.html | COLLEGE FOOTBALL: SOUTH; West Virginia Rallies To Beat Maryland | False | AP | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/college-football-washington-tops-texas-a-m-by-19-6.html | COLLEGE FOOTBALL; Washington Tops Texas A&M by 19-6 | False | AP | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/world/austerity-at-issue-in-norway-s-vote.html | AUSTERITY AT ISSUE IN NORWAY'S VOTE | False | By Steven Prokesch, Special To The New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/l-the-vcr-as-babysitter-977989.html | THE VCR AS BABYSITTER | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/susan-craig-wed-to-thomas-stires.html | Susan Craig Wed To Thomas Stires | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/hot-tickets-nights-to-remember.html | Hot Tickets; Nights to Remember | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/business/l-carbide-s-record-268689.html | Carbide's Record | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/business/l-air-mess-269189.html | Air Mess | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/l-floor-wars-411089.html | FLOOR WARS | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/midge-alter-marries-mark-caparosa.html | Midge Alter Marries Mark Caparosa | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/special-today-residential-property-section-13.html | Special Today: residential Property/Section 13 | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/in-the-region-new-jersey-catching-up-with-morris-county-s-joneses.html | In the Region: New Jersey; Catching Up With Morris County's Joneses | False | By Rachelle Garbarine | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/oakland-outbid-in-luring-raiders.html | Oakland Outbid In Luring Raiders | False | AP | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/baseball-american-league-tigers-lusader-ties-mark-of-3-errors-in-inning.html | BASEBALL: AMERICAN LEAGUE; Tigers' Lusader Ties Mark of 3 Errors in Inning | False | AP | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/details-old-or-new-from-yesterday.html | Details, Old or New, From Yesterday | False | By Carolyn Battista | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/a-broker-is-wed-to-cynthia-scully.html | A Broker Is Wed To Cynthia Scully | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/l-getting-in-to-see-the-doctor-418089.html | Getting In To See the Doctor | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/opinion/foreign-affairs-yugoslavia-s-lesson.html | FOREIGN AFFAIRS; Yugoslavia's Lesson | False | By Flora Lewis | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/movies/film-jon-amiel-tracks-life-in-the-dreamy-lane.html | FILM; Jon Amiel Tracks Life in the Dreamy Lane | False | By Ellen Pall | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/travel/travel-advisory-294989.html | TRAVEL ADVISORY | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/l-question-of-the-week-what-is-giamatti-s-legacy-to-baseball-310190.html | Question Of the Week; What Is Giamatti's Legacy to Baseball? | False | | 1989-09-15 | TX 2-639700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/children-s-books-848089.html | CHILDREN'S BOOKS | False | By Christina Olson | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/school-sports-jefferson-gets-jump-on-season.html | SCHOOL SPORTS; Jefferson Gets Jump on Season | False | By Al Harvin | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/war-its-hard-to-get-it-right.html | WAR: IT'S HARD TO GET IT RIGHT | False | by John Hersey | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/donna-lee-shira-a-lawyer-weds.html | Donna Lee Shira, A Lawyer, Weds | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/no-more-than-1-in-5-athletes-graduating-at-many-schools.html | No More Than 1 in 5 Athletes Graduating at Many Schools | False | By Irvin Molotsky, Special To the New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/world/hungary-plans-arms-pullback-along-2-borders.html | Hungary Plans Arms Pullback Along 2 Borders | False | By Serge Schmemann, Special To the New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/michael-j-white-lawyer-marries-dana-harrington.html | Michael J. White, Lawyer, Marries Dana Harrington | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/maja-paumgarten-weds-john-parker.html | Maja Paumgarten Weds John Parker | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/transactions-388189.html | Transactions | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/nicki-mittman-is-married.html | Nicki Mittman Is Married | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/us/budget-office-s-economic-data-is-criticized-by-agency-of-congress.html | Budget Office's Economic Data Is Criticized by Agency of Congress | False | Special to The New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/commercial-property-specialty-buildings-putting-up-shield-against-market-s.html | Commercial Property: Specialty Buildings; Putting Up a Shield Against the Market's Vagaries | False | By Mark McCain | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/pop-rock-of-many-ages.html | POP; Rock of Many Ages | False | By Jon Pareles | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/c-correction-on-bigotry-in-rap-129489.html | Correction: On Bigotry in Rap | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/long-island-journal-947989.html | Long Island Journal | False | By Diane Ketcham | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/dance-season-preview-historic-revivals-elaborate-premieres.html | DANCE: Season Preview; Historic revivals, elaborate premieres | False | By Jack Anderson | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/business/business-forum-the-advertising-slump-cure-the-industry-with-more-creativity.html | BUSINESS FORUM: THE ADVERTISING SLUMP; Cure the Industry With More Creativity | False | By John Philip Jones | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/new-jersey-opinion-the-voices-in-a-teacher-s-head.html | NEW JERSEY OPINION; The Voices in a Teacher's Head | False | By Cosmo Lorusso | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/style-makers-john-reuter-polaroid-master.html | Style Makers; John Reuter: Polaroid Master | False | By Andy Grundberg | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/us/glimpsing-into-world-of-drug-money.html | Glimpsing Into World of Drug Money | False | By Peter Applebome, Special To the New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/opinion/l-while-history-is-conflict-the-end-is-not-yet-427189.html | While History Is Conflict, the End Is Not Yet | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/l-willie-horton-and-me-418389.html | WILLIE HORTON AND ME | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/weekinreview/the-region-how-public-financing-has-changed-new-york-city-s-way-of-campaigning.html | THE REGION; How Public Financing Has Changed New York City's Way of Campaigning | False | By Frank Lynn | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/navy-launches-a-submarine-amid-protest.html | Navy Launches a Submarine Amid Protest | False | AP | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/special-today-the-new-season-part-2.html | Special Today: The New SeasonMagazine, Part 2 | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/where-addiction-is-the-subject-matter.html | Where Addiction Is the Subject Matter | False | By Sharon L. Bass | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/travel/q-and-a-294589.html | Q and A | False | By Carl Sommers | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/us/fire-kills-two-on-resort-island-in-michigan.html | Fire Kills Two on Resort Island in Michigan | False | AP | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/ms-kuhns-weds-stephan-a-shea.html | Ms. Kuhns Weds Stephan A. Shea | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/l-content-not-costumes-is-what-counts-281889.html | Content, Not Costumes, Is What Counts | False | | 1989-09-15 | TX 2-639700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/the-aclu-impeccable-judgments-or-tainted-policies.html | THE A.C.L.U.: IMPECCABLE JUDGMENTS OR TAINTED POLICIES? | False | By Jeffrey T. Leeds | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/two-directors-reshape-classics-from-the-20-s-grand-hotel.html | Two Directors Reshape Classics From the 20's; 'Grand Hotel' | False | By Mervyn Rothstein | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/recent-sales-375289.html | Recent Sales | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/weekinreview/the-nation-capital-punishment-is-popular-but-so-are-its-alternatives.html | THE NATION; Capital Punishment Is Popular, But So Are Its Alternatives | False | By Andrew H. Malcolm | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/business/banks-cast-a-hard-eye-on-buyouts.html | Banks Cast A Hard Eye On Buyouts | False | By Michael Quint | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/l-stolen-tunes-an-old-story-976389.html | STOLEN TUNES?; An Old Story | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/the-decline-and-fall-of-a-sure-thing.html | THE DECLINE AND FALL OF A SURE THING | False | By Garry Wills | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/travel/prehistoric-metropolis-in-illinois.html | Prehistoric Metropolis in Illinois | False | By Suzanne Winckler | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/turning-the-tables-with-a-phrase-take-that-monsieur.html | Turning the Tables With a Phrase. Take That, Monsieur | False | By Howard Tomb | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/ms-oser-weds-david-a-miller.html | Ms. Oser Weds David A. Miller | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/region/golfers-who-play-in-the-morning-get-in-line-the-night-before.html | Golfers Who Play in the Morning Get in Line the Night Before | False | By Louise Saul | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/pop-season-preview-paul-mccartney-meet-midnight-oil-and-the-lion-of-zimbabwe.html | POP: SEASON PREVIEW; Paul McCartney, Meet Midnight Oil and the Lion of Zimbabwe | False | By Stephen Holden | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/koch-and-dinkins-sprint-to-finish.html | KOCH AND DINKINS SPRINT TO FINISH | False | By Sam Roberts | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/primary-results-linked-to-property-tax-rise.html | Primary Results Linked To Property-Tax Rise | False | By John Rather | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/the-view-from-new-milford-town-studies-its-contrasts-to-find-out.html | THE VIEW FROM: NEW MILFORD; Town Studies Its Contrasts To Find Out Where It's Going | False | By S. Hogan-Gereg | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/world/anti-sandinistas-predict-coalition.html | ANTI-SANDINISTAS PREDICT COALITION | False | By Stephen Kinzer | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/in-the-nation-confronting-sprawl-the-big-issue-of-the-90-s.html | IN THE NATION; Confronting Sprawl, The Big Issue of the 90's | False | By Alan S. Oser | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/world/forest-fires-blackening-acres-of-green-spain.html | Forest Fires Blackening Acres of 'Green Spain' | False | Special to The New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/answering-the-mail-256989.html | Answering The Mail | False | By Bernard Gladstone | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/musi-madama-butterfly-to-open-saturday.html | MUSI; 'Madama Butterfly' To Open Saturday | False | By Robert Sherman | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/opinion/l-shagging-s-a-carolina-duty-and-pleasure-427789.html | Shagging's a Carolina Duty and Pleasure | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/brooklyn-lyric-opera.html | Brooklyn Lyric Opera | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/how-a-couple-imports-polish-culture.html | How a Couple Imports Polish Culture | False | By Alvin Klein | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/travel/shopper-s-world-new-orleans-s-street-of-antiques.html | SHOPPER'S WORLD; New Orleans's Street of Antiques | False | By Carol Strickland | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/baseball-national-league-cubs-beat-cards-3-2-in-10th-for-1-1-2-game-lead.html | BASEBALL: NATIONAL LEAGUE; Cubs Beat Cards, 3-2, in 10th for 1 1/2-Game Lead | False | AP | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/miss-raymond-becomes-bride.html | Miss Raymond Becomes Bride | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/travel/travel-bookshelf-health-maine.html | TRAVEL BOOKSHELF; Health, Maine | False | By Wayne Curtis | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/views-of-sport-football-s-muzzled-masses-unleash-a-call-of-the-wild.html | VIEWS OF SPORT; Football's Muzzled Masses Unleash a Call of the Wild | False | By W. C. Heinz | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/kristi-white-wed-in-texas.html | Kristi White Wed in Texas | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/for-miss-pat-tv-with-live-children.html | For 'Miss Pat,' TV With Live Children | False | By Tessa Melvin | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/weekinreview/headliners-the-justice.html | Headliners; . . . the Justice . . . | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/in-honor-of-black-women.html | In Honor Of Black Women | False | | 1989-09-15 | TX 2-639700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/on-the-street-badges-of-the-stylish-landlubber.html | ON THE STREET; Badges of the Stylish Landlubber | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/home-entertainment-critics-choices-lights-cameras-on-your-toes.html | HOME ENTERTAINMENT: CRITICS' CHOICES; Lights! Cameras! On Your Toes! | False | By Jennifer Dunning | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/weekinreview/south-africa-s-vote-for-faster-slow-change.html | South Africa's Vote for Faster Slow Change | False | By Christopher S. Wren | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/l-babes-in-makeup-land-421789.html | BABES IN MAKEUP LAND | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/new-jersey-opinion-the-state-i-love-and-love-to-hate.html | NEW JERSEY OPINION; The State I Love And Love to Hate | False | By Marie Collins Pellegrino | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/theater-a-new-balance-in-a-new-season.html | THEATER; A New Balance in a New Season | False | By Alvin Klein | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/black-voters-say-it-s-time-for-dinkins.html | Black Voters Say It's Time for Dinkins | False | By Don Terry | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/television-pbs-storms-the-barricades.html | TELEVISION; PBS Storms the Barricades | False | By Simon Schama | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/weekinreview/finding-out-the-realities-of-aids-in-prison.html | Finding Out The Realities of AIDS in Prison | False | By Bruce Lambert | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/l-assessments-934689.html | Assessments | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/300-demonstrators-are-met-with-silence-in-bensonhurst.html | 300 Demonstrators Are Met With Silence in Bensonhurst | False | By Robert D. McFadden | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/campus-life-texas-university-falls-to-invading-birds-in-dirty-defeat.html | CAMPUS LIFE: TEXAS; University Falls To Invading Birds In Dirty Defeat | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/world/indian-troops-to-leave-by-dec-31-sri-lanka-says.html | Indian Troops to Leave by Dec. 31, Sri Lanka Says | False | AP | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/what-do-you-expect-for-2.25-million.html | What Do You Expect for $2.25 Million? | False | By Diane K. Shah | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/c-correction-417289.html | Correction | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/rap-by-the-bay-oakland-emerges-as-a-force-in-pop.html | Rap by the Bay: Oakland Emerges As a Force in Pop | False | By Michael E. Ross | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/music-zeffirelli-pursues-his-grand-design.html | MUSIC; Zeffirelli Pursues His Grand Design | False | By Albert Innaurato | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/music-soprano-to-perform-polish-art-songs.html | MUSIC; Soprano to Perform Polish Art Songs | False | By Rena Fruchter | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/in-the-region-connecticut-and-westchester-a-building-boom-near-new-haven-s-green.html | In the Region: Connecticut and Westchester; A Building Boom Near New Haven's Green | False | By Eleanor Charles | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/at-barndominiums-home-is-where-the-horse-is.html | At 'Barndominiums,' Home Is Where the Horse Is | False | By Charlotte Libov | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/it-s-not-over-till-its-over-and-it-s-not-over.html | IT'S NOT OVER TILL ITS OVER, AND IT'S NOT OVER | False | By Lynn Hunt | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/call-it-exile-call-it-immigration.html | CALL IT EXILE, CALL IT IMMIGRATION | False | By Michael Gorra | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Lawrence Klepp | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/l-question-of-the-week-what-is-giamatti-s-legacy-to-baseball-426989.html | Question Of the Week; What Is Giamatti's Legacy to Baseball? | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/food-peppers-in-all-kinds-of-colors.html | FOOD; Peppers, in All Kinds of Colors | False | By Florence Fabricant | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/schools-to-spend-millions-to-comply-with-asbestos-law.html | Schools to Spend Millions to Comply With Asbestos Law | False | By Amy Hill Hearth | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/yale-and-new-haven-become-tennis-partners.html | Yale and New Haven Become Tennis Partners | False | Special to The New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/miss-shorey-marries-nicholas-herold.html | Miss Shorey Marries Nicholas Herold | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/revenge-before-love.html | REVENGE BEFORE LOVE | False | By Claudio G. Segre | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/obituaries/warren-s-lockwood-consultant-81.html | Warren S. Lockwood, Consultant, 81 | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/five-sites-chosen-as-a-possible-waste-dump.html | Five Sites Chosen as a Possible Waste Dump | False | AP | 1989-09-15 | TX 2-639700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/hers-just-two-women.html | HERS; Just Two Women | False | By Jean Hey | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/elizabeth-b-evans-becomes-a-bride.html | Elizabeth B. Evans Becomes a Bride | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/on-ballot-a-charter-is-distilled-to-276-words.html | On Ballot, a Charter Is Distilled to 276 Words | False | By Todd S. Purdum | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/weekinreview/no-new-taxes-but-plenty-of-new-plans.html | No New Taxes, But Plenty Of New Plans | False | By David E. Rosenbaum | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/beth-h-shuster-reporter-is-wed-to-tv-executive.html | Beth H. Shuster, Reporter, Is Wed To TV Executive | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/l-auto-repair-costs-and-the-law-945589.html | Auto Repair Costs And the Law | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/us/toxic-site-cleanup-reported-lagging.html | TOXIC SITE CLEANUP REPORTED LAGGING | False | AP | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/us/alaska-oil-cleanup-near-end-but-beaches-remain-fouled.html | ALASKA OIL CLEANUP NEAR END, BUT BEACHES REMAIN FOULED | False | By Timothy Egan, Special To the New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/movies/film-the-dybbuk-rises-from-the-ruins.html | FILM; 'The Dybbuk' Rises From the Ruins | False | By Richard F. Shepard | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/theater/theater-does-the-demon-barber-have-a-human-face.html | THEATER; Does the Demon Barber Have a Human Face? | False | By Mervyn Rothstein | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/l-vice-president-s-image-first-the-heart-then-the-face-977889.html | VICE PRESIDENT'S IMAGE; First the Heart, Then the Face | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/l-trollope-s-fecundity-973489.html | Trollope's Fecundity | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/bridge-250389.html | BRIDGE | False | By Alan Truscott | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/quotation-of-the-day-416889.html | Quotation of the Day | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/track-coe-loses-in-his-last-maybe-race.html | TRACK; Coe Loses in His Last (Maybe) Race | False | Special to The New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/l-false-economy-cutting-school-costs-949089.html | False Economy: Cutting School Costs | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/sports-of-the-times-now-the-mets-wait-for-doctor-k-to-pitch-again.html | Sports of The Times; Now the Mets Wait for Doctor K to Pitch-again | False | By Dave Anderson | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/connecticut-opinion-the-dating-game-in-middle-age.html | CONNECTICUT OPINION; The Dating Game in Middle Age | False | By Frances Sommers | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/art-season-preview-demanding-exhibitions-that-capture-decisive-moments-modern.html | ART: SEASON PREVIEW; Demanding exhibitions that capture decisive moments in modern art | False | By Michael Brenson | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/jennifer-ogden-has-a-wedding.html | Jennifer Ogden Has a Wedding | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/brother-and-sister-team-up-on-books.html | Brother and Sister Team Up on Books | False | By Lyn Mautner | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/weekinreview/flight-and-futility-are-routine-in-the-horn-of-africa.html | Flight and Futility Are Routine in the Horn of Africa | False | By Jane Perlez | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/business/in-quotes.html | IN QUOTES | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/northeast-notebook-pittsfield-mass-the-eagle-spreads-wings.html | NORTHEAST NOTEBOOK: PITTSFIELD, MASS.; The Eagle Spreads Wings | False | By John A. Townes | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/maria-neu-marries-william-rorer-4th.html | Maria Neu Marries William Rorer 4th | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/focus-belmont-nc-old-mill-town-revived-with-a-new-twist.html | Focus: Belmont, N.C.; Old Mill Town Revived, With a New Twist | False | By Phoebe Zerwick | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/jackson-stumps-with-dinkins-at-queens-rally.html | Jackson Stumps With Dinkins At Queens Rally | False | By Bruce Lambert | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/opinion/l-dinkins-offers-a-better-new-york-than-koch-has-given-us-027689.html | Dinkins Offers a Better New York Than Koch Has Given Us | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/in-short-nonfiction-merlin-with-a-leica.html | IN SHORT: NONFICTION; MERLIN WITH A LEICA | False | By Rosemary L. Bray | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/us/woman-dies-in-plant-collapse.html | Woman Dies in Plant Collapse | False | AP | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/a-killing-in-maine.html | A KILLING IN MAINE | False | By James Howard Kunstler | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/answering-the-mail-256889.html | Answering The Mail | False | By Bernard Gladstone | 1989-09-15 | TX 2-639700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/television-season-preview-teen-age-fantasies-literary-classics-war-revolution.html | TELEVISION: SEASON PREVIEW; Teen-age Fantasies, Literary Classics, War and Revolution | False | By Jeremy Gerard | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/food-free-trade-cuisine.html | FOOD; FREE-TRADE CUISINE | False | By Bryan Miller and Pierre Franey | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/travel/indulging-a-passion-for-mussels.html | Indulging a Passion for Mussels | False | By Paul L. Montgomery | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/world/us-sees-no-early-accord-with-iran-on-hostages.html | U.S. Sees No Early Accord With Iran on Hostages | False | By Thomas L. Friedman, Special To the New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/in-the-nation-first-time-buyers-face-some-agonizing-choices.html | IN THE NATION; First-Time Buyers Face Some Agonizing Choices | False | By Iver Peterson | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/opinion/l-a-cat-s-urban-jungle-027589.html | A Cat's Urban Jungle | False | | 1989-09-15 | | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/in-the-new-york-region-long-island-in-suffolks-preservation.html | IN THE NEW YORK REGION: LONG ISLAND; In Suffolk's Preservation Efforts, The Cluster Compromises Help | False | By Diana Shaman | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/long-island-opinon-invasion-of-the-lawn-monsters.html | LONG ISLAND OPINON; Invasion of the Lawn Monsters | False | By Michele Lyons | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/gardening-dahlias-provide-a-bright-end-to-the-season.html | GARDENING; Dahlias Provide a Bright End to the Season | False | By Carl Totemeier | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/art-10-artists-whose-works-make-the-case-for-tradition.html | ART; 10 Artists Whose Works Make the Case for Tradition | False | By William Zimmer | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/fashion-upward-bound.html | FASHION; UPWARD BOUND | False | By Carrie Donovan | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/leslie-vought-married-to-c-b-kuenne.html | Leslie Vought Married to C. B. Kuenne | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/l-desmond-hogan-s-hotels-846189.html | Desmond Hogan's Hotels | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/art-from-italy-s-jewry-come-2000-years-of-treasures.html | ART; From Italy's Jewry Come 2,000 Years of Treasures | False | By Alexander Stille | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/new-jersey-q-a-leon-denmark-widening-the-role-of-symphony-hall.html | NEW JERSEY Q & A: LEON DENMARK; Widening the Role of Symphony Hall | False | By Rena Fruchter | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/l-what-rose-did-425489.html | What Rose Did | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/works-in-progress-the-postman-s-palace.html | WORKS IN PROGRESS; The Postman's Palace | False | By Bruce Weber | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/glasses-are-in-demand-even-by-20-20-children.html | Glasses Are in Demand, Even by 20/20 Children | False | By Deborah Hofmann | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/art-the-new-romantics-paint-the-past.html | ART; The New Romantics Paint the Past | False | By Grace Glueck | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/us/ruling-could-alter-use-of-newspapers-sources.html | Ruling Could Alter Use Of Newspapers' Sources | False | By Alex S. Jones | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/weekinreview/on-campus-how-free-should-free-speech-be.html | On Campus, How Free Should Free Speech Be? | False | By Richard Bernstein | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/business/who-will-subscribe-to-the-valdez-principles.html | Who Will Subscribe to the Valdez Principles? | False | By Barnaby J. Feder | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/sunday-outing-americana-not-monet-at-auction.html | SUNDAY OUTING; Americana, Not Monet, at Auction | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/l-being-taxed-out-of-one-s-town-418289.html | Being Taxed Out of One's Town | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/us/hiker-is-found-15-days-after-breaking-leg.html | Hiker Is Found 15 Days After Breaking Leg | False | AP | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/votes-in-congress-397689.html | Votes in Congress | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/postings-near-journal-square-jersey-city-tower.html | POSTINGS: NEAR JOURNAL SQUARE; Jersey City Tower | False | By Richard D. Lyons | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/a-blessing-by-sanders.html | A Blessing By Sanders | False | By Robert Mcg. Thomas Jr. | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/tennis-lendl-gains-meeting-with-becker-in-final.html | TENNIS; Lendl Gains Meeting With Becker in Final | False | By Joe Sexton | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/worshiping-at-the-shrine-of-a-scoundrel.html | WORSHIPING AT THE SHRINE OF A SCOUNDREL | False | By Robert Ward | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/recent-sales-375889.html | Recent Sales | False | | 1989-09-15 | TX 2-639700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/pro-hockey-devils-take-the-ice-fit-and-with-focus.html | PRO HOCKEY; Devils Take the Ice Fit and With Focus | False | By Alex Yannis, Special To the New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/new-directions-music-vegetarian-nostalgia-with-music-to-match.html | NEW DIRECTIONS: MUSIC; Vegetarian Nostalgia With Music to Match | False | By Jon Pareles | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/sports-people-sanders-activated.html | SPORTS PEOPLE; Sanders Activated | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/c-correction-417189.html | Correction | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/stacy-h-director-weds.html | Stacy H. Director Weds | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/more-prisoners-serving-time-outside-jail.html | More Prisoners Serving Time Outside Jail | False | By Nancy Kennedy | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/business/business-forum-an-old-pro-s-wisdom-it-begins-with-a-belief-in-people.html | BUSINESS FORUM: AN OLD PRO'S WISDOM; 'It Begins With a Belief in People' | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/world/aoun-of-lebanon-is-he-a-national-savior-or-as-foes-say-a-mad-general.html | Aoun of Lebanon: Is He a National Savior or, as Foes Say, a 'Mad General'? | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/opinion/my-life-with-crack.html | My Life With Crack | False | By Charles Buffum | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/25-years-later.html | 25 YEARS LATER | False | By Robert Plunket | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/c-correction-417389.html | Correction | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/l-nancy-mairs-s-quest-973689.html | Nancy Mairs's Quest | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/dawn-c-byrnes-married.html | Dawn C. Byrnes Married | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/weekinreview/in-dallas-race-is-at-the-heart-of-city-politics.html | In Dallas, Race Is at the Heart Of City Politics | False | By Roberto Suro | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/travel/belgium-s-medieval-treasure.html | Belgium's Medieval Treasure | False | By Victoria Glendinning | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/dining-out-lusty-italian-portions-offered-in-yonkers.html | DINING OUT; Lusty Italian Portions Offered in Yonkers | False | By M. H. Reed | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/review-rock-jerry-garcia-of-the-dead-quite-alive.html | Review/Rock; Jerry Garcia of the Dead, Quite Alive | False | By Peter Watrous | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/in-the-new-york-region-new-jersey-in-montclair-and-new-brunswick.html | IN THE NEW YORK REGION: NEW JERSEY; In Montclair and New Brunswick, A Few Drops for the Rental Trickle | False | By Rachelle Garbarine | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/in-long-beach-revaluation-brings-specter-of-higher-taxes.html | In Long Beach, Revaluation Brings Specter of Higher Taxes | False | By Linda Saslow | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/northeast-notebook-wilmington-del-neighbors-sue-over-condos.html | NORTHEAST NOTEBOOK: WILMINGTON, DEL.; Neighbors Sue Over Condos | False | By Maureen Milford | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/elizabeth-knapp-is-married.html | Elizabeth Knapp Is Married | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/l-a-game-plan-for-rose-310589.html | A Game Plan For Rose | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/l-floor-wars-411589.html | FLOOR WARS | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/westchester-opinion-why-a-good-carpenter-seems-so-hard-to-find.html | WESTCHESTER OPINION; Why a Good Carpenter Seems So Hard to Find | False | By Steven Schnur | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/marjorie-wallace-becomes-a-bride.html | Marjorie Wallace Becomes a Bride | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/28-arrested-in-massage-parlor-raid-on-li.html | 28 Arrested in Massage Parlor Raid on L.I. | False | AP | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/theater/a-play-in-the-garden.html | A Play in the Garden | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/new-faces.html | NEW FACES | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/northeast-notebook-concord-nh-new-attractions-for-shoppers.html | NORTHEAST NOTEBOOK: CONCORD, N.H.; New Attractions For Shoppers | False | By Nancy Pieretti | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/opinion/l-while-history-is-conflict-the-end-is-not-yet-chaos-advances-427489.html | While History Is Conflict, the End Is Not Yet; Chaos Advances | False | | 1989-09-15 | TX 2-639700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/in-the-new-york-region-connecticut-for-blue-cross-a-cradle-to-grave-development.html | IN THE NEW YORK REGION: CONNECTICUT; For Blue Cross, a Cradle-to-Grave Development | False | By Eleanor Charles | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/l-floor-wars-371389.html | FLOOR WARS | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/por-football-jets-look-beyond-summer-woes.html | POR FOOTBALL; Jets Look Beyond Summer Woes | False | By Gerald Eskenazi | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/personal-bankruptcy-filings-rise-on-li.html | Personal Bankruptcy Filings Rise on L.I. | False | By Vivien Kellerman | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/rule-by-steam-and-gunpowder.html | Rule by Steam and Gunpowder | False | By Alan Charles Kors | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/long-island-opinion-for-a-ballboy-a-love-match.html | LONG ISLAND OPINION; For a Ballboy, A Love Match | False | By Yoav Irom | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/last-hurrah-for-summer-vegetables.html | Last Hurrah for Summer Vegetables | False | By Marian Burros | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/us/1400-hairstons-honor-kinship-born-of-slavery.html | 1,400 Hairstons Honor Kinship Born of Slavery | False | By Robert E. Tomasson, Special To the New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/in-the-new-york-region-westchester-a-306home-project-where-prices.html | IN THE NEW YORK REGION: WESTCHESTER; A 306-Home Project Where Prices Start at $700,000 | False | By Joseph P. Griffith | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/l-novelist-s-father-also-named-henry-282689.html | Novelist's Father Also Named Henry | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/opinion/abroad-at-home-the-phony-war.html | ABROAD AT HOME; The Phony War | False | By Anthony Lewis | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/l-cases-of-chronic-fatigue-419589.html | CASES OF CHRONIC FATIGUE | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/sound-triplet-speaker-systems-state-their-attractions.html | SOUND; Triplet Speaker Systems State Their Attractions | False | By Hans Fantel | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/c-correction-976289.html | Correction | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/presnt-at-the-suppression.html | PRESNT AT THE SUPPRESSION | False | By Susan Shapiro | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/eueka-and-yuck-how-the-gypsy-moth-met-its-match.html | Eueka and Yuck! How the Gypsy Moth Met Its Match | False | By Andi Rierden | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/connecticut-opinion-on-the-runway-pondering-security.html | CONNECTICUT OPINION; On the Runway Pondering Security | False | By Irene Fischl | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/movies/film-view-classics-thrive-on-screen-tests.html | FILM VIEW; Classics Thrive on Screen Tests | False | By Vincent Canby | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/opinion/l-shagging-s-a-carolina-duty-and-pleasure-027189.html | Shagging's a Carolina Duty and Pleasure | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/missy-casscells-weds-frank-hamby.html | Missy Casscells Weds Frank Hamby | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/business/whats-new-in-financial-printing-rewer-perks-as-price-cutting-picks.html | WHAT'S NEW IN FINANCIAL PRINTING; Rewer Perks as Price Cutting Picks Up | False | By Ellen L. James | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/long-island-opinion-suburbia-has-changed-so-have-i.html | LONG ISLAND OPINION; Suburbia Has Changed; So Have I | False | By Michael Boloker | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/it-may-be-art-but-cuomo-s-aides-don-t-like-it.html | It May Be Art, but Cuomo's Aides Don't Like It | False | By Sam Howe Verhovek, Special To the New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/fortune-s-smile-glimmers-on-herald-sq.html | Fortune's Smile Glimmers on Herald Sq. | False | By Thomas J. Lueck | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/home-was-where-the-road-was.html | HOME WAS WHERE THE ROAD WAS | False | By Diane Ackerman | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/art-works-of-39-artists-on-view-at-74th-hudson-river-open.html | ART; Works of 39 Artists on View At 74th Hudson River Open | False | By Vivien Raynor | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/the-view-from-sarah-lawrence-college-optimism-is-the-word-at-least.html | THE VIEW FROM: SARAH LAWRENCE COLLEGE; Optimism Is the Word, at Least for Now | False | By Lynne Ames | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/horse-racing-miss-brio-winner-of-maskette-stakes.html | HORSE RACING; Miss Brio Winner Of Maskette Stakes | False | By Steven Crist | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/radium-cleanup-in-queens-nears-end.html | Radium Cleanup in Queens Nears End | False | By David E. Pitt | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/c-correction-384789.html | Correction | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/about-cars-a-us-partnership-is-in-saab-s-future.html | About Cars; A U.S. Partnership Is in Saab's Future | False | By Marshall Schuon | 1989-09-15 | TX 2-639700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/movies/home-entertainment-new-video-releases.html | HOME ENTERTAINMENT: NEW VIDEO RELEASES | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/us/bennett-s-new-weapon-against-drugs-tact.html | Bennett's New Weapon Against Drugs: Tact | False | By Maureen Dowd, Special To the New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/a-retirement-opens-a-race-in-new-haven.html | A Retirement Opens a Race In New Haven | False | By Nick Ravo, Special To The New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/art-and-archeology-clash-over-ravine-near-cropsey-studio.html | Art and Archeology Clash Over Ravine Near Cropsey Studio | False | By Elsa Brenner | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/photography-a-selective-guide.html | PHOTOGRAPHY: A SELECTIVE GUIDE | False | By Andy Grundberg | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/nation-wellington-fla-just-next-door-polo-club-island-homes-with-riding-trails.html | IN THE NATION: WELLINGTON, FLA.; Just Next Door to the Polo Club, Island Homes With Riding Trails | False | By Todd Woody | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/travel/a-showcase-of-victorian-eccentricity.html | A Showcase of Victorian Eccentricity | False | By Paula Weideger | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/television-how-produced-by-david-wolper-made-its-mark.html | TELEVISION; How 'Produced by David Wolper' Made Its Mark | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/tina-stacy-is-married.html | Tina Stacy Is Married | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/catharine-scholtz-is-wed-in-darien.html | Catharine Scholtz Is Wed in Darien | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/world/amid-convent-dispute-cardinal-cancels-us-trip.html | Amid Convent Dispute, Cardinal Cancels U.S. Trip | False | By John Tagliabue, Special To the New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/an-american-tradition-gains-a-japanese-hand.html | An American Tradition Gains a Japanese Hand | False | By Cynthia Marshall | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/two-directors-reshape-classics-from-the-20-s-the-threepenny-opera.html | Two Directors Reshape Classics From the 20's; 'The Threepenny Opera' | False | By Simon Ward | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/children-s-books-bookshelf-846089.html | CHILDREN'S BOOKS: Bookshelf | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/review-concert-the-eclectix-impetus-new-music-in-old-mode.html | Review/Concert; The Eclectix Impetus: New Music in Old Mode | False | By Allan Kozinn | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/elisabeth-butler-paralegal-is-wed.html | Elisabeth Butler, Paralegal, Is Wed | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/business/consumer-rates.html | CONSUMER RATES | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/world/birth-control-making-inroads-in-populous-kenya.html | Birth Control Making Inroads in Populous Kenya | False | By Jane Perlez, Special To The New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/in-the-nation-boston-a-tradeunion-bank-finances-110-condo-units.html | IN THE NATION: BOSTON; A Trade-Union Bank Finances 110 Condo Units for the 'Southies' | False | By Anne-Gerard Flynn | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/l-willie-horton-and-me-415989.html | WILLIE HORTON AND ME | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/connecticut-guide-418589.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/talking-condo-funds-managing-capital-reserves.html | Talking Condo Funds; Managing Capital Reserves | False | By Andree Brooks | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/campus-life-tulane-freshman-choose-dormitory-floors-by-subject-matter.html | CAMPUS LIFE: TULANE; Freshmen Choose Dormitory Floors By Subject Matter | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/l-anita-shreve-s-language-973289.html | Anita Shreve's Language | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/pepe-sutton-broadcasting-executive-and-karen-bunche-pierce-are-married.html | Pepe Sutton, Broadcasting Executive, And Karen Bunche Pierce Are Married | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/music-season-preview-ambitious-productions-rarely-heard-early-works-modernist.html | MUSIC: SEASON PREVIEW; Ambitious productions, rarely heard early works and modernist departures | False | By John Rockwell | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/dining-out-middle-eastern-dishes-at-affordable-prices.html | DINING OUT; Middle Eastern Dishes at Affordable Prices | False | By Patricia Brooks | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/anne-patterson-becomes-a-bride.html | Anne Patterson Becomes a Bride | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/opinion/of-two-minds-on-the-baltics.html | Of Two Minds on the Baltics | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/in-short-nonfiction-847489.html | IN SHORT; NONFICTION | False | By Keith Schneider | 1989-09-15 | TX 2-639700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/world/chinese-tale-of-betrayal-with-a-twist.html | Chinese Tale of Betrayal, With a Twist | False | By Nicholas D. Kristof, Special To the New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/l-trouser-roles-the-idea-was-beaumarchais-s-976189.html | TROUSER ROLES; The Idea Was Beaumarchais's | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/baseball-after-9-victory-streak-yankees-drop-the-ball.html | BASEBALL; After 9-Victory Streak, Yankees Drop the Ball | False | By Michael Martinez, Special to the New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/camera.html | CAMERA | False | By Andy Grundberg | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/memiors-of-an-ex-bombshell.html | MEMIORS OF AN EX-BOMBSHELL | False | By Kiki Olson | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/business/data-bank-sept.10-1989.html | DATA BANK: Sept.10, 1989 | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/l-question-of-the-week-what-is-giamatti-s-legacy-to-baseball-427089.html | Question Of the Week; What Is Giamatti's Legacy to Baseball? | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/notebook-club-owners-working-on-a-plan-to-share-salary-expenses.html | NOTEBOOK; Club Owners Working on a Plan to Share Salary Expenses | False | By Murray Chass | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/college-football-east-penn-state-upset-by-virginia.html | COLLEGE FOOTBALL: EAST; Penn State Upset by Virginia | False | AP | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/the-little-friend-called-the-architect.html | 'THE LITTLE FRIEND CALLED THE ARCHITECT' | False | By Jane Holtz Kay | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/l-shopping-list-for-steinbrenner-426089.html | Shopping List For Steinbrenner | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/spire-thriller.html | SPIRE THRILLER | False | By Cecilia Holland | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/chaos-excitment-and-raw-emotion.html | CHAOS, EXCITMENT AND RAW EMOTION | False | By Harlow Robinson | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/business/week-in-business-central-banks-act-against-rising-dollar.html | WEEK IN BUSINESS; Central Banks Act Against Rising Dollar | False | By Steve Dodson | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/a-love-story-preserved-in-needlepoint.html | A Love Story Preserved In Needlepoint | False | By Sandra J. Weber | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/l-question-of-the-week-what-is-giamatti-s-legacy-to-baseball-426589.html | Question Of the Week; What Is Giamatti's Legacy to Baseball? | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/obituaries/arthur-rubine-is-dead-movie-press-agent-53.html | Arthur Rubine Is Dead; Movie Press Agent, 53 | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/sally-taylor-marries.html | Sally Taylor Marries | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/college-football-locals-wagner-s-passing-paces-28-13-victory.html | COLLEGE FOOTBALL: LOCALS; Wagner's Passing Paces 28-13 Victory | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/movies/home-entertainment-and-keep-in-mind.html | HOME ENTERTAINMENT: AND KEEP IN MIND | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/art-china-s-riches-yield-to-diplomacy-s-skills.html | ART; China's Riches Yield To Diplomacy's Skills | False | By William H. Honan | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/more-than-the-movies-a-community-event.html | More Than the Movies, A Community Event | False | By Lynne Ames | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/business/investing-kogers-reliable-returns.html | INVESTING; Koger's Reliable Returns | False | By Stan Luxenburg | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/us/reagan-is-recovering-rapidly-after-surgery-for-fluid-on-brain.html | Reagan Is 'Recovering Rapidly' After Surgery for Fluid on Brain | False | By Lawrence K. Altman, Special To the New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/us/cookbook-formula-to-teacher-education-258289.html | Cookbook Formula To Teacher Education | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/about-long-island-a-computer-course-that-s-user-friendly.html | ABOUT LONG ISLAND; A Computer Course That's User-Friendly | False | By Diane Ketcham | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/relief-for-families-of-disabled.html | Relief For Families of Disabled | False | By Sharon L. Bass | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/college-football-rutgers-suffers-second-tie.html | COLLEGE FOOTBALL; Rutgers Suffers Second Tie | False | By William N. Wallace, Special To the New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/answering-the-mail-256789.html | Answering The Mail | False | By Bernard Gladstone | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/world/polish-church-leader-cancels-visit-to-us.html | Polish Church Leader Cancels Visit to U.S. | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/miss-uroff-wed-to-z-m-c-colt.html | Miss Uroff Wed To Z. M. C. Colt | False | | 1989-09-15 | TX 2-639700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/world/opposition-leader-from-soviet-union-begins-visit-to-us.html | Opposition Leader From Soviet Union Begins Visit to U.S. | False | By Marvine Howe | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/inside-392089.html | INSIDE | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/business/struggling-for-profits-in-electronics.html | Struggling for Profits in Electronics | False | By Edmund L. Andrews | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/business/whats-new-in-financial-printing-the-high-price-of-over-expanding.html | WHAT'S NEW IN FINANCIAL PRINTING; The High Price of Over Expanding During a Boom | False | By Ellen L. James | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/si-newhouse-and-conde-nast-taking-off-the-white-gloves.html | S.I. Newhouse and Conde Nast; Taking Off The White Gloves | False | By Gigi Mahon | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/westchester-opinion-what-does-one-do-when-the-skunks-move-in.html | WESTCHESTER OPINION; What Does One Do When the Skunks Move In? | False | By Dolores Weiss Dolores Weiss Lives In Peekskill. | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/business/personal-finance-putting-the-baby-sitter-on-the-books.html | PERSONAL FINANCE; Putting the Baby Sitter on the Books | False | By Carole Gould | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/long-island-sound-fall-fashion-follies.html | LONG ISLAND SOUND; Fall Fashion Follies | False | By Barbara Klaus | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/1-willie-horton-and-me-414489.html | WILLIE HORTON AND ME | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/crafts-glass-wildflowers-bloom-in-morristown.html | CRAFTS; Glass Wildflowers Bloom in Morristown | False | By Betty Freudenheim | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/weekinreview/congress-gets-serious-on-the-capital-gains-tax.html | Congress Gets Serious On the Capital Gains Tax | False | By Robert D. Hershey Jr. | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/question-of-the-week-next-week-what-must-mets-do-in-stretch-drive.html | QUESTION OF THE WEEK: Next Week; What Must Mets Do In Stretch Drive? | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/amy-sklut-is-married.html | Amy Sklut Is Married | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/ms-postlethwaite-becomes-a-bride.html | Ms. Postlethwaite Becomes a Bride | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/us/us-lists-counties-with-most-people.html | U.S. LISTS COUNTIES WITH MOST PEOPLE | False | AP | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/the-guide-421889.html | THE GUIDE | False | By Eleanor Charles | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/baseball-mets-falter-as-pirates-get-3-in-12th.html | BASEBALL; Mets Falter as Pirates Get 3 in 12th | False | By Clifton Brown | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/gay-vote-pursued-with-extra-vigor.html | GAY VOTE PURSUED WITH EXTRA VIGOR | False | By Alan Finder | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/recordings-story-time-by-the-radio-with-uncle-orson.html | RECORDINGS; Story Time by the Radio With Uncle Orson | False | By Richard Kostelanetz | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/suspect-dies-in-police-custody-bronx-witnesses-charge-brutality.html | Suspect Dies in Police Custody; Bronx Witnesses Charge Brutality | False | By Howard W. French | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/1-willie-horton-and-me-412189.html | WILLIE HORTON AND ME | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/travel/what-s-doing-in-albuquerque.html | WHAT'S DOING IN: Albuquerque | False | By Catherine Robbins | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/business/investing-reducing-the-volatility-of-your-portfolio.html | INVESTING; Reducing the Volatility of Your Portfolio | False | By Stan Luxenberg | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/1-willie-horton-and-me-413189.html | WILLIE HORTON AND ME | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/world/gorbachev-says-internal-enemies-endanger-change.html | GORBACHEV SAYS INTERNAL ENEMIES ENDANGER CHANGE | False | By Bill Keller, Special To the New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/gardening-unusual-bulbs-to-decorate-spring.html | GARDENING; Unusual Bulbs to Decorate Spring | False | By Patricia A. Taylor | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/world/mother-teresa-develops-fever.html | Mother Teresa Develops Fever | False | AP | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/a-designer-returns-to-praise.html | A Designer Returns To Praise | False | By Bernadine Morris | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/accenting-scents-caramoor-to-open-garden-for-the-blind.html | Accenting Scents, Caramoor to Open Garden for the Blind | False | By Regina Morrisey | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/video-now-call-home-and-have-a-chat-with-your-vcr.html | VIDEO; Now Call Home And have a Chat With Your VCR | False | By Hans Fantel | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/t-shirts-new-mood-is-sarcastic.html | T-Shirts' New Mood Is Sarcastic | False | By Georgia Dullea | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/swx-and-death-in-central-park.html | SWX AND DEATH IN CENTRAL PARK | False | by Michele M. Thomas | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/world/2-in-ukrainian-party-seek-ouster-of-leader.html | 2 in Ukrainian Party Seek Ouster of Leader | False | AP | 1989-09-15 | TX 2-639700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/weekinreview/headliners-but-not-the-judge.html | Headliners; . . . but Not the Judge | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/new-directions-art-bicoastal-momentum.html | NEW DIRECTIONS: ART; Bicoastal Momentum | False | By Roberta Smith | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/opinion/death-in-tiananmen.html | Death in Tiananmen | False | By Arthur Miller | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/film-can-this-be-love.html | FILM; Can This Be Love? | False | By Lawrence Van Gelder | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/film-season-preview-in-the-fall-hollywood-s-high-powered-stars-come-out.html | FILM: SEASON PREVIEW; In the fall, Hollywood's high-powered stars come out | False | By Caryn James | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/kelly-smith-weds-j-steven-kraus.html | Kelly Smith Weds J. Steven Kraus | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/theater/theater-tim-robbins-hanging-out-with-the-gang.html | THEATER; Tim Robbins, Hanging Out With the Gang | False | By Richard B. Woodward | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/residential-resales-933989.html | Residential Resales | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/opinion/insure-deposits-not-fear.html | Insure Deposits, Not Fear | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/opinion/l-while-history-is-conflict-the-end-is-not-yet-only-the-beginning-027489.html | While History Is Conflict, the End Is Not Yet; Only the Beginning | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/deborah-frankel-has-a-wedding.html | Deborah Frankel Has a Wedding | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/center-helps-families-care-for-the-elderly-ill.html | Center Helps Families Care for the Elderly Ill | False | By Nicole Wise | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/travel/antwerp-s-sculpture-garden.html | Antwerp's Sculpture Garden | False | By Anne Shapiro Devreux | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/chess-249289.html | CHESS | False | By Robert Byrne | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/weekinreview/salvador-s-right-takes-the-steps-its-center-couldn-t.html | Salvador's Right Takes the Steps Its Center Couldn't | False | By Larry Rohter | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/c-correction-416989.html | Correction | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/design-showmanship.html | DESIGN; SHOWMANSHIP | False | By Carol Vogel | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/business/exposing-the-fda.html | EXPOSING THE F.D.A. | False | By Milt Freudenheim | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/business/l-drug-scandal-268989.html | Drug Scandal | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/l-floor-wars-411289.html | FLOOR WARS | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/conforted-by-slaughter-and-by-prayer.html | CONFORTED BY SLAUGHTER AND BY PRAYER | False | By Richard Snow | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/movies/narrow-margin-finds-its-route.html | 'Narrow Margin' Finds Its Route | False | By Moira Farrow | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/landfill-concerns-spark-interest-in-cloth-diapers.html | Landfill Concerns Spark Interest in Cloth Diapers | False | By Nicole Wise | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/he-saw-his-chance-and-he-took-it.html | HE SAW HIS CHANCE AND HE TOOK IT | False | By John Katzen Bach | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/westchester-qa-linda-r-berman-help-for-gamblers-and-their-families.html | WESTCHESTER Q&A.; LINDA R. BERMAN; Help for Gamblers and Their Families | False | By Donna Greene | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/recent-sales-373689.html | Recent Sales | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/business/prospects-productivity-s-problem.html | Prospects; Productivity's Problem | False | By Joel Kurtzman | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/in-the-nation-demographics-hold-key-to-home-appreciation.html | IN THE NATION; Demographics Hold Key To Home Appreciation | False | By Thomas J. Lueck | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/music-beethoven-featured-in-several-concerts.html | MUSIC; Beethoven Featured In Several Concerts | False | By Robert Sherman | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/lucy-james-weds-david-ordoobadi.html | Lucy James Weds David Ordoobadi | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/for-starters-a-new-jacket.html | For Starters, a New Jacket | False | By Anne-Marie Schiro | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/l-rich-makes-his-pitch-423889.html | RICH MAKES HIS PITCH | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/westchester-opinion-a-lesson-a-crybaby-carries-still.html | WESTCHESTER OPINION; A Lesson a Crybaby Carries Still | False | By Adelaide B. Shaw | 1989-09-15 | TX 2-639700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/his-irish-is-up.html | HIS IRISH IS UP | False | By Hugh Kenner | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/sports-people-lemond-s-finances.html | SPORTS PEOPLE; LeMond's Finances | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/new-directions-music-echoing-past-glories.html | NEW DIRECTIONS: MUSIC; Echoing Past Glories | False | By John Rockwell | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/sarah-k-brown-becomes-a-bride.html | Sarah K. Brown Becomes a Bride | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/panel-is-set-to-consider-curbs-on-guns.html | Panel Is Set to Consider Curbs on Guns | False | By Daniel Hatch | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/antiques-in-arts-and-antiques-a-year-of-gems.html | ANTIQUES; In Arts and Antiques, a Year of Gems | False | By Rita Reif | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/pop-view-there-s-a-new-sound-in-pop-music-bigotry.html | POP VIEW; There's a New Sound in Pop Music: Bigotry | False | By Jon Pareles | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/college-football-midwest-miami-overwhelms-wisconsin-by-51-3.html | COLLEGE FOOTBALL: MIDWEST; Miami Overwhelms Wisconsin by 51-3 | False | AP | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/kathy-dick-is-married.html | Kathy Dick Is Married | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/world/algeria-president-dismisses-premier.html | ALGERIA PRESIDENT DISMISSES PREMIER | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/weekinreview/seoul-is-opening-up-but-its-jails-are-still-full.html | Seoul Is Opening Up, But Its Jails Are Still Full | False | By Steven R. Weisman | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/l-schools-and-vouchers-973389.html | Schools and Vouchers | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/theater-artists-aid-a-stage-group.html | THEATER; Artists Aid a Stage Group | False | By Alvin Klein | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/world/text-of-the-1987-agreement-on-the-convent-at-auschwitz.html | Text of the 1987 Agreement On the Convent at Auschwitz | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/l-silence-urged-for-hernandez-425989.html | Silence Urged For Hernandez | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/nation-chicago-residential-flying-community-with-streets-called-taxiways.html | IN THE NATION: CHICAGO; A Residential Flying Community With Streets Called Taxiways | False | By Jody Brott | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/world/pretoria-consulate-attacked.html | Pretoria Consulate Attacked | False | AP | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/balancing-pushups-with-pushing-bills.html | Balancing Push-Ups With Pushing Bills | False | By Arthur R. Henick | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/business/l-greed-factor-233389.html | Greed Factor | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/in-the-new-york-region-a-soft-market-is-chilling-apartment-construction.html | IN THE NEW YORK REGION; A Soft Market Is Chilling Apartment Construction | False | By Mark McCain | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/new-directions-music-melodic-dissonance-on-the-lower-east-side.html | NEW DIRECTIONS: MUSIC; Melodic Dissonance on the Lower East Side | False | By Peter Watrous | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/l-the-ring-cycle-423089.html | THE RING CYCLE | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/television-prime-time-puts-on-a-happy-face.html | TELEVISION; Prime Time Puts On A Happy Face | False | By Bill Carter | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/dining-out-imaginative-fare-at-a-gem-in-summit.html | DINING OUT; Imaginative Fare at a Gem in Summit | False | By Anne Semmes | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/rebels-since-1969-still-going-strong.html | REBELS SINCE 1969, STILL GOING STRONG | False | By Luisita Lopez Torregrosa | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/blue-skies-no-garbage-a-welcome-summer-at-beaches.html | Blue Skies, No Garbage: A Welcome Summer at Beaches | False | By John Rather | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/ducks-decoys-and-stamps-on-display-at-stamford-museum.html | Ducks, Decoys and Stamps On Display at Stamford Museum | False | By Bess Lieberson | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/world/us-unease-on-gorbachev-how-exposed-is-he.html | U.S. Unease on Gorbachev: How Exposed Is He? | False | By Thomas L. Friedman, Special to The New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/l-willie-horton-and-me-416789.html | WILLIE HORTON AND ME | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/home-entertainment-fast-forward-just-whose-cassette-is-this-anyway.html | HOME ENTERTAINMENT: FAST FORWARD; Just Whose Cassette Is This, Anyway? | False | By Peter Nichols | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/us/measles-for-89-already-at-9-year-high-in-us.html | Measles for '89 Already at 9-Year High in U.S. | False | AP | 1989-09-15 | TX 2-639700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/opinion/l-civil-suits-under-rico-turn-loose-a-monster-027289.html | Civil Suits Under RICO Turn Loose a Monster | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/business/l-baiting-brokers-269289.html | Baiting Brokers | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/c-correction-417489.html | Correction | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/pro-football-rebuilt-giants-use-familiar-parts.html | PRO FOOTBALL; Rebuilt Giants Use Familiar Parts | False | By Frank Litsky | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/miss-chamberlin-wed-in-princeton-to-t-h-french.html | Miss Chamberlin Wed in Princeton To T. H. French | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/rowing-titleholder-keeps-single-sculls-gold.html | ROWING; Titleholder Keeps Single Sculls Gold | False | By Norman Hildes-Heim, Special To the New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/theater-reviews-improbable-plots-in-2-schisgal-plays.html | THEATER REVIEWS; Improbable Plots In 2 Schisgal Plays | False | By Leah D. Frank | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/l-teacher-standards-are-a-needed-reform-941689.html | Teacher Standards Are a Needed Reform | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/streetscapes-readers-questions-an-italianate-co-op-and-a-second-empire-facade.html | Streetscapes: Readers' Questions; An Italianate Co-op and a Second Empire Facade | False | By Christopher Gray | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/theater-season-preview-broadway-off-what-promises-be-liveliest-season-years.html | THEATER: SEASON PREVIEW; On Broadway and Off, what promises to be the liveliest season in years | False | By Mel Gussow | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/developer-s-monorail-plan-scrutinized.html | Developer's Monorail Plan Scrutinized | False | By Jeffrey Hoff | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/sunday-brunch-elegant-east-side-chinese-or-theatrical-soho.html | SUNDAY BRUNCH; Elegant East Side Chinese or Theatrical SoHo | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/melissa-callan-marries.html | Melissa Callan Marries | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/evening-hours-party-season-comes-home-to-roost.html | EVENING HOURS; Party Season Comes Home to Roost | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/district-attorney-rivals-pick-up-pace.html | District Attorney Rivals Pick Up Pace | False | By Leonard Buder | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/art-looking-at-an-unkept-promise.html | ART; Looking at an Unkept Promise | False | By Vivien Raynor | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/art-in-pursuit-of-individual-expression.html | ART; In Pursuit of Individual Expression | False | By Phyllis Braff | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/dance-works-from-the-wilder-side.html | DANCE; Works From The Wilder Side | False | By Jennifer Dunning | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/us/hurricane-stalls-at-sea-sending-swells-at-coast.html | Hurricane Stalls at Sea, Sending Swells at Coast | False | AP | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/recordings-free-improvisation-heads-once-more-into-the-breach.html | RECORDINGS; Free Improvisation Heads Once More Into the Breach | False | By Peter Watrous | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/home-clinic-installing-electrical-boxes.html | HOME CLINIC; Installing Electrical Boxes | False | By John Warde | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/j-a-griswold-2d-and-miss-seiner-wed-in-brooklyn.html | J. A. Griswold 2dAnd Miss Seiner Wed in Brooklyn | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/weekinreview/ideas-trends-punishing-pregnant-addicts-debate-dismay-no-solution.html | IDEAS & TRENDS; Punishing Pregnant Addicts: Debate, Dismay, No Solution | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/l-on-the-ubiquity-of-gambling-425789.html | On the Ubiquity Of Gambling | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/l-modesty-sought-from-trump-425889.html | Modesty Sought From Trump | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/business/old-newspapers-hit-a-logjam.html | Old Newspapers Hit a Logjam | False | By John Holusha | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/patricia-buckman-becomes-a-bride.html | Patricia Buckman Becomes a Bride | False | | 1989-09-15 | TX 2-639700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/the-case-for-the-ampersand.html | THE CASE FOR THE AMPERSAND | False | by Paul Rand: Paul Rand, A Professor Emeritus of Design At Yale University, Is the Author ofA Designer'S Art." | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/ms-mcfadden-has-a-wedding.html | Ms. McFadden Has a Wedding | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/world/convent-issue-divisions-growing-within-divisions.html | Convent Issue: Divisions Growing Within Divisions | False | By Peter Steinfels | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/college-football-syracuse-misses-a-kick.html | COLLEGE FOOTBALL; Syracuse Misses a Kick | False | AP | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/l-the-ring-cycle-423789.html | THE RING CYCLE | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/numismatics.html | NUMISMATICS | False | By Jed Stevenson | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/stamps.html | STAMPS | False | By Barth Healey | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/who-to-blame-who-to-forgive.html | WHO TO BLAME, WHO TO FORGIVE | False | By Wesley Brown | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/in-the-nation-los-angeles-19-families-join-in-houseraisings-in.html | IN THE NATION: LOS ANGELEs; 19 Families Join in 'House-Raisings' In the Gritty Wilmington District | False | By David S. Wilson | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/travel/hiker-s-paradise-of-alpine-plants-and-animals.html | Hiker's Paradise Of Alpine Plants And Animals | False | By Burton Bollag | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/business/whats-new-in-financial-printing-growing-in-a-downturn-to-gain.html | WHAT'S NEW IN FINANCIAL PRINTING; Growing in a Downturn to Gain Market Share | False | By Ellen L. James | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/us/hospitals-lose-power-as-balloon-hits-wires.html | Hospitals Lose Power As Balloon Hits Wires | False | AP | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/us/as-reliance-on-national-guard-grows-so-do-questions-about-readiness.html | As Reliance on National Guard Grows, So Do Questions About Readiness | False | By William Robbins | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/l-stoken-tunes-the-true-sport-of-kings-305689.html | STOLEN TUNES?; The True Sport of Kings | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/elizabeth-stockbridge-winans-is-wed-to-michael-carothers-bond-salesman.html | Elizabeth Stockbridge Winans Is Wed To Michael Carothers, Bond Salesman | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/news-summary-388589.html | NEWS SUMMARY | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/campus-life-harvard-student-from-latvia-anticipates-freedom.html | CAMPUS LIFE: HARVARD; Student From Latvia Anticipates 'Freedom' | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/us/13-hurt-in-dallas-gas-blast.html | 13 Hurt in Dallas Gas Blast | False | AP | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/l-spare-the-rod-and-spoil-nothing-957389.html | Spare the Rod And Spoil Nothing | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/ms-gibbs-wed-to-c-p-barton.html | Ms. Gibbs Wed To C. P. Barton | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/charles-j-kaiser-weds-miss-geer.html | Charles J. Kaiser Weds Miss Geer | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/us/san-francisco-opera-debut-is-disrupted-by-aids-group.html | San Francisco Opera Debut Is Disrupted by AIDS Group | False | AP | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/ducks-and-stamps-in-museum-show.html | Ducks and Stamps in Museum Show | False | By Bess Lieberson | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/yachting-newport-regatta-gaining-in-status.html | YACHTING; Newport Regatta Gaining in Status | False | By Barbara Lloyd | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/q-and-a-933589.html | Q and A | False | By Shawn G. Kennedy | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/design-view-how-the-alphabet-is-shaping-up-in-a-computer-age.html | DESIGN VIEW; How the Alphabet Is Shaping Up In a Computer Age | False | D.J.R. BRUCKNER | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/social-events.html | SOCIAL EVENTS | False | By Robert E. Tomasson | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/l-noisy-s-the-word-426189.html | Noisy's the Word | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/l-solving-the-problem-of-drug-babies-418189.html | Solving the Problem Of 'Drug Babies' | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/realestate/postings-sherman-square-121-new-condos.html | POSTINGS: SHERMAN SQUARE; 121 New Condos | False | By Richard D. Lyons | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/film-the-two-jacks.html | FILM; The Two Jacks | False | By Aljean Harmetz | 1989-09-15 | TX 2-639700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/sports/baseball-henderson-s-mind-open-on-yanks.html | BASEBALL; Henderson's Mind Open on Yanks | False | By Michael Martinez, Special To the New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/in-short-fiction-959589.html | IN SHORT; FICTION | False | By Eden Ross Lipson | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/opinion/topics-of-the-times-chrissy-and-jimmy.html | TOPICS OF THE TIMES; Chrissy and Jimmy | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/books/idolatry-in-miami.html | IDOLATRY IN MIAMI | False | By Francine Prose | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/style/dr-leschey-is-wed-to-eliot-c-heher.html | Dr. Leschey Is Wed to Eliot C. Heher | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/opinion/topics-of-the-times-maigret-and-simenon.html | TOPICS OF THE TIMES; Maigret and Simenon | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/music-anthems-and-troubadours-that-stirred-crowds-to-protest.html | MUSIC; Anthems and Troubadours That Stirred Crowds to Protest | False | By Heidi Waleson | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/dinkins-and-koch-vie-for-jews-votes.html | Dinkins and Koch Vie for Jews' Votes | False | By Celestine Bohlen | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/dance-view-alexandra-danilova-she-continues-to-be-champagne.html | DANCE VIEW; Alexandra Danilova: She Continues To Be Champagne | False | By Jennifer Dunning | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/nyregion/l-peanut-butter-diplomacy-421689.html | Peanut-Butter Diplomacy | False | | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/magazine/on-language-diplomatese.html | ON LANGUAGE; Diplomatese | False | By Alvaro de Soto | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/world/us-seeking-3-million-more-for-sandinistas-foes.html | U.S. Seeking $3 Million More for Sandinistas' Foes | False | By Robert Pear, Special To the New York Times | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/travel/campione-italy-s-little-vegas.html | Campione: Italy's Little Vegas | False | By Paul Hofmann | 1989-09-15 | TX 2-639700 | | |
| 1989-09-10 | 1989-09-10 | https://www.nytimes.com/1989/09/10/arts/review-dance-immigrants-impressions-re-enacted.html | Review/Dance; Immigrants' Impressions Re-enacted | False | By Jack Anderson | 1989-09-15 | TX 2-639700 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/bengals-krumrie-is-back.html | Bengals' Krumrie Is Back | False | Special to The New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/child-world-reports-earnings-for-qtr-to-july-29.html | Child World reports earnings for Qtr to July 29 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/murdoch-gambles-on-satellite-tv.html | Murdoch Gambles on Satellite TV | False | By Steve Lohr, Special To the New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/lifecore-biomedical-reports-earnings-for-qtr-to-june-30.html | Lifecore Biomedical reports earnings for Qtr to June 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/on-your-own-outdoors-hunting-those-little-imps-known-as-woodcocks.html | ON YOUR OWN; Outdoors: Hunting Those Little Imps Known as Woodcocks | False | By Jerry Dennis | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/campeau-s-troubles-tied-to-debt.html | Campeau's Troubles Tied to Debt | False | By Kurt Eichenwald | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/campaign-matters-for-messinger-script-for-success-in-the-marginalia.html | Campaign Matters; For Messinger, Script for Success In the Marginalia | False | By Sam Roberts | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/max-erma-s-restaurants-inc-reports-earnings-for-qtr-to-aug-6.html | Max & Erma's Restaurants Inc reports earnings for Qtr to Aug 6 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/the-media-business-tv-s-pace-and-the-ads-increase-as-time-goes-by.html | THE MEDIA BUSINESS; TV's Pace and the Ads Increase as Time Goes By | False | By Albert Scardino | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/style/lee-hermann-marries.html | Lee Hermann Marries | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/opinion/still-nit-picking-democracy.html | Still Nit-Picking Democracy | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/synetic-inc-reports-earnings-for-qtr-to-june-30.html | Synetic Inc reports earnings for Qtr to June 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/double-sculls-victory-gives-karlson-2d-gold.html | Double Sculls Victory Gives Karlson 2d Gold | False | By Norman Hildes-Heim, Special To the New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/opinion/l-eliot-was-a-good-poet-with-bad-attitudes-478589.html | Eliot Was a Good Poet With Bad Attitudes | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/gtc-transcontinental-reports-earnings-for-qtr-to-july-31.html | GTC Transcontinental reports earnings for Qtr to July 31 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/world/mother-teresa-said-to-gain-after-receiving-a-pacemaker.html | Mother Teresa Said to Gain After Receiving a Pacemaker | False | AP | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/obituaries/margaret-b-parkinson-editor-62.html | Margaret B. Parkinson, Editor, 62 | False | | 1989-09-14 | TX 2-639618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/us/2-drug-companies-face-accusations.html | 2 DRUG COMPANIES FACE ACCUSATIONS | False | By Warren E. Leary, Special To the New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/florida-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | Florida Federal Savings Bank reports earnings for Qtr to June 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/obituaries/tadeusz-sendzimir-95-created-metals-process.html | Tadeusz Sendzimir, 95; Created Metals Process | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/world/mass-for-slain-colombians.html | Mass for Slain Colombians | False | Special to The New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/style/geraldine-parker-weds.html | Geraldine Parker Weds | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/92-scares-european-border-towns.html | '92 Scares European Border Towns | False | By Steven Greenhouse, Special To the New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/vornado-inc-reports-earnings-for-qtr-to-july-29.html | Vornado Inc reports earnings for Qtr to July 29 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/skyline-chili-reports-earnings-for-qtr-to-aug-6.html | Skyline Chili reports earnings for Qtr to Aug 6 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/cuomo-takes-abortion-stance-favoring-women-s-right-to-choose.html | Cuomo Takes Abortion Stance Favoring Women's Right to Choose | False | By Elizabeth Kolbert, Special To the New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/style/sharman-propp-marries-on-li.html | Sharman Propp Marries on L.I. | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/grand-jury-investigates-proxy-unit.html | Grand Jury Investigates Proxy Unit | False | By Kurt Eichenwald | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/crested-corp-reports-earnings-for-year-to-may-31.html | Crested Corp reports earnings for Year to May 31 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/business-digest-580589.html | BUSINESS DIGEST | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/mallon-resources-reports-earnings-for-qtr-to-june-30.html | Mallon Resources reports earnings for Qtr to June 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/fast-start-for-sanders.html | Fast Start For Sanders | False | AP | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/defiance-inc-reports-earnings-for-qtr-to-june-30.html | Defiance Inc reports earnings for Qtr to June 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/scheib-earl-a-reports-earnings-for-qtr-to-july-31.html | Scheib (Earl) (A) reports earnings for Qtr to July 31 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/brady-w-h-reports-earnings-for-qtr-to-july-31.html | Brady, W H reports earnings for Qtr to July 31 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/reservation-gambling-protest.html | Reservation Gambling Protest | False | AP | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/interphase-corp-reports-earnings-for-qtr-to-july-31.html | Interphase Corp reports earnings for Qtr to July 31 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/business-people-son-is-now-emperor-of-concrete-in-france.html | BUSINESS PEOPLE; Son Is Now 'Emperor Of Concrete' in France | False | By Daphne Angles | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/style/pamela-tizer-marries.html | Pamela Tizer Marries | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/opinion/l-remember-those-old-time-beer-jingles-351089.html | Remember Those Old-Time Beer Jingles? | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/world/denmark-to-salvage-plane.html | Denmark to Salvage Plane | False | AP | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/c-corrections-572089.html | Corrections | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/style/amy-l-schram-becomes-a-bride.html | Amy L. Schram Becomes a Bride | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/natural-alternatives-internaional-inc-reports-earnings-for-year-to-june-30.html | Natural Alternatives Internaional Inc reports earnings for Year to June 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/style/new-jersey-bridal-for-wendy-miller.html | New Jersey Bridal For Wendy Miller | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/cubs-top-cardinals-in-a-big-showdown.html | Cubs Top Cardinals In a Big Showdown | False | By Steve Fiffer, Special To the New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/weisfield-s-inc-reports-earnings-for-qtr-to-july-31.html | Weisfield's Inc reports earnings for Qtr to July 31 | False | | 1989-09-14 | TX 2-639618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/the-media-business-advertising-president-steps-down-at-bbdo-worldwide.html | THE MEDIA BUSINESS: ADVERTISING; President Steps Down At BBDO Worldwide | False | By Randall Rothenberg | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/books/evoking-when-mambo-was-king.html | Evoking When Mambo Was King | False | By Peter Watrous | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/scope-industries-reports-earnings-for-qtr-to-june-30.html | Scope Industries reports earnings for Qtr to June 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/bt-telecom-inc-reports-earnings-for-qtr-to-july-31.html | BT Telecom Inc reports earnings for Qtr to July 31 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/us/san-francisco-journal-a-bridge-of-fame-is-losing-its-glow.html | San Francisco Journal; A Bridge Of Fame Is Losing Its Glow | False | By Jane Gross, Special To The New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/mayoral-primary-ending-with-a-call-for-harmony.html | Mayoral Primary Ending With a Call for Harmony | False | By Frank Lynn | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/obituaries/maurice-j-saklad-prosthodontist-74.html | Maurice J. Saklad, Prosthodontist, 74 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/elections-board-gearing-up-to-avoid-voting-problems.html | Elections Board Gearing Up to Avoid Voting Problems | False | By Frank Lynn | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/world/inter-arab-violence-growing-in-occupied-areas.html | Inter-Arab Violence Growing in Occupied Areas | False | By Joel Brinkley, Special To the New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/c-corrections-612289.html | Corrections | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/style/evelyn-wallace-becomes-a-bride.html | Evelyn Wallace Becomes a Bride | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/inside-540489.html | INSIDE | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/style/liat-cohen-weds-dr-brent-lasker.html | Liat Cohen Weds Dr. Brent Lasker | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/intelogic-trace-inc-reports-earnings-for-qtr-to-july-29.html | Intelogic Trace Inc reports earnings for Qtr to July 29 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/signtech-reports-earnings-for-qtr-to-july-31.html | Signtech reports earnings for Qtr to July 31 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/saints-spoil-johnson-s-cowboy-debut.html | Saints Spoil Johnson's Cowboy Debut | False | AP | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/us/pierce-ordered-concessions-on-project-files-show.html | Pierce Ordered Concessions on Project, Files Show | False | By Philip Shenon, Special To The New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/microbilt-corp-reports-earnings-for-qtr-to-july-31.html | Microbilt Corp reports earnings for Qtr to July 31 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/chyron-corp-reports-earnings-for-qtr-to-june-30.html | Chyron Corp reports earnings for Qtr to June 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/arts/review-television-jasper-johns-the-mystery-of-simplicity.html | Review/Television; Jasper Johns: The Mystery of Simplicity | False | By John J. O'Connor | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/international-report-argentina-faces-fight-on-oil-plans.html | INTERNATIONAL REPORT; Argentina Faces Fight on Oil Plans | False | By Shirley Christian, Special To the New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/opinion/the-navy-scapegoats-a-dead-seaman.html | The Navy Scapegoats a Dead Seaman | False | By C. Robert Zelnick | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/international-report-lag-expected-for-german-chemicals.html | INTERNATIONAL REPORT; Lag Expected For German Chemicals | False | By Ferdinand Protzman, Special To the New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/midwest-communications-reports-earnings-for-qtr-to-june-30.html | Midwest Communications reports earnings for Qtr to June 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/the-media-business-kansas-city-papers-study-merger.html | THE MEDIA BUSINESS; Kansas City Papers Study Merger | False | Special to The New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/browns-trounce-steelers-by-51-0.html | Browns Trounce Steelers By 51-0 | False | AP | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/a-city-gets-excited-as-the-primary-nears.html | A City Gets Excited As the Primary Nears | False | By Michel Marriott | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/lectec-corp-reports-earnings-for-qtr-to-june-30.html | Lectec Corp reports earnings for Qtr to June 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/obituaries/margaret-boyle-reporter-75.html | Margaret Boyle, Reporter, 75 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/mortgage-rates-fall.html | Mortgage Rates Fall | False | AP | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/world/pressure-on-world-bank-to-save-the-world.html | Pressure on World Bank to Save the World | False | By William K. Stevens | 1989-09-14 | TX 2-639618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/report-finds-only-minor-injuries-to-suspect-who-died-in-custody.html | Report Finds Only Minor Injuries To Suspect Who Died in Custody | False | By Lisa W. Foderaro | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/the-media-business-advertising-promotional-news-videos-gain-support.html | THE MEDIA BUSINESS: ADVERTISING; Promotional News Videos Gain Support | False | By Randall Rothenberg | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/sage-laboratories-inc-reports-earnings-for-year-to-june-30.html | Sage Laboratories Inc reports earnings for Year to June 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/shaer-shoe-corp-reports-earnings-for-qtr-to-july-31.html | Shaer Shoe Corp reports earnings for Qtr to July 31 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/dividend-meetings-435289.html | Dividend Meetings | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/c-corrections-612389.html | Corrections | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/brazil-s-berth-is-official.html | Brazil's Berth Is Official | False | AP | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/domco-industries-reports-earnings-for-qtr-to-july-29.html | Domco Industries reports earnings for Qtr to July 29 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/canadex-resources-reports-earnings-for-qtr-to-june-30.html | Canadex Resources reports earnings for Qtr to June 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/us/primary-will-provide-detroit-mayor-a-november-opponent.html | Primary Will Provide Detroit Mayor a November Opponent | False | By Isabel Wilkerson, Special To the New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/style/elyse-leonard-is-married-to-r-peter-evans-on-li.html | Elyse Leonard Is Married To R. Peter Evans on L.I. | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/heritage-entertainment-reports-earnings-for-qtr-to-june-30.html | Heritage Entertainment reports earnings for Qtr to June 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/us/tent-cities-becoming-the-front-lines.html | Tent Cities Becoming the Front Lines | False | By Katherine Bishop | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/on-your-own-sports-psychology-becoming-the-locker-room-s-latest-rage.html | ON YOUR OWN; Sports Psychology Becoming the Locker Room's Latest Rage | False | By Janet Nelson | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/rangers-conducting-playoffs-of-their-own.html | Rangers Conducting Playoffs of Their Own | False | By Alex Yannis, Special To the New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/world/india-s-bleakest-corner-is-where-all-hope-ends.html | India's Bleakest Corner Is Where All Hope Ends | False | By Barbara Crossette, Special To the New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/world/rumanian-boat-sinks-in-danube.html | Rumanian Boat Sinks in Danube | False | AP | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/niagra-mohawk-power-reports-earnings-for-year-to-july-31.html | Niagra Mohawk Power reports earnings for Year to July 31 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/sports-world-specials-baseball-the-lure-of-the-lore.html | SPORTS WORLD SPECIALS: BASEBALL; The Lure of the Lore | False | By Jack Cavanagh | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/world/hungary-allows-7000-east-germans-to-emigrate-west.html | HUNGARY ALLOWS 7,000 EAST GERMANS TO EMIGRATE WEST | False | By Serge Schmemann, Special To the New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/ecc-international-corp-reports-earnings-for-qtr-to-june-30.html | ECC International Corp reports earnings for Qtr to June 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/kingdom-wins-hurdles.html | Kingdom Wins Hurdles | False | By Brian Cazeneuve, Special To the New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/gander-mountain-reports-earnings-for-qtr-to-june-30.html | Gander Mountain reports earnings for Qtr to June 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/sports-world-specials-baseball-in-the-sports-pages.html | SPORTS WORLD SPECIALS: BASEBALL; In the Sports Pages | False | By Robert Mcg. Thomas Jr. | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/bears-long-drive-tops-bengals-17-14.html | Bears' Long Drive Tops Bengals, 17-14 | False | By Thomas George, Special To the New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/american-league-blue-jays-stretch-lead-in-the-east.html | AMERICAN LEAGUE; Blue Jays Stretch Lead in The East | False | AP | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/international-report-latin-america-records-some-economic-gains.html | INTERNATIONAL REPORT; Latin America Records Some Economic Gains | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/us/exxon-must-finish-cleanup-or-pay-epa-director-says.html | Exxon Must Finish Cleanup Or Pay, E.P.A. Director Says | False | AP | 1989-09-14 | TX 2-639618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/national-league-knepper-tops-his-former-teammates.html | NATIONAL LEAGUE; Knepper Tops His Former Teammates | False | AP | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/style/andrea-raisfeld-weds-photographer.html | Andrea Raisfeld Weds Photographer | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/theater/critic-s-notebook-london-theater-museum-fairly-new-but-deeply-troubled.html | Critic's Notebook; London Theater Museum Fairly New but Deeply Troubled | False | By John Russell | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/style/andrew-rosenthal-weds-shari-levine.html | Andrew Rosenthal Weds Shari Levine | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/horizon-healthcare-corp-reports-earnings-for-qtr-to-may-31.html | Horizon Healthcare Corp reports earnings for Qtr to May 31 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/scramble-is-on-to-develop-the-unbreakable-button.html | Scramble Is On to Develop The Unbreakable Button | False | By Eric Schmitt | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/c-corrections-612589.html | Corrections | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/circle-k-corp-reports-earnings-for-qtr-to-july-31.html | Circle K Corp reports earnings for Qtr to July 31 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/arts/jane-austen-s-family-squabbles-over-a-house.html | Jane Austen's Family Squabbles Over A House | False | AP | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/us/earlier-blood-clot-on-brain-disclosed-by-reagan-doctor.html | Earlier Blood Clot on Brain Disclosed by Reagan Doctor | False | By Lawrence K. Altman, Special To the New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/store-owner-shoots-3-dead.html | Store Owner Shoots 3 Dead | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/business-and-the-law-wall-st-ponders-prosecutor-shift.html | Business and the Law; Wall St. Ponders Prosecutor Shift | False | By Stephen Labaton | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/saztec-international-reports-earnings-for-year-to-june-30.html | Saztec International reports earnings for Year to June 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/rymer-foods-inc-reports-earnings-for-qtr-to-july-29.html | Rymer Foods Inc reports earnings for Qtr to July 29 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/despite-skew-rates-few-fear-recession.html | Despite Skew Rates, Few Fear Recession | False | By Kenneth N. Gilpin | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/beaman-corp-reports-earnings-for-qtr-to-july-30.html | Beaman Corp reports earnings for Qtr to July 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/size-turnout-be-vital-new-york-city-primary-black-vote-pivotal-mayoral-race.html | Size of Turnout to Be Vital In New York City Primary; Black Vote Is Pivotal in Mayoral Race | False | By Sam Roberts | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/opinion/awaiting-the-great-boredom.html | Awaiting the Great Boredom | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/cheap-dates-are-in-and-talk-is-cheap.html | Cheap Dates Are In, and Talk Is Cheap | False | By Felicia R. Lee | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/world/yeltsin-the-moscow-populist-takes-manhattan-in-stride.html | Yeltsin, the Moscow Populist, Takes Manhattan (in Stride) | False | By Celestine Bohlen | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/acura-prices-raised.html | Acura Prices Raised | False | AP | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/dover-industries-reports-earnings-for-qtr-to-june-30.html | Dover Industries reports earnings for Qtr to June 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/the-media-business-the-helmsley-trial-has-just-begun-for-book-publishers.html | THE MEDIA BUSINESS; The Helmsley Trial Has Just Begun for Book Publishers | False | By Eleanor Blau | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/on-your-own-climbing-on-air.html | ON YOUR OWN; Climbing on Air | False | By Barbara Lloyd | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/opinion/essay-war-on-the-war.html | ESSAY; War On the 'War' | False | By William Safire | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/smiley-thwarts-mets-again.html | Smiley Thwarts Mets Again | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/esprit-systems-inc-reports-earnings-for-qtr-to-june-3.html | Esprit Systems Inc reports earnings for Qtr to June 3 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/candidates-in-tuesday-s-primary.html | Candidates in Tuesday's Primary | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/crown-books-corp-reports-earnings-for-qtr-to-july-31.html | Crown Books Corp reports earnings for Qtr to July 31 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/layoffs-at-jeep-plant.html | Layoffs at Jeep Plant | False | AP | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/treasury-schedule-is-light-this-week.html | Treasury Schedule Is Light This Week | False | | 1989-09-14 | TX 2-639618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/arts/review-music-re-creating-part-of-a-beethoven-oboe-work-from-sketches.html | Review/Music; Re-Creating Part of a Beethoven Oboe Work From Sketches | False | By Will Crutchfield, Special To The New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/opinion/five-reasons-to-transform-42d-street.html | Five Reasons to Transform 42d Street | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/tektronix-inc-reports-earnings-for-qtr-to-aug-19.html | Tektronix Inc reports earnings for Qtr to Aug 19 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/us/us-and-private-employee-turnover-similar.html | U.S. and Private Employee Turnover Similar | False | Special to The New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/rypien-of-redskins-is-set-to-start-again.html | Rypien of Redskins Is Set to Start Again | False | By Frank Litsky | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/scott-s-hospitality-reports-earnings-for-qtr-to-july-31.html | Scott's Hospitality reports earnings for Qtr to July 31 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/sports-world-specials-tennis-life-of-the-touring-pro.html | SPORTS WORLD SPECIALS: TENNIS; Life of the Touring Pro | False | By Arlene Schulman | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/biomagnetic-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Biomagnetic Technologies Inc reports earnings for Qtr to June 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/jlg-industries-reports-earnings-for-qtr-to-july-31.html | JLG Industries reports earnings for Qtr to July 31 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/sports-of-the-times-moral-of-the-us-open-you-just-never-know.html | SPORTS OF THE TIMES; Moral of the U.S. Open: You Just Never Know | False | By George Vecsey | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/opinion/l-federal-reserve-doesn-t-need-fixing-350889.html | Federal Reserve Doesn't Need Fixing | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/world/gorbachev-s-caldron-simmers-on.html | Gorbachev's Caldron Simmers On | False | By Bill Keller, Special To The New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/jets-waste-comeback-in-loss-to-patriots.html | Jets Waste Comeback in Loss to Patriots | False | By Gerald Eskenazi, Special To the New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/executive-changes-469589.html | EXECUTIVE CHANGES | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/lancaster-colony-corp-reports-earnings-for-qtr-to-june-30.html | Lancaster Colony Corp reports earnings for Qtr to June 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/direct-mail-political-arsenal-s-precision-weapon.html | Direct Mail: Political Arsenal's Precision Weapon | False | By Clifford D. May | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/linamar-machine-reports-earnings-for-qtr-to-june-30.html | Linamar Machine reports earnings for Qtr to June 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/housing-plan-is-central-issue-in-yonkers-primary-contests.html | Housing Plan Is Central Issue In Yonkers Primary Contests | False | By James Feron, Special To The New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/metro-airlines-inc-reports-earnings-for-qtr-to-july-31.html | Metro Airlines Inc reports earnings for Qtr to July 31 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/cimarron-petroleum-reports-earnings-for-qtr-to-july-31.html | Cimarron Petroleum reports earnings for Qtr to July 31 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/us/after-day-of-protest-work-resumes-on-mill.html | After Day of Protest, Work Resumes on Mill | False | AP | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/the-media-business-advertising-saatchi-rumors-swirl-after-stake-is-sold.html | THE MEDIA BUSINESS: ADVERTISING; Saatchi Rumors Swirl After Stake Is Sold | False | By Randall Rothenberg | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/court-blocks-hoylake.html | Court Blocks Hoylake | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/results-plus-573589.html | RESULTS PLUS | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/bridge-562289.html | Bridge | False | By Alan Truscott, Special To The New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/opinion/l-let-s-not-sell-children-to-advertisers-on-classroom-tv-news-350489.html | Let's Not Sell Children to Advertisers on Classroom TV News | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/obituaries/lewis-h-rohrbaugh-administrator-81.html | Lewis H. Rohrbaugh, Administrator, 81 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/dump-site-opponents-vow-to-step-up-fight.html | Dump Site Opponents Vow to Step Up Fight | False | AP | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/arts/wagnerian-opening-for-a-tokyo-hall.html | Wagnerian Opening for a Tokyo Hall | False | By Steven R. Weisman, Special To The New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/world/colombians-fear-for-the-economy.html | COLOMBIANS FEAR FOR THE ECONOMY | False | By Joseph B. Treaster, Special To the New York Times | 1989-09-14 | TX 2-639618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/market-place-cleanup-of-tanks-promises-profits.html | Market Place; Cleanup of Tanks Promises Profits | False | By Phillip H. Wiggins | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/style/meryl-lashinsky-lawyer-marries.html | Meryl Lashinsky, Lawyer, Marries | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/us/farms-food-and-chemicals-seeds-of-a-revolt.html | Farms, Food and Chemicals: Seeds of a Revolt | False | By Keith Schneider, Special To the New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/world/salvador-talks-hopes-are-limited.html | Salvador Talks: Hopes Are Limited | False | By Lindsey Gruson, Special To the New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/arts/review-music-rock-blues-and-jazz-blend-at-the-knitting-factory.html | Review/Music; Rock, Blues and Jazz Blend At the Knitting Factory | False | By Peter Watrous | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/quotation-of-the-day-611989.html | Quotation of the Day | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/opinion/l-medicaid-rationing-will-cost-more-in-the-end-rescind-the-program-624789.html | Medicaid Rationing Will Cost More in the End; Rescind the Program | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/business-people-smith-labs-names-chief-in-bid-to-press-merger.html | BUSINESS PEOPLE; Smith Labs Names Chief In Bid to Press Merger | False | By Nina Andrews | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/general-metal-abrasives-reports-earnings-for-year-to-june-30.html | General Metal & Abrasives reports earnings for Year to June 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/style/anne-e-brodsky-marries-in-newport.html | Anne E. Brodsky Marries in Newport | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/ashland-and-iran-settle-1979-oil-bill.html | Ashland and Iran Settle 1979 Oil Bill | False | AP | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/becker-foils-lendl-to-win-first-us-open-title-21-year-old-shows-his-toughness.html | Becker Foils Lendl to Win First U.S. Open Title; 21-Year-Old Shows His Toughness | False | By Malcolm Moran | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/preferred-savings-bank-nc-inc-reports-earnings-for-12mo-june-30.html | Preferred Savings Bank (N.C.) Inc(O) reports earnings for 12mo June 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/united-tote-inc-reports-earnings-for-qtr-to-july-31.html | United Tote Inc reports earnings for Qtr to July 31 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/metro-tel-corp-reports-earnings-for-year-to-june-30.html | Metro Tel Corp reports earnings for Year to June 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/obituaries/walter-james-dunfey-dies-at-57-hotel-executive-active-in-politics.html | Walter James Dunfey Dies at 57; Hotel Executive Active in Politics | False | Special to The New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/us/washington-talk-reaction-to-china-reopens-old-battle.html | Washington Talk; Reaction to China Reopens Old Battle | False | By R. W. Apple Jr., Special To the New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/economic-calendar.html | Economic Calendar | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/britain-fails-to-hinder-european-money-plan.html | Britain Fails to Hinder European Money Plan | False | By Steven Greenhouse, Special To the New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/chaus-bernard-inc-n-reports-earnings-for-qtr-to-july-1.html | Chaus (Bernard) Inc(N) reports earnings for Qtr to July 1 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/world/pope-and-gorbachev-to-meet.html | Pope and Gorbachev to Meet | False | By Alan Riding, Special To the New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/opinion/is-bush-repeating-rockefeller-s-folly.html | Is Bush Repeating Rockefeller's Folly? | False | By Stephen Gillers | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/books/books-of-the-times-writing-on-writing-by-one-who-should-know.html | Books of The Times; Writing on Writing, by One Who Should Know | False | By Christopher Lehmann-Haupt | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/s-k-i-ltd-reports-earnings-for-qtr-to-july-31.html | S-K-I Ltd reports earnings for Qtr to July 31 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/radva-corp-reports-earnings-for-qtr-to-june-30.html | Radva Corp reports earnings for Qtr to June 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/sports-of-the-times-professional-football-s-most-frustrated-team.html | SPORTS OF THE TIMES; Professional Football's Most Frustrated Team | False | By Dave Anderson | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/news-summary-591489.html | NEWS SUMMARY | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/gulfstream-gets-contract.html | Gulfstream Gets Contract | False | AP | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/giants-redskins-to-keep-it-simple.html | Giants, Redskins To Keep It Simple | False | By Frank Litsky, Special To the New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/aep-industries-inc-reports-earnings-for-qtr-to-july-31.html | AEP Industries Inc reports earnings for Qtr to July 31 | False | | 1989-09-14 | TX 2-639618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/us/arkansas-spa-pushes-quest-for-retirees.html | Arkansas Spa Pushes Quest For Retirees | False | AP | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/nyregion/selection-of-garcia-trial-jury-to-begin.html | Selection of Garcia Trial Jury to Begin | False | By William Glaberson | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/question-box.html | Question Box | False | By Ray Corio | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/caltech-captures-realization-stakes.html | Caltech Captures Realization Stakes | False | By Steven Crist | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/becker-foils-lendl-win-first-us-open-title-3-time-champion-beaten-4-sets.html | Becker Foils Lendl to Win First U.S. Open Title; 3-Time Champion Is Beaten in 4 Sets | False | By Robin Finn | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/international-verifact-reports-earnings-for-qtr-to-june-30.html | International Verifact reports earnings for Qtr to June 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/world/prague-journal-shirley-temple-black-unpacks-a-bag-of-memories.html | Prague Journal; Shirley Temple Black Unpacks a Bag of Memories | False | By Craig R. Whitney, Special To the New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/rohr-industries-reports-earnings-for-qtr-to-july-31.html | Rohr Industries reports earnings for Qtr to July 31 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/opinion/l-medicaid-rationing-will-cost-more-in-the-end-rockefeller-warned-625889.html | Medicaid Rationing Will Cost More in the End; Rockefeller Warned | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/capital-reserve-corp-reports-earnings-for-qtr-to-june-30.html | Capital Reserve Corp reports earnings for Qtr to June 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/opinion/l-medicaid-rationing-will-cost-more-in-the-end-350689.html | Medicaid Rationing Will Cost More in the End | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/micronetics-inc-reports-earnings-for-qtr-to-june-30.html | Micronetics Inc reports earnings for Qtr to June 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/us/cincinnati-limits-hours-street-musicians-can-play.html | Cincinnati Limits Hours Street Musicians Can Play | False | Special to The New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/peters-j-m-co-reports-earnings-for-qtr-to-aug-31.html | Peters, J M Co reports earnings for Qtr to Aug 31 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/sports/yankees-returning-to-losing-ways.html | Yankees Returning To Losing Ways | False | By Michael Martinez, Special To the New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/newbridge-networks-corp-reports-earnings-for-qtr-to-aug-5.html | Newbridge Networks Corp reports earnings for Qtr to Aug 5 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/semicon-inc-reports-earnings-for-qtr-to-june-30.html | Semicon Inc reports earnings for Qtr to June 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/the-media-business-television-a-message-on-drinking-is-seen-and-heard.html | THE MEDIA BUSINESS; TELEVISION; A Message on Drinking Is Seen and Heard | False | By Bill Carter | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/style/amy-ackerman-becomes-a-bride.html | Amy Ackerman Becomes a Bride | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/courier-dispatch-group-inc-reports-earnings-for-qtr-to-june-30.html | Courier Dispatch Group Inc reports earnings for Qtr to June 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/ultimap-international-reports-earnings-for-qtr-to-july-31.html | Ultimap International reports earnings for Qtr to July 31 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/us/us-prison-population-sets-record-for-a-year-in-six-months.html | U.S. Prison Population Sets Record for a Year, in Six Months | False | AP | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/us/bush-to-let-us-anti-drug-troops-move-outside-latin-base-camps.html | Bush to Let U.S. Anti-Drug Troops Move Outside Latin Base Camps | False | By Bernard Weinraub, Special To the New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/datel-industries-reports-earnings-for-qtr-to-july-30.html | Datel Industries reports earnings for Qtr to July 30 | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/world/in-switch-algerian-premier-agrees-to-give-up-job.html | In Switch, Algerian Premier Agrees to Give Up Job | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/business/finance-briefs-473889.html | FINANCE BRIEFS | False | | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/us/amendments-rejected-in-w-virginia.html | Amendments Rejected in W. Virginia | False | AP | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/us/judges-anguish-over-medical-issues.html | Judges Anguish Over Medical Issues | False | By Peter Steinfels, Special To the New York Times | 1989-09-14 | TX 2-639618 | | |
| 1989-09-11 | 1989-09-11 | https://www.nytimes.com/1989/09/11/us/energy-dept-aims-to-stop-spending-on-space-reactor.html | ENERGY DEPT. AIMS TO STOP SPENDING ON SPACE REACTOR | False | By William J. Broad | 1989-09-14 | TX 2-639618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/us-to-press-for-talks-on-aid-tied-to-exports.html | U.S. to Press for Talks On Aid Tied to Exports | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/sports-people-football-wreck-injures-jackson.html | SPORTS PEOPLE: FOOTBALL; Wreck Injures Jackson | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/style/by-design-the-right-proportion.html | By Design; The Right Proportion | False | By Anne-Marie Schiro | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/us/money-for-minority-health-services-endorsed.html | Money for Minority Health Services Endorsed | False | By Martin Tolchin, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/western-waste-industries-reports-earnings-for-qtr-to-june-30.html | Western Waste Industries reports earnings for Qtr to June 30 | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/comterm-reports-earnings-for-qtr-to-july-31.html | Comterm reports earnings for Qtr to July 31 | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/world/harar-journal-ethiopia-drives-its-peasants-off-the-good-earth.html | Harar Journal; Ethiopia Drives Its Peasants Off the Good Earth | False | By Jane Perlez, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/us/lyons-journal-the-mayor-who-gave-the-town-its-pride.html | LYONS JOURNAL; The Mayor Who Gave The Town Its Pride | False | By Dirk Johnson, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/world/east-berlin-faults-bonn-for-exodus.html | East Berlin Faults Bonn for Exodus | False | By John Tagliabue, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/world/smiles-from-the-guards-in-hungary-then-sips-of-champagne-in-austria.html | Smiles From the Guards in Hungary, Then Sips of Champagne in Austria | False | By Serge Schmemann, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/rig-count-rises-again.html | Rig Count Rises Again | False | AP | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/drexel-as-expected-pleads-guilty-to-6-counts-of-fraud.html | Drexel, as Expected, Pleads Guilty to 6 Counts of Fraud | False | By Stephen Labaton | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/c-corrections-865089.html | Corrections | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/primary-today.html | Primary Today | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/hy-zel-s-reports-earnings-for-qtr-to-july-31.html | Hy & Zel's reports earnings for Qtr to July 31 | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/jets-walker-to-miss-game-with-browns.html | Jets' Walker to Miss Game With Browns | False | By Gerald Eskenazi, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/crown-american-plans-bloomingdale-s-bid.html | Crown American Plans Bloomingdale's Bid | False | By Isadore Barmash | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/gross-files-appeal-on-ouster.html | Gross Files Appeal on Ouster | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/obituaries/richard-m-brett-86-ex-library-executive.html | Richard M. Brett, 86, Ex-Library Executive | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/opinion/helping-poland-help-itself.html | Helping Poland Help Itself | False | By Jeffrey D. Sachs | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/campaign-leaflets-denounced.html | Campaign Leaflets Denounced | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/52-hurt-in-bus-crash-near-lincoln-tunnel.html | 52 Hurt in Bus Crash Near Lincoln Tunnel | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/opinion/l-we-did-not-go-to-auschwitz-to-be-beaten-867089.html | 'We Did Not Go to Auschwitz to Be Beaten' | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/finance-new-issues-sallie-mae-notes-at-par.html | FINANCE/NEW ISSUES; Sallie Mae Notes at Par | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/obituaries/watson-wise-89-oilman-and-benefactor.html | Watson Wise, 89, Oilman and Benefactor | False | AP | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/science/effort-to-capture-fossil-fish-draws-fire.html | Effort to Capture 'Fossil Fish' Draws Fire | False | By Ferdinand Protzman | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/opinion/forget-arms-control.html | Forget Arms Control . . . | False | By Irving Kristol | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/us/party-chief-faults-democrats-for-tax-talk-in-drug-debate.html | Party Chief Faults Democrats For Tax Talk In Drug Debate | False | By Michael Oreskes, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/world/the-un-today.html | The U.N. Today | False | | 1989-09-14 | TX 2-639614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/us/poll-finds-most-in-us-back-bush-strategy-on-drugs.html | Poll Finds Most in U.S. Back Bush Strategy on Drugs | False | By Richard L Berke | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/revco-and-creditors-in-bitter-battle.html | Revco and Creditors in Bitter Battle | False | By Richard D. Hylton | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/racket-suspect-is-shot-to-death-on-staten-island.html | Racket Suspect Is Shot to Death On Staten Island | False | By William G. Blair | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/gioiosa-case-goes-to-the-jury.html | Gioiosa Case Goes to the Jury | False | AP | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Randall Rothenberg | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/sports-people-baseball-gubicza-to-pitch-for-7-4-million.html | SPORTS PEOPLE: BASEBALL; Gubicza to Pitch For $7.4 Million | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/opinion/l-ms-steinem-s-allegiance-868989.html | Ms. Steinem's Allegiance | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/world/thai-leader-trying-to-break-cambodian-impasse.html | Thai Leader Trying to Break Cambodian Impasse | False | By Steven Erlanger, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/world/150-are-believed-dead-in-danube-boat-sinking.html | 150 Are Believed Dead In Danube Boat Sinking | False | AP | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/us/on-oily-beach-life-amid-the-muck.html | On Oily Beach, Life Amid the Muck | False | By Timothy Egan, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/c-corrections-749189.html | Corrections | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/obituaries/norma-p-feiffer-expert-on-lilies-dies-at-100.html | Norma Pfeiffer, Expert on Lilies, Dies at 100 | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/arts/review-music-the-acoustics-of-dallas-s-new-concert-hall.html | Review/Music; The Acoustics of Dallas's New Concert Hall | False | By Donal Henahan, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/newcor-inc-reports-earnings-for-qtr-to-july-31.html | Newcor Inc reports earnings for Qtr to July 31 | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/memorial-for-harrington.html | Memorial for Harrington | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Randall Rothenberg | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/sports-people-baseball-sundberg-to-retire.html | SPORTS PEOPLE: BASEBALL; Sundberg to Retire | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/2-options-firms-charged.html | 2 Options Firms Charged | False | Special to The New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/opinion/l-we-did-not-go-to-auschwitz-to-be-beaten-birkenau-s-meaning-659089.html | 'We Did Not Go to Auschwitz to Be Beaten'; Birkenau's Meaning | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/style/suits-for-wall-street-iron-pumpers.html | Suits for Wall Street Iron-Pumpers | False | By Woody Hochswender | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/news-summary-844489.html | NEWS SUMMARY | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/sports-people-football-brown-has-surgery.html | SPORTS PEOPLE: FOOTBALL; Brown Has Surgery | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/cascade-international-reports-earnings-for-qtr-to-june-30.html | Cascade International reports earnings for Qtr to June 30 | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/slot-machine-maker-hits-jackpot.html | Slot Machine Maker Hits Jackpot | False | By Richard W. Stevenson, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/inacomp-computer-centers-inc-reports-earnings-for-qtr-to-july-29.html | Inacomp Computer Centers Inc reports earnings for Qtr to July 29 | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/thorn-apple-valley-inc-reports-earnings-for-qtr-to-may-26.html | Thorn Apple Valley Inc reports earnings for Qtr to May 26 | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/rykoff-sexton-inc-reports-earnings-for-qtr-to-july-29.html | Rykoff-Sexton Inc reports earnings for Qtr to July 29 | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/personal-computers-gaining-tv-s-power-of-image-and-sound.html | Personal Computers Gaining TV's Power Of Image and Sound | False | By John Markoff | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/obituaries/dr-lilian-gilbert-85-bellevue-pediatrician.html | Dr. Lilian Gilbert, 85, Bellevue Pediatrician | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/world/2-chinese-businessmen-get-death-sentences-for-theft.html | 2 Chinese Businessmen Get Death Sentences for Theft | False | Special to The New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/obituaries/john-j-cassata-catholic-bishop-80.html | John J. Cassata, Catholic Bishop, 80 | False | AP | 1989-09-14 | TX 2-639614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/connaught-to-receive-an-offer.html | Connaught To Receive An Offer | False | By Lawrence M. Fisher, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/krelitz-industries-reports-earnings-for-qtr-to-july-31.html | Krelitz Industries reports earnings for Qtr to July 31 | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/major-league-council-to-meet-on-commissioner.html | Major League Council To Meet on Commissioner | False | By Murray Chass | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/world-bank-ecology-aid.html | World Bank Ecology Aid | False | AP | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/us/kinsley-out-as-editor-of-the-new-republic.html | Kinsley Out as Editor Of The New Republic | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/schools-in-bensonhurst-remain-calm.html | Schools in Bensonhurst Remain Calm | False | By Ari L. Goldman | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/arts/contract-talks-continue-with-city-opera-orchestra.html | Contract Talks Continue With City Opera Orchestra | False | By John Rockwell | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/world/south-african-police-to-end-the-use-of-whips.html | South African Police to End the Use of Whips | False | By Christopher S. Wren, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/metcalf-eddy-cos-reports-earnings-for-qtr-to-july-31.html | Metcalf & Eddy Cos reports earnings for Qtr to July 31 | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/market-place2-food-service-stocks-favored.html | Market Place2 Food Service Stocks Favored | False | By Michael Lev | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/promising-future-with-yankees-doesn-t-exclude-espinoza-s-past.html | Promising Future With Yankees Doesn't Exclude Espinoza's Past | False | By Michael Martinez, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/world/us-sending-wrong-equipment-to-fight-drugs-colombians-say.html | U.S. Sending Wrong Equipment To Fight Drugs, Colombians Say | False | By Joseph B. Treaster, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/dow-loses-5.13-points-as-trading-slows.html | Dow Loses 5.13 Points as Trading Slows | False | By Phillip H. Wiggins | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/opinion/the-day-of-the-voter.html | The Day of the Voter | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/arts/endowment-nominee-making-rounds-in-capital.html | Endowment Nominee Making Rounds in Capital | False | By Barbara Gamarekian, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/opinion/l-we-did-not-go-to-auschwitz-to-be-beaten-for-continued-dialogue-867289.html | 'We Did Not Go to Auschwitz to Be Beaten'; For Continued Dialogue | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS; Advertising Addenda | False | By Randall Rothenberg | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/world/a-plan-for-reunifying-korea-is-offered-by-seoul-president.html | A Plan for Reunifying Korea Is Offered by Seoul President | False | AP | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/sports-of-the-times-betting-fans-are-back-in-action.html | SPORTS OF THE TIMES; Betting Fans Are Back In Action | False | By Steven Crist | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/domino-s-chief-open-to-a-sale.html | Domino's Chief Open To a Sale | False | By Eben Shapiro, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/science/scientists-develop-new-techniques-to-track-down-defects-in-genes.html | Scientists Develop New Techniques To Track Down Defects in Genes | False | By Sandra Blakeslee | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/welfare-benefit-upheld-for-homeless-mothers.html | Welfare Benefit Upheld For Homeless Mothers | False | By Ronald Sullivan | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/us/washington-talk-behind-the-no-tax-talk-the-drug-war-s-bill.html | WASHINGTON TALK; Behind the No-Tax Talk, The Drug War's Bill | False | By Bernard Weinraub, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/opinion/l-we-did-not-go-to-auschwitz-to-be-beaten-in-defense-of-pius-xii-867189.html | 'We Did Not Go to Auschwitz to Be Beaten'; In Defense of Pius XII | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/enclean-inc-reports-earnings-for-qtr-to-june-30.html | Enclean Inc reports earnings for Qtr to June 30 | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/world/11-in-lebanon-die-as-fighting-recurs.html | 11 IN LEBANON DIE AS FIGHTING RECURS | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/campaign-trail-until-tonight-at-least-candidates-are-stellar.html | Campaign Trail; Until Tonight At Least, Candidates Are Stellar | False | By Clifford D. May | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/obituaries/august-luebs-100-an-expert-on-heating.html | August Luebs, 100, an Expert on Heating | False | AP | 1989-09-14 | TX 2-639614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/world/thousands-swell-trek-to-the-west-by-east-germans.html | THOUSANDS SWELL TREK TO THE WEST BY EAST GERMANS | False | By Ferdinand Protzman, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/results-plus-834489.html | Results Plus | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/charter-power-reports-earnings-for-qtr-to-july-31.html | Charter Power reports earnings for Qtr to July 31 | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/science/science-watch-bacteria-said-to-block-effects-of-nerve-gas.html | SCIENCE WATCH; Bacteria Said to Block Effects of Nerve Gas | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/us/us-giving-colombia-names-of-possible-narcotics-figures.html | U.S. Giving Colombia Names Of Possible Narcotics Figures | False | By Michael Wines, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/our-towns-main-st-ponders-an-innovation-from-fifth-ave.html | Our Towns; Main St. Ponders An Innovation From Fifth Ave. | False | By Eric Schmitt | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/obituaries/paul-gann-co-author-of-california-tax-revolt-measure-dies-at-77.html | Paul Gann, Co-Author of California Tax Revolt Measure, Dies at 77 | False | By John T. McQuiston | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/us/poindexter-wins-access-to-diaries.html | POINDEXTER WINS ACCESS TO DIARIES | False | By David Johnston, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/world/european-jews-halt-church-ties.html | EUROPEAN JEWS HALT CHURCH TIES | False | AP | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/opinion/l-doctor-time-at-hospitals-isn-t-for-patients-malpractice-solution-755389.html | Doctor Time at Hospitals Isn't for Patients; Malpractice Solution | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/obituaries/doris-vinton-81-dies-was-a-follies-dancer.html | Doris Vinton, 81, Dies; Was a 'Follies' Dancer | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/us/5-supermarket-chains-open-effort-against-pesticide-use.html | 5 Supermarket Chains Open Effort Against Pesticide Use | False | By Keith Schneider, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/key-rates-887789.html | KEY RATES | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/finance-new-issues-continental-notes-backed-by-leveraged-buyout-debt.html | FINANCE/NEW ISSUES; Continental Notes Backed By Leveraged-Buyout Debt | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/us/mandatory-aids-test-is-repealed-in-illinois.html | Mandatory AIDS Test Is Repealed in Illinois | False | AP | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/winning-small-colleges-often-lose-their-foes.html | Winning Small Colleges Often Lose Their Foes | False | By William N. Wallace | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/inside-833789.html | INSIDE | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/railroad-s-barnyard-art-plan-raises-suburban-hackles.html | Railroad's Barnyard Art Plan Raises Suburban Hackles | False | By Wayne King | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/obituaries/william-mann-dead-london-critic-was-65.html | William Mann Dead; London Critic Was 65 | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/gala-guests-preview-a-s-manhattan.html | Gala Guests Preview A.&S. Manhattan | False | By Woody Hochswender | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/school-days-school-days-that-time-for-940000.html | School Days, School Days: That Time For 940,000 | False | By Neil A. Lewis | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/quotation-of-the-day-864989.html | Quotation of the Day | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/house-fight-continues-on-cutting-gains-tax.html | House Fight Continues On Cutting Gains Tax | False | By Susan F. Rasky, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/bail-is-revoked-for-two-owners-of-trash-site-under-interstate-78.html | Bail Is Revoked for Two Owners of Trash Site Under Interstate 78 | False | By Robert Hanley, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/movies/review-television-other-faces-of-aids-a-frank-investigation.html | Review/Television; 'Other Faces of AIDS,' a Frank Investigation | False | By Walter Goodman | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/opinion/foreign-affairs-go-slow-on-germany.html | FOREIGN AFFAIRS; Go Slow on Germany | False | By Flora Lewis | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/us/colombia-suspect-held-without-bail.html | COLOMBIA SUSPECT HELD WITHOUT BAIL | False | By Peter Applebome, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/lenders-said-to-like-employees-ual-bid.html | Lenders Said to Like Employees' UAL Bid | False | By Agis Salpukas | 1989-09-14 | TX 2-639614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/world/baker-to-see-visiting-soviet-politician.html | Baker to See Visiting Soviet Politician | False | By Thomas L. Friedman, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/science/violence-and-poaching-threaten-india-wildlife.html | Violence and Poaching Threaten India Wildlife | False | By Sanjoy Hazarika | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/obituaries/jose-san-roman-a-commander-at-bay-of-pigs.html | Jose San Roman, A Commander At Bay of Pigs | False | By Alfonso A. Narvaez | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/the-media-business-advertising-invisible-campaign-for-mayor.html | THE MEDIA BUSINESS: Advertising 'Invisible Campaign' For Mayor | False | By Randall Rothenberg | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/opinion/salvador-s-troubles-in-salvador-s-hands.html | Salvador's Troubles, in Salvador's Hands | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/credit-markets-prices-of-treasury-issues-higher.html | CREDIT MARKETS; Prices of Treasury Issues Higher | False | By Kenneth N. Gilpin | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/koch-and-dinkins-plan-unity-rally-regardless.html | Koch and Dinkins Plan 'Unity Rally,' Regardless | False | By Frank Lynn | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/opinion/dr-axelrod-s-potent-health-plan.html | Dr. Axelrod's Potent Health Plan | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/theater/29-intrepid-troupers-try-out-for-annie-2.html | 29 Intrepid Troupers Try Out for 'Annie 2' | False | By Mervyn Rothstein | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/science/personal-computers-planetarium-on-a-screen.html | PERSONAL COMPUTERS; Planetarium on a Screen | False | By Eter H. Lewis | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/rangers-all-business-in-glens-falls-drills.html | Rangers All Business In Glens Falls Drills | False | By Joe Sexton, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/finance-new-issues-notes-are-offered-by-first-chicago.html | FINANCE/NEW ISSUES; Notes Are Offered By First Chicago | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/us/more-money-urged-for-air-control.html | MORE MONEY URGED FOR AIR CONTROL | False | By John H. Cushman Jr., Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/camden-s-contradictions-connect-florio-s-images.html | Camden's Contradictions Connect Florio's Images | False | By Peter Kerr | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/executive-changes-690589.html | EXECUTIVE CHANGES | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/wedding-information-network-reports-earnings-for-year-to-june-30.html | Wedding Information Network reports earnings for Year to June 30 | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/us/endangered-tortoise-slows-building-boom-in-las-vegas.html | Endangered Tortoise Slows Building Boom in Las Vegas | False | AP | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/napco-security-reports-earnings-for-qtr-to-june-30.html | Napco Security reports earnings for Qtr to June 30 | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/science/q-a-672089.html | Q&A | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/world/japan-to-deport-chinese-economic-refugees.html | Japan to Deport Chinese 'Economic Refugees' | False | By David E. Sanger, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/fda-details-problems-at-drug-makers.html | F.D.A. Details Problems at Drug Makers | False | By Warren E. Leary, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/company-news-marriott-in-europe.html | COMPANY NEWS; Marriott in Europe | False | AP | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/careers-more-stress-found-in-the-workplace.html | Careers; More Stress Found in the Workplace | False | By Elizabeth M. Fowler | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/taylor-retains-title.html | Taylor Retains Title | False | By Phil Berger, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/company-news-lionel-receives-takeover-offer.html | COMPANY NEWS; Lionel Receives Takeover Offer | False | Special to The New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/business-people-top-positons-are-filled-at-mercantile-stores.html | BUSINESS PEOPLE; Top Positons Are Filled At Mercantile Stores | False | By Daniel F. Cuff | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/big-90-wheat-crop-seen.html | Big '90 Wheat Crop Seen | False | AP | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/finance-new-issues-fannie-mae-issues-multi-part-debt.html | FINANCE/NEW ISSUES; Fannie Mae Issues Multi-Part Debt | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/first-pennsylvania-deal-with-meridian-could-end.html | First Pennsylvania Deal With Meridian Could End | False | By Michael Quint | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/nu-west-industries-reports-earnings-for-year-to-june-30.html | Nu-West Industries reports earnings for Year to June 30 | False | | 1989-09-14 | TX 2-639614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/obituaries/paul-weiss-biologist-who-won-medal-of-science-is-dead-at-91.html | Paul Weiss, Biologist Who Won Medal Of Science, Is Dead at 91 | False | By Peter B. Flint | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/rockefellers-studying-revamping.html | Rockefellers Studying Revamping | False | By Robert J. Cole | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/empire-co-reports-earnings-for-qtr-to-july-31.html | Empire Co reports earnings for Qtr to July 31 | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/the-media-business-advertising-pan-am-shuttle-takes-a-wry-aim-at-trump.html | THE MEDIA BUSINESS: Advertising Pan Am Shuttle Takes A Wry Aim at Trump | False | By Randall Rothenberg | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/c-corrections-865189.html | Corrections | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/arts/an-nbc-school-special-to-accompany-bush.html | An NBC School Special To Accompany Bush | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/science/new-machines-can-detect-terrorists-bombs-usually.html | New Machines Can Detect Terrorists' Bombs, Usually | False | By Carl H. Lavin | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/us/lung-disease-kills-2-inmates-in-texas.html | LUNG DISEASE KILLS 2 INMATES IN TEXAS | False | By Roberto Suro, Special To The New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/hartco-enterprises-reports-earnings-for-qtr-to-july-29.html | Hartco Enterprises reports earnings for Qtr to July 29 | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/obituaries/christopher-chancellor-who-led-reuters-for-15-years-dies-at-85.html | Christopher Chancellor, Who Led Reuters for 15 Years, Dies at 85 | False | AP | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/the-media-business-advertising-tambrands-goes-to-ally.html | THE MEDIA BUSINESS: Advertising Tambrands Goes to Ally | False | By Randall Rothenberg | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/student-18-shot-to-death-in-an-attack-near-his-school.html | Student, 18, Shot to Death In an Attack Near His School | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/arts/review-television-the-season-begins-a-sitcom-and-a-heartwarmer.html | Review/Television; The Season Begins: A Sitcom and a Heartwarmer | False | By John J. O'Connor | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/gas-prices-dip-at-pump.html | Gas Prices Dip at Pump | False | AP | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/opinion/l-we-did-not-go-to-auschwitz-to-be-beaten-prayer-and-atonement-867489.html | 'We Did Not Go to Auschwitz to Be Beaten'; Prayer and Atonement | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/bank-settles-sec-case.html | Bank Settles S.E.C. Case | False | Special to The New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/sports-people-basketball-rockets-new-manager.html | SPORTS PEOPLE: BASKETBALL; Rockets' New Manager | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/mcreynolds-and-darling-lead-mets-past-phils.html | McReynolds and Darling Lead Mets Past Phils | False | By Joseph Durso, Special To The New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/bridge-693689.html | Bridge | False | By Alan Truscott, Special To The New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/harvey-group-reports-earnings-for-qtr-to-june-30.html | Harvey Group reports earnings for Qtr to June 30 | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/company-news-trump-shuttle-offers-certificates.html | COMPANY NEWS; Trump Shuttle Offers Certificates | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/science/doctors-enlist-toxins-to-combat-tumors.html | Doctors Enlist Toxins To Combat Tumors | False | By Elisabeth Rosenthal | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/world/bush-seeks-slight-increase-in-number-of-refugees.html | Bush Seeks Slight Increase in Number of Refugees | False | By Robert Pear, Special To The New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/business-and-health-limiting-outlays-for-retirees.html | Business and Health; Limiting Outlays For Retirees | False | By Milt Freudenheim | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/world/the-dream-of-reunion-idea-of-one-germany-gains-new-currency.html | The Dream Of Reunion; Idea of One Germany Gains New Currency | False | By Craig R. Whitney, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/hadron-inc-reports-earnings-for-qtr-to-june-30.html | Hadron Inc reports earnings for Qtr to June 30 | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/webster-clothes-inc-reports-earnings-for-qtr-to-july-29.html | Webster Clothes Inc reports earnings for Qtr to July 29 | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/lin-and-bellsouth-to-merge-units.html | Lin and BellSouth to Merge Units | False | By Geraldine Fabrikant | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/science/scientists-achieve-new-form-of-hot-fusion.html | Scientists Achieve New Form of 'Hot' Fusion | False | By William J. Broad | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/homeless-said-to-do-poorly-in-school.html | Homeless Said to Do Poorly in School | False | By Donatella Lorch | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/expos-protest-pickoff-in-4-3-loss-to-cubs.html | Expos Protest Pickoff in 4-3 Loss to Cubs | False | AP | 1989-09-14 | TX 2-639614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/world/non-socialists-lead-in-norwegian-vote.html | Non-Socialists Lead in Norwegian Vote | False | By Steven Prokesch, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/judge-s-40-years-of-service-to-be-honored-by-us-court.html | Judge's 40 Years of Service To Be Honored by U.S. Court | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/style/patterns-869789.html | Patterns | False | Woody Hochswender | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/world/in-bogota-fear-invades-the-streets-the-nights-the-dreams.html | In Bogota, Fear Invades the Streets, the Nights, the Dreams | False | By Joseph B. Treaster, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/us/industry-unit-and-us-back-changes-in-jet-maintenance.html | Industry Unit and U.S. Back Changes in Jet Maintenance | False | By John H. Cushman Jr., Special To The New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/obituaries/frederic-l-chapin-60-long-a-us-diplomat.html | Frederic L. Chapin, 60; Long a U.S. Diplomat | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/science/science-watch-brain-and-vision.html | SCIENCE WATCH; Brain and Vision | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/world/mother-teresa-convalescing.html | Mother Teresa Convalescing | False | AP | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/police-say-force-used-on-suspect-who-died-was-not-excessive.html | Police Say Force Used on Suspect Who Died Was Not Excessive | False | By Robert D. McFadden | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/business-digest-847789.html | BUSINESS DIGEST | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/youth-prevails-in-an-open-of-the-ages.html | Youth Prevails in an Open of the Ages | False | By Robin Finn | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/business-people-brokerage-unit-head-nominated-by-drexel.html | BUSINESS PEOPLE; Brokerage Unit Head Nominated by Drexel | False | By Kurt Eichenwald | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/undercover-officer-is-beaten-in-brooklyn-drug-operation.html | Undercover Officer Is Beaten In Brooklyn Drug Operation | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/science/feeling-sleepy-an-urge-to-nap-is-built-in.html | Feeling Sleepy? An Urge to Nap Is Built In | False | By Daniel Goleman | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/ross-industries-reports-earnings-for-qtr-to-june30.html | Ross Industries reports earnings for Qtr to June 30 | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/car-makers-weigh-gasoline-changes-to-cut-pollution.html | CAR MAKERS WEIGH GASOLINE CHANGES TO CUT POLLUTION | False | By Doron P. Levin, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/savings-unit-outflow-dips.html | Savings Unit Outflow Dips | False | AP | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/casual-male-corp-reports-earnings-for-qtr-to-july-29.html | Casual Male Corp reports earnings for Qtr to July 29 | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/science/peripherals-mail-order-learning.html | PERIPHERALS; Mail-Order Learning | False | By L. R. Shannon | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/japan-bank-in-talks-for-cit.html | Japan Bank In Talks For CIT | False | By Michael Quint | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/world/two-ulster-soldiers-and-civilian-charged-with-murder-of-catholic.html | Two Ulster Soldiers and Civilian Charged With Murder of Catholic | False | By Sheila Rule, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/company-briefs-778989.html | COMPANY BRIEFS | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/opinion/l-doctor-time-at-hospitals-isn-t-for-patients-868189.html | Doctor Time at Hospitals Isn't for Patients | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/allegre-s-last-play-field-goal-wins-for-giants.html | Allegre's Last-Play Field Goal Wins for Giants | False | By Frank Litsky, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/science/reagan-faces-added-risk-of-clot.html | Reagan Faces Added Risk of Clot | False | By Lawrence K. Altman, Special To the New York Times | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/arts/art-sale-to-aid-disabled.html | Art Sale to Aid Disabled | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/sports-people-football-dolphins-sign-smith.html | SPORTS PEOPLE: FOOTBALL; Dolphins Sign Smith | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/us/minority-students-gain-on-college-entrance-tests.html | Minority Students Gain on College Entrance Tests | False | By Deirdre Carmody | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/books/books-of-the-times-trying-to-be-like-bogart-unattached-without-a-past.html | Books of The Times; Trying to Be Like Bogart, Unattached, Without a Past | False | By Michiko Kakutani | 1989-09-14 | TX 2-639614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/sports/notebook-steelers-could-use-another-start.html | NOTEBOOK; Steelers Could Use Another Start | False | By Thomas George | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/accountants-group-urges-a-financial-officer-for-us.html | Accountants Group Urges A Financial Officer for U.S. | False | By Alison Leigh Cowan | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/business/financial-news-reports-earnings-for-year-to-june-30.html | Financial News () reports earnings for Year to June 30 | False | | 1989-09-14 | TX 2-639614 | | |
| 1989-09-12 | 1989-09-12 | https://www.nytimes.com/1989/09/12/nyregion/chess-661689.html | Chess | False | By Robert Byrne | 1989-09-14 | TX 2-639614 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/us/education-learning-conditions-in-us-get-c-plus-on-report-card.html | EDUCATION; Learning Conditions in U.S. Get C-Plus on 'Report Card' | False | AP | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/obituaries/don-walker-81-an-orchestrator-of-broadway-musical-comedies.html | Don Walker, 81, an Orchestrator Of Broadway Musical Comedies | False | By Richard F. Shepard | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/excerpts-of-koch-concession-and-dinkins-victory-speech.html | Excerpts of Koch Concession And Dinkins Victory Speech | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/giants-had-various-vantage-points-but-all-agree-what-a-kick.html | Giants Had Various Vantage Points, but All Agree: What a Kick! | False | By Frank Litsky, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/executives.html | EXECUTIVES | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/movies/putting-the-aids-message-where-the-trouble-is.html | Putting the AIDS Message Where the Trouble Is | False | By Andrew L. Yarrow | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/opinion/l-left-handers-get-higher-than-righties-929889.html | Left-Handers Get Higher Than Righties | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/world/2-drug-war-suspects-are-freed-in-colombia.html | 2 Drug War Suspects Are Freed in Colombia | False | Special to The New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/obituaries/robert-charles-wallis-epidemiologist-68.html | Robert Charles Wallis, Epidemiologist, 68 | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/garden/metropolitan-diary-189889.html | Metropolitan Diary | False | By Ron Alexander | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/sports-people-baseball-edwards-dropped-as-manager-of-indians.html | SPORTS PEOPLE: BASEBALL; Edwards Dropped As Manager of Indians | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/world/jalalabad-shows-its-recovery-as-siege-by-rebels-dwindles.html | Jalalabad Shows Its Recovery As Siege by Rebels Dwindles | False | By John F. Burns, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/incumbent-democrat-wins-mayoral-primary-in-yonkers.html | Incumbent Democrat Wins Mayoral Primary in Yonkers | False | By James Feron | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/us/in-face-of-protests-bush-decides-to-back-change-in-medicare-plan.html | In Face of Protests, Bush Decides To Back Change in Medicare Plan | False | By Martin Tolchin, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/holtzman-hynes-and-messinger-shake-the-old-order.html | Holtzman, Hynes and Messinger Shake the Old Order | False | By Elizabeth Kolbert | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/obituaries/philip-sterling-dies-at-82-author-of-8-books.html | Philip Sterling Dies at 82; Author of 8 Books | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/garden/de-gustibus-once-more-sigh-the-plum-torte.html | DE GUSTIBUS; Once More (Sigh), The Plum Torte | False | By Marian Burros | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/us-trade-in-services-at-a-deficit.html | U.S. Trade In Services At a Deficit | False | By Robert D. Hershey, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/the-new-york-primary-giuliani-swamps-lauder-in-gop-mayoral-primary.html | THE NEW YORK PRIMARY; Giuliani Swamps Lauder In G.O.P. Mayoral Primary | False | By Josh Barbanel | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/world/us-delegation-meets-nicaraguan-chief.html | U.S. Delegation Meets Nicaraguan Chief | False | By Robert Pear, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/finance-new-issues-sec-exempts-bond-offering.html | FINANCE/NEW ISSUES; S.E.C. Exempts Bond Offering | False | Special to The New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/opinion/poles-approve-solidarity-led-cabinet.html | Poles Approve Solidarity-Led Cabinet | False | By John Tagliabue, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/obituaries/richard-d-thruelsen-author-and-editor-81.html | Richard D. Thruelsen, Author and Editor, 81 | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/us/builders-propose-homeless-project.html | BUILDERS PROPOSE HOMELESS PROJECT | False | AP | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/ncaa-says-it-wants-to-police-itself.html | N.C.A.A. Says It Wants to Police Itself | False | By William C. Rhoden, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/credit-markets-treasury-prices-narrowly-mixed.html | CREDIT MARKETS; Treasury Prices Narrowly Mixed | False | By Kenneth N. Gilpin | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/bridge-968789.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/obituaries/charles-e-goshen-psychiatrist-72.html | Charles E. Goshen, Psychiatrist, 72 | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/the-media-business-advertising-ammirati-drops-post.html | THE MEDIA BUSINESS; ADVERTISING; Ammirati Drops Post | False | By Randall Rothenberg | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/arts/bill-moyers-shares-poetry-s-joys.html | Bill Moyers Shares Poetry's Joys | False | By Eleanor Blau | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/us/judge-issues-literal-gag-order.html | Judge Issues Literal Gag Order | False | AP | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/world/help-wanted-signs-sprout-in-west-as-east-germans-continue-to-arrive.html | 'Help Wanted' Signs Sprout in West as East Germans Continue to Arrive | False | By Ferdinand Protzman, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/garden/on-sake-bottles-more-labels-say-made-in-usa.html | On Sake Bottles, More Labels Say 'Made in U.S.A.' | False | By Dena Kleiman | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/economic-scene-talk-is-cheap-dollars-dear.html | Economic Scene; Talk Is Cheap, Dollars Dear | False | By Peter Passell | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/the-new-york-primary-dinkins-and-friends-exult-in-victory.html | THE NEW YORK PRIMARY; Dinkins and Friends Exult in Victory | False | By Celestine Bohlen | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/giants-and-redskins-keep-the-fans-in-mind.html | Giants and Redskins Keep the Fans in Mind | False | By Frank Litsky | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/movies/rain-forest-defender-s-life-story-sold-for-film.html | Rain Forest Defender's Life Story Sold for Film | False | By Aljean Harmetz, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/finance-new-issues-california-county-s-bonds-for-hospital.html | FINANCE/NEW ISSUES; California County's Bonds for Hospital | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/world/smiling-soviet-visitor-meets-bush-and-proves-deft-in-capital-s-ways.html | Smiling Soviet Visitor Meets Bush And Proves Deft in Capital's Ways | False | By Felicity Barringer, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/sports-people-basketball-bulls-land-armstrong.html | SPORTS PEOPLE: BASKETBALL; Bulls Land Armstrong | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/garden/a-chemical-free-cornucopia.html | A Chemical-Free Cornucopia | False | By Nancy Harmon Jenkins | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/finance-new-issues-home-loan-banks-885-million-issue.html | FINANCE/NEW ISSUES; Home Loan Banks' $885 Million Issue | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/company-news-vitro-is-refusing-to-hold-bid-price.html | COMPANY NEWS; Vitro Is Refusing To Hold Bid Price | False | Special to The New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/revival-is-urged-for-wider-ira-s.html | REVIVAL IS URGED FOR WIDER I.R.A.'s | False | By Susan F. Rasky, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/news-summary-125089.html | News Summary | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/world/prosecutor-slain-in-madrid-store-owner-killed-by-bomb.html | Prosecutor Slain in Madrid; Store Owner Killed by Bomb | False | AP | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/apollo-to-offer-new-machines.html | Apollo to Offer New Machines | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/jury-finds-gioiosa-guilty.html | Jury Finds Gioiosa Guilty | False | AP | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/company-news-hewlett-introduces-new-laser-printer.html | COMPANY NEWS; Hewlett Introduces New Laser Printer | False | Special to The New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/opinion/l-what-went-wrong-in-new-york-s-services-for-children-at-risk-929989.html | What Went Wrong in New York's Services for Children at Risk | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/sports-of-the-times-phil-simms-s-new-arsenal-of-weapons.html | SPORTS OF THE TIMES; Phil Simms's New Arsenal Of Weapons | False | By Dave Anderson | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/why-dokes-lost-his-chance-to-fight-tyson.html | Why Dokes Lost His Chance to Fight Tyson | False | By Phil Berger | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/new-line-of-wang-minicomputers.html | New Line of Wang Minicomputers | False | By Calvin Sims | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/opinion/l-need-should-determine-student-financial-aid-vets-benefits-ending-213889.html | Need Should Determine Student Financial Aid; Vets Benefits Ending | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/us/rejection-of-a-bid-appears-to-assure-closing-of-reactor.html | Rejection of a Bid Appears to Assure Closing of Reactor | False | | 1989-09-18 | TX 2-643170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/us/drinking-persists-in-valdez-crews.html | DRINKING PERSISTS IN VALDEZ CREWS | False | By Timothy Egan, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/dow-advances-by-2.85-as-volume-rises.html | Dow Advances by 2.85 as Volume Rises | False | By Phillip H. Wiggins | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/world/east-berlin-tells-budapest-to-halt-aid-to-emigration.html | EAST BERLIN TELLS BUDAPEST TO HALT AID TO EMIGRATION | False | By Serge Schmemann, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/garden/a-food-historian-works-to-give-the-dutch-their-due.html | A Food Historian Works To Give the Dutch Their Due | False | By Elizabeth Kolbert | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/company-briefs-120389.html | COMPANY BRIEFS | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/c-corrections-185189.html | Corrections | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/us/washington-work-emotions-check-intellect-not-sununu-wins-reluctant-respect.html | Washington at Work; Emotions in Check, Intellect Not, Sununu Wins Reluctant Respect in Capital | False | By R. W. Apple Jr., Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/new-twist-in-bidding-for-utility.html | New Twist In Bidding For Utility | False | By Matthew L. Wald | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/c-corrections-037889.html | Corrections | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/new-york-primary-for-black-voters-evening-inspiration-giddy-celebration.html | THE NEW YORK PRIMARY; For Black Voters, an Evening of Inspiration and Giddy Celebration | False | By Don Terry | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/news-is-a-hit-on-tv-s-bottom-line.html | News Is a Hit on TV's Bottom Line | False | By Bill Carter | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/us/democratic-reply-on-drugs-commit-another-2.2-billion.html | Democratic Reply on Drugs: Commit Another $2.2 Billion | False | By Richard L. Berke, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/business-digest-124289.html | BUSINESS DIGEST | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/arts/review-music-catskill-chamber-players-in-works-of-many-roots.html | Review/Music; Catskill Chamber Players In Works of Many Roots | False | By Allan Kozinn | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/the-media-business-advertising-lois-ggk-wins-time-magazine.html | THE MEDIA BUSINESS: ADVERTISING; Lois/GGK Wins Time Magazine | False | By Randall Rothenberg | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/opinion/consumer-data-for-college-athletes.html | Consumer Data for College Athletes | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/comptroller-primary-won-by-holtzman.html | Comptroller Primary Won By Holtzman | False | By Todd S. Purdum | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/arts/the-pop-life-924389.html | The Pop Life | False | By Peter Watrous | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/world/buddhist-muslim-feud-divides-an-indian-territory.html | Buddhist-Muslim Feud Divides an Indian Territory | False | By Barbara Crossette, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/us/lawmakers-urge-congress-to-review-navy-s-inquiry-on-battleship.html | Lawmakers Urge Congress to Review Navy's Inquiry on Battleship | False | By Andrew Rosenthal, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/new-york-primary-sense-quiet-strength-dinkins-triumph-built-dissatisfaction-with.html | THE NEW YORK PRIMARY: A Sense of Quiet Strength; Dinkins Triumph Is Built on Dissatisfaction With Koch and on an Unthreatening Image | False | By Sam Roberts | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/obituaries/william-johnston-67-ran-shipping-bureau.html | William Johnston, 67; Ran Shipping Bureau | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/obituaries/philip-l-boyd-politician-88.html | Philip L. Boyd, Politician, 88 | False | AP | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/us/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/briefs-969789.html | BRIEFS | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/new-york-primary-dinkins-sweeps-past-koch-for-nomination-giuliani-easily-wins.html | THE NEW YORK PRIMARY: DINKINS SWEEPS PAST KOCH FOR NOMINATION; GIULIANI EASILY WINS REPUBLICAN PRIMARY; MAYOR OFFERS HELP | False | By Frank Lynn | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/sports-people-tennis-becker-insures-himself.html | SPORTS PEOPLE; TENNIS; Becker Insures Himself | False | | 1989-09-18 | TX 2-643170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/arts/review-television-it-s-vulnerability-that-makes-the-man.html | Review/Television; It's Vulnerability That Makes the Man | False | By John J. O'Connor | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/dallas-papers-in-dispute.html | Dallas Papers In Dispute | False | AP | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/mets-now-at-brink-of-wait-till-next-year.html | Mets Now At Brink of 'Wait Till Next Year' | False | By Joseph Durso, Special To The New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/arts/picture-isn-t-always-clear-in-lobbying-over-the-arts.html | Picture Isn't Always Clear In Lobbying Over the Arts | False | By William H. Honan | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/paramount-net-declines-20.html | Paramount Net Declines 20% | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/books/books-of-the-times-on-a-cross-country-drive-with-a-blind-elderly-driver.html | Books of The Times; On a Cross-Country Drive With a Blind Elderly Driver | False | By Eva Hoffman | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/the-media-business-advertising-wpp-hollywood-deal.html | THE MEDIA BUSINESS; ADVERTISING; WPP Hollywood Deal | False | By Randall Rothenberg | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/us/education-shortages-predicted-for-90-s-in-professors-of-humanities.html | EDUCATION; Shortages Predicted for 90's In Professors of Humanities | False | By Edward B. Fiske | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/mattingly-drives-in-4-yanks-are-driven-out.html | Mattingly Drives In 4, Yanks Are Driven Out | False | By Michael Martinez, Special To the New York Times | | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/world/princely-love-in-japan-a-semi-public-thing.html | Princely Love in Japan: A Semi-Public Thing | False | By Steven R. Weisman, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/deals.html | Deals | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/us/bravery-and-service-medals-for-young-in-88-announced.html | Bravery and Service Medals For Young in '88 Announced | False | AP | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/the-media-business-advertising-new-unit-at-hearst.html | THE MEDIA BUSINESS; ADVERTISING; New Unit at Hearst | False | By Randall Rothenberg | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/us/provincetown-journal-summer-of-tension-in-a-haven-of-civility.html | Provincetown Journal; Summer Of Tension In a Haven Of Civility | False | By Allan R. Gold, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/us/text-of-house-s-measure-to-protect-the-flag.html | Text of House's Measure to Protect the Flag | False | Special to The New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/colt-told-to-rehire-800-strikers-back-pay-is-to-be-in-millions.html | Colt Told to Rehire 800 Strikers; Back Pay Is to Be in Millions | False | AP | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/obituaries/peter-franck-75-economist-and-professor.html | Peter Franck, 75, Economist and Professor | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/opinion/too-much-opinion-at-the-expense-of-fact.html | Too Much Opinion, at the Expense of Fact | False | By Bill Kovach | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/business-people-chief-executive-named-at-nationwide-health.html | BUSINESS PEOPLE; Chief Executive Named At Nationwide Health | False | By Michael Lev | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/market-place-electric-utilities-face-competition.html | Market Place; Electric Utilities Face Competition | False | By Richard D. Hylton | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/us/amid-fear-over-aids-one-dentist-offers-care.html | Amid Fear Over AIDS, One Dentist Offers Care | False | By Michael Decourcy Hinds, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/council-will-recommend-vincent-as-commissioner.html | Council Will Recommend Vincent as Commissioner | False | By Murray Chass, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/books/book-notes-107989.html | Book Notes | False | By Edwin McDowell | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/obituaries/mona-ewell-intelligence-analyst-36.html | Mona Ewell, Intelligence Analyst, 36 | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/us/panel-announces-inquiry-on-frank.html | PANEL ANNOUNCES INQUIRY ON FRANK | False | By Susan F. Rasky, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/home-rule-giving-way-to-joint-plans.html | Home Rule Giving Way to Joint Plans | False | By George James | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/quotations-of-the-day-184789.html | Quotations of the Day | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/movies/film-based-on-the-von-bulow-case.html | Film Based on the von Bulow Case | False | By Susan Chira, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/us/smithsonian-to-give-up-indian-remains.html | Smithsonian to Give Up Indian Remains | False | By Irvin Molotsky, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/fuji-bank-to-buy-unit-of-kleinwort.html | Fuji Bank To Buy Unit Of Kleinwort | False | By Kurt Eichenwald | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/opinion/start-deferred-could-be-start-denied.html | Start Deferred Could Be Start Denied | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/inside-113589.html | INSIDE | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/world/the-un-today.html | The U.N. Today | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/hynes-wins-nomination-for-prosecutor.html | Hynes Wins Nomination For Prosecutor | False | By Leonard Buder | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/company-news-us-inspection-leads-to-lilly-recall.html | COMPANY NEWS; U.S. Inspection Leads to Lilly Recall | False | By Warren E. Leary, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/garden/eating-well.html | Eating Well | False | By Densie Webb | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/garden/wine-talk-188189.html | Wine Talk | False | By Frank J. Prial | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/sports-people-baseball-red-sox-lose-burks.html | SPORTS PEOPLE: BASEBALL; Red Sox Lose Burks | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/results-plus-121089.html | RESULTS PLUS | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/cubs-extend-streak-on-bielecki-s-shutout.html | Cubs Extend Streak On Bielecki's Shutout | False | AP | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/business-technology-making-the-town-dump-sanitary.html | BUSINESS TECHNOLOGY; Making the Town Dump Sanitary | False | By John Holusha, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/opinion/david-dinkins-with-a-roar.html | David Dinkins, With a Roar | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/obituaries/john-s-chapman-jr-a-lawyer-dies-at-91.html | John S. Chapman Jr., a Lawyer, Dies at 91 | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/garden/60-minute-gourmet-189989.html | 60-minute Gourmet | False | By Pierre Franey | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/dow-chemical-sets-venture-with-united-technologies.html | Dow Chemical Sets Venture With United Technologies | False | By Eric Weiner | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/world/a-white-leader-of-namibian-nationalists-is-killed.html | A White Leader of Namibian Nationalists Is Killed | False | AP | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/c-corrections-185289.html | Corrections | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/sports-people-pro-football-bengals-sign-brown.html | SPORTS PEOPLE: PRO FOOTBALL; Bengals Sign Brown | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/business-technology-now-if-only-it-would-pay-for-the-call.html | BUSINESS TECHNOLOGY; Now if Only It Would Pay for the Call | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/garden/i-don-t-eat-uuu-plays-havoc-with-parties.html | 'I Don't Eat UUU' Plays Havoc With Parties | False | By Molly O'Neill | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/world/kremlin-official-arrives-in-beijing.html | KREMLIN OFFICIAL ARRIVES IN BEIJING | False | By Nicholas D. Kristof, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/opinion/family-friendly-employers.html | Family-Friendly Employers | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/us/education-new-jersey-in-5-years-solves-teacher-shortage.html | EDUCATION; New Jersey, in 5 Years, Solves Teacher Shortage | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/business-people-another-contender-for-top-job-at-grace.html | BUSINESS PEOPLE; Another Contender For Top Job at Grace | False | By Daniel F. Cuff | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/jets-walker-to-miss-at-least-six-games.html | Jets' Walker to Miss At Least Six Games | False | By Gerald Eskenazi | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/garden/food-notes-189789.html | Food Notes | False | By Florence Fabricant | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/opinion/i-give-the-poor-better-choices-than-drug-dealing-and-addiction-929789.html | Give the Poor Better Choices Than Drug Dealing and Addiction | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/obituaries/gregory-rozakis-46-playwright-and-actor.html | Gregory Rozakis, 46, Playwright and Actor | False | | 1989-09-18 | TX 2-643170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/tandy-buying-swedish-units.html | Tandy Buying Swedish Units | False | Special to The New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/us/human-activity-is-found-to-harm-wildlife-areas.html | Human Activity Is Found to Harm Wildlife Areas | False | AP | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/world/de-klerk-appeals-to-marchers.html | De Klerk Appeals to Marchers | False | Special to The New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/court-victory-for-occidental.html | Court Victory For Occidental | False | Special to The New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/garden/menus-that-work-for-all-guests.html | Menus That Work for All Guests | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/no-timeout-for-knicks-coach.html | No Timeout for Knicks' Coach | False | By Clifton Brown | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/about-new-york-voting-machines-if-we-find-em-we-ll-fix-em.html | About New York; Voting Machines: If We Find 'Em, We'll Fix-em | False | By James Barron | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/us/house-passes-rewritten-law-barring-flag-burning.html | House Passes Rewritten Law Barring Flag Burning | False | By Robin Toner, Special To The New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/opinion/observer-no-quid-pro-sweat.html | OBSERVER; No Quid Pro Sweat | False | By Russell Baker | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/us/bush-urges-youngsters-to-help-friends-on-drugs.html | Bush Urges Youngsters to Help Friends on Drugs | False | By Bernard Weinraub, Special To The New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/opinion/i-give-poor-better-choices-than-drug-dealing-addiction-remember-prohibition-212689.html | Give the Poor Better Choices Than Drug Dealing and Addiction; Remember Prohibition | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/fraud-is-cited-at-miniscribe.html | Fraud Is Cited at Miniscribe | False | AP | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/drift-net-fishing-accord.html | Drift-Net Fishing Accord | False | Special to The New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/in-phone-strike-coping-is-very-big-on-campus.html | In Phone Strike, Coping Is Very Big on Campus | False | By Donatella Lorch | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/opinion/l-need-should-determine-student-financial-aid-assistance-is-the-norm-213989.html | Need Should Determine Student Financial Aid; Assistance Is the Norm | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/garden/points-west-as-the-film-credits-roll-so-do-the-lies.html | POINTS WEST; As the Film Credits Roll, So Do the Lies | False | By Anne Taylor Fleming | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/key-rates-181989.html | KEY RATES | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/opinion/another-blunder-in-nicaragua.html | Another Blunder in Nicaragua? | False | By David K. Shipler | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/finance-new-issues-gte-unit-prices-mortgage-bonds.html | FINANCE/NEW ISSUES; GTE Unit Prices Mortgage Bonds | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/intel-chip-does-2-jobs-at-once.html | Intel Chip Does 2 Jobs At Once | False | By Lawrence M. Fisher, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/us/education-executive-gives-prep-school-1-million.html | EDUCATION; Executive Gives Prep School $1 Million | False | AP | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/a-revamping-likely-at-bp.html | A Revamping Likely at B.P. | False | Special to The New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/bank-funds-and-cd-s-show-drop.html | Bank Funds And C.D.'s Show Drop | False | By Robert Hurtado | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/pilots-union-is-divided-by-walkout-at-eastern.html | Pilots' Union Is Divided By Walkout at Eastern | False | By Keith Bradsher | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/a-crowd-on-defense-as-devils-get-ready.html | A Crowd on Defense As Devils Get Ready | False | By Alex Yannis, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/all-but-1-of-council-incumbents-in-race-are-renominated.html | All but 1 of Council Incumbents in Race Are Renominated | False | By Alan Finder | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/finance-new-issues-washington-public-power-lifts-offering-to-721-million.html | FINANCE/NEW ISSUES; Washington Public Power Lifts Offering to $721 Million | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/opinion/l-need-should-determine-student-financial-aid-930089.html | Need Should Determine Student Financial Aid | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/world/ethiopia-leader-sees-trouble-from-rebels-in-peace-talks.html | Ethiopia Leader Sees Trouble From Rebels in Peace Talks | False | By Jane Perlez, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/world/sri-lankan-woman-slain.html | Sri Lankan Woman Slain | False | AP | 1989-09-18 | TX 2-643170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/arts/helms-amendment-is-facing-a-major-test-in-congress.html | Helms Amendment Is Facing A Major Test in Congress | False | By William H. Honan | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/us/zsa-zsa-gabor-s-trial-is-on-amid-a-flurry-of-attention.html | Zsa Zsa Gabor's Trial Is On, Amid a Flurry of Attention | False | AP | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/opinion/l-give-the-poor-better-choices-than-drug-dealing-and-addiction-dangers-of-abuse-212789.html | Give the Poor Better Choices Than Drug Dealing and Addiction; Dangers of Abuse | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/futures-options-coffee-prices-fall-on-news-of-us-stance-on-quotas.html | FUTURES/OPTIONS; Coffee Prices Fall on News Of U.S. Stance on Quotas | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/us/dissident-priest-urges-boycott-of-newspaper.html | Dissident Priest Urges Boycott of Newspaper | False | AP | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/the-media-business-advertising-lucille-roberts-legerdemain.html | THE MEDIA BUSINESS: ADVERTISING; Lucille Roberts Legerdemain | False | By Randall Rothenberg | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/world/oswiecim-journal-a-place-where-the-past-overwhelms-the-present.html | Oswiecim Journal; A Place Where the Past Overwhelms the Present | False | By John Tagliabue, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/real-estate-empire-state-building-is-still-vital.html | Real Estate; Empire State Building Is Still Vital | False | By Richard D. Lyons | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/obituaries/thomas-cox-allen-pilot-82.html | Thomas Cox Allen, Pilot, 82 | False | AP | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/police-acted-properly-in-shooting-at-roadblock-agency-concludes.html | Police Acted Properly in Shooting at Roadblock, Agency Concludes | False | By Nick Ravo, Special To the New York Times | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/sports-people-swimming-spitz-to-try-again.html | SPORTS PEOPLE: SWIMMING; Spitz to Try Again | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/obituaries/alphonse-persico-61-is-dead-leader-of-colombo-crime-family.html | Alphonse Persico, 61, Is Dead; Leader of Colombo Crime Family | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/us/mountain-lion-kills-boy.html | Mountain Lion Kills Boy | False | AP | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/garden/saks-kicks-off-fall-season-from-a-new-venue.html | Saks Kicks Off Fall Season From a New Venue | False | By Bernadine Morris | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/sports/sports-people-football-clayton-joins-dolphins.html | SPORTS PEOPLE: FOOTBALL; Clayton Joins Dolphins | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/nyregion/the-new-york-primary-for-a-sad-koch-they-play-new-york.html | THE NEW YORK PRIMARY; For a Sad Koch They Play 'New York' | False | By Richard Levine | 1989-09-18 | TX 2-643170 | | |
| 1989-09-13 | 1989-09-13 | https://www.nytimes.com/1989/09/13/business/cnn-plans-newscast.html | CNN Plans Newscast | False | | 1989-09-18 | TX 2-643170 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/junk-bond-market-rattled-by-news.html | 'Junk Bond' Market Rattled by News | False | By Anise C. Wallace | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/canal-capital-corp-reports-earnings-for-qtr-to-july-31.html | Canal Capital Corp reports earnings for Qtr to July 31 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/us/new-hazard-is-seen-at-colorado-weapons-plant.html | New Hazard Is Seen at Colorado Weapons Plant | False | By Matthew L. Wald | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/obituaries/reubin-clein-83-dies-published-miami-life.html | Reubin Clein, 83, Dies; Published Miami Life | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/currents-a-pottery-style-s-rebirth.html | CURRENTS; A Pottery Style's Rebirth | False | By Carol Vogel | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/sanderson-helps-cubs-sweep-expos-3-1.html | Sanderson Helps Cubs Sweep Expos, 3-1 | False | AP | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/obituaries/h-w-stunkard-100-a-biologist.html | H. W. Stunkard, 100, a Biologist | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/bei-holdings-ltd-reports-earnings-for-qtr-to-july-31.html | BEI Holdings Ltd reports earnings for Qtr to July 31 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/newmark-lewis-inc-reports-earnings-for-qtr-to-july-31.html | Newmark & Lewis Inc reports earnings for Qtr to July 31 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/world/guerrillas-begin-salvador-talks-by-offering-a-3-stage-peace-plan.html | Guerrillas Begin Salvador Talks By Offering a 3-Stage Peace Plan | False | By Larry Rohter, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/world/us-expects-chemical-arms-accord.html | U.S. Expects Chemical-Arms Accord | False | By Michael R. Gordon, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/currents-laura-ashley-expanding-into-department-stores.html | CURRENTS; Laura Ashley Expanding Into Department Stores | False | By Carol Vogel | 1989-09-26 | TX 2-649139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/the-new-york-primary-the-vote-for-mayor-and-comptroller-district-by-district.html | THE NEW YORK PRIMARY; The Vote for Mayor and Comptroller, District by District | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/alimentation-couche-tard-inc-reports-earnings-for-qtr-to-july-23.html | Alimentation Couche-Tard Inc reports earnings for Qtr to July 23 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/sale-of-sears-tower-stalls.html | Sale of Sears Tower Stalls | False | Special to The New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/credit-markets-us-notes-and-bonds-end-mixed.html | CREDIT MARKETS; U.S. Notes and Bonds End Mixed | False | By Kenneth N. Gilpin | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/world/the-un-today.html | The U.N. Today | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/opinion/l-latvian-farmers-leave-stalinist-shadow-at-last-283989.html | Latvian Farmers Leave Stalinist Shadow at Last | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/books/books-of-the-times-the-question-is-will-the-ranch-be-saved.html | Books of The Times; The Question Is: Will the Ranch Be Saved? | False | By Christopher Lehmann-Haupt | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/consumer-rates-yields-end-week-mixed.html | CONSUMER RATES; Yields End Week Mixed | False | By Robert Hurtado | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/arts/days-of-rage-dispute-revives-debate-on-rules.html | 'Days of Rage' Dispute Revives Debate on Rules | False | By Jeremy Gerard | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/chefs-international-inc-reports-earnings-for-qtr-to-july-30.html | Chefs International Inc reports earnings for Qtr to July 30 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/news-summary-449089.html | NEWS SUMMARY | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/us/washington-talk-the-ideal-of-service-by-youth-is-revived.html | Washington Talk; The Ideal Of Service By Youth Is Revived | False | By Robert D. Hershey Jr., Special to The New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/pilots-offer-for-ual-is-said-to-be-ready.html | Pilots' Offer for UAL Is Said to Be Ready | False | By Agis Salpukas | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/dow-loses-27.74-points-to-close-at-2679.52.html | Dow Loses 27.74 Points to Close at 2,679.52 | False | By Phillip H. Wiggins | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/general-host-corp-reports-earnings-for-qtr-to-aug-13.html | General Host Corp reports earnings for Qtr to Aug 13 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/currents-folk-art-through-new-eyes.html | CURRENTS; Folk Art, Through New Eyes | False | By Carol Vogel | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/expanded-effort-to-lure-raiders.html | Expanded Effort To Lure Raiders | False | AP | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/sands-regent-reports-earnings-for-qtr-to-june-30.html | Sands Regent reports earnings for Qtr to June 30 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/paramount-communications-inc-reports-earnings-for-qtr-to-july-31.html | Paramount Communications Inc reports earnings for Qtr to July 31 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/fries-entertainment-reports-earnings-for-qtr-to-may-31.html | Fries Entertainment reports earnings for Qtr to May 31 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/opinion/l-the-perils-of-gender-neutral-pronouns-283789.html | The Perils of Gender-Neutral Pronouns | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/safecard-services-reports-earnings-for-qtr-to-july-31.html | Safecard Services reports earnings for Qtr to July 31 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/the-new-york-times-tuesday-s-primary-election-results.html | THE NEW YORK TIMES; Tuesday's Primary Election Results | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/c-corrections-339189.html | Corrections | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/bridge-298189.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/just-a-comfy-country-couple-and-their-objets-d-art.html | Just a Comfy Country Couple and Their Objets d' Art | False | By Suzanne Slesin | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/excerpts-of-the-victory-speeches-of-dinkins-and-giuliani.html | Excerpts of the Victory Speeches of Dinkins and Giuliani | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/soap-operas-get-a-weekly.html | Soap Operas Get a Weekly | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/company-news-stroh-stake-sought.html | COMPANY NEWS; Stroh Stake Sought | False | AP | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/opinion/l-destruction-of-our-schools-and-fear-in-the-streets-are-connected-515989.html | Destruction of Our Schools and Fear in the Streets Are Connected | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/erc-industries-reports-earnings-for-qtr-to-july-31.html | ERC Industries reports earnings for Qtr to July 31 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/opinion/l-go-after-companies-that-abuse-pension-funds-499889.html | Go After Companies That Abuse Pension Funds | False | | 1989-09-26 | TX 2-649139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/world/10-tibetans-sentenced-in-rioting.html | 10 Tibetans Sentenced in Rioting | False | Special to The New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/wiener-enterprises-reports-earnings-for-qtr-to-july-29.html | Wiener Enterprises reports earnings for Qtr to July 29 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/us/dukakis-offers-plan-to-fight-discrimination-in-mortgages.html | Dukakis Offers Plan to Fight Discrimination in Mortgages | False | AP | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/fed-further-widens-rights-of-banks-to-sell-securities.html | Fed Further Widens Rights Of Banks to Sell Securities | False | By Michael Quint | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/world/house-shuns-bill-on-obscene-art.html | HOUSE SHUNS BILL ON 'OBSCENE' ART | False | By William H. Honan, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/photo-engravers-electroypers-ltd-reports-earnings-for-qtr-to-june-30.html | Photo Engravers & Electroypers Ltd reports earnings for Qtr to June 30 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/bloomingdale-s-gives-party-honoring-french-style-and-ends-up-stealing-show.html | Bloomingdale's Gives Party Honoring French Style and Ends Up Stealing Show | False | By Georgia Dullea | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Randall Rothenberg | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/pall-corp-reports-earnings-for-qtr-to-july-29.html | Pall Corp reports earnings for Qtr to July 29 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/sports-people-track-and-field-nehemiah-triumphs.html | SPORTS PEOPLE: TRACK AND FIELD; Nehemiah Triumphs | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/vincent-succeeds-giamatti-as-commissioner.html | Vincent Succeeds Giamatti as Commissioner | False | By Murray Chass, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/currents-from-an-armful-of-twigs-a-choice-of-furnishings.html | CURRENTS; From an Armful of Twigs, A Choice of Furnishings | False | By Carol Vogel | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/finance-new-issues-new-york-mortgage-unit-sells-290-million-in-bonds.html | FINANCE/NEW ISSUES; New York Mortgage Unit Sells $290 Million in Bonds | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/arts/curator-for-mapplethorpe-show-resigns-corcoran-posts.html | Curator for Mapplethorpe Show Resigns Corcoran Posts | False | By Barbara Gamarekian, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/senate-sustains-bush-veto-of-limits-on-japan-jet-deal.html | Senate Sustains Bush Veto Of Limits on Japan Jet Deal | False | By Susan F. Rasky, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/proler-international-corp-reports-earnings-for-qtr-to-july-31.html | Proler International Corp reports earnings for Qtr to July 31 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/arts/for-the-jews-of-italy-a-history-of-harmony.html | For the Jews of Italy, a History of Harmony | False | By Richard Bernstein | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/arts/city-opera-is-struck-fall-season-halted.html | City Opera Is Struck; Fall Season Halted | False | By John Rockwell | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/jones-spacelink-ltd-reports-earnings-for-qtr-to-may-31.html | Jones Spacelink Ltd reports earnings for Qtr to May 31 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/q-a-486489.html | Q&A | False | By Bernard Gladstone | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/opinion/l-destruction-our-schools-fear-streets-are-connected-our-brother-s-keepers-284089.html | Destruction of Our Schools and Fear in the Streets Are Connected; Our Brother's Keepers | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/world/european-jews-at-odds-on-catholic-relations.html | European Jews at Odds on Catholic Relations | False | AP | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/obituaries/henry-forster-100-real-estate-executive.html | Henry Forster, 100, Real-Estate Executive | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/finance-new-issues-remic-securities-from-fannie-mae.html | FINANCE/NEW ISSUES; Remic Securities From Fannie Mae | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/calendar-the-history-of-parks.html | Calendar: The History of Parks | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/man-charged-in-death-of-brooklyn-drug-fighter.html | Man Charged in Death of Brooklyn Drug Fighter | False | By James C. McKinley Jr. | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/c-corrections-475789.html | Corrections | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/world/exodus-galls-east-berlin-nation-s-sovereignty-seems-to-be-mocked.html | Exodus Galls East Berlin; Nation's Sovereignty Seems to Be Mocked | False | By Serge Schmemann, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/riley-s-datashare-internaional-reports-earnings-for-year-to-may-31.html | Riley's Datashare Internaional reports earnings for Year to May 31 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/obituaries/josette-frank-96-dies-children-s-book-expert.html | Josette Frank, 96, Dies; Children's Book Expert | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/2-ex-transit-officers-sentenced-to-2-y ear-terms-for-false-arrests.html | 2 Ex-Transit Officers Sentenced To 2-Year Terms for False Arrests | False | By William Glaberson | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/cash-flow-problems-for-campeau.html | Cash-Flow Problems For Campeau | False | By Isadore Barmash | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/us/jury-in-los-angeles-acquits-five-in-protests-of-abortions.html | Jury in Los Angeles Acquits Five in Protests of Abortions | False | AP | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/us/president-plans-bill-to-aid-in-adoption.html | President Plans Bill to Aid in Adoption | False | By Bernard Weinraub, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/us/evangelist-may-shut-hospital.html | Evangelist May Shut Hospital | False | AP | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/westerbeke-corp-reports-earnings-for-qtr-to-july-29.html | Westerbeke Corp reports earnings for Qtr to July 29 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/us/jail-deaths-spur-talk-of-release.html | Jail Deaths Spur Talk of Release | False | AP | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/obituaries/arye-leon-dulzin-is-dead-at-76-israeli-official-and-zionist-leader.html | Arye Leon Dulzin Is Dead at 76; Israeli Official and Zionist Leader | False | By Alfonso A. Narvaez | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/campaign-trail-new-hurrah-democratic-party-girds-for-battle-take-city-hall.html | Campaign Trail; A New Hurrah in the Democratic Party Girds for Battle to Take City Hall | False | By Josh Barbanel | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/world/sri-lanka-begins-talks-on-strife.html | SRI LANKA BEGINS TALKS ON STRIFE | False | By Barbara Crossette, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/opinion/ignorance-ignorantly-judged.html | Ignorance, Ignorantly Judged | False | By Roald Hoffmann | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/business-people-promotion-continues-fluor-succession-plan.html | BUSINESS PEOPLE; Promotion Continues Fluor Succession Plan | False | By Nina Andrews | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/key-rates-555989.html | KEY RATES | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/world/israelis-give-doomed-nazi-a-longer-period-to-appeal.html | Israelis Give Doomed Nazi A Longer Period to Appeal | False | AP | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/obituaries/joseph-p-carucci-76-stock-concern-founder.html | Joseph P. Carucci, 76, Stock Concern Founder | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/sensor-control-corp-reports-earnings-for-qtr-to-june30.html | Sensor Control Corp reports earnings for Qtr to June 30 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/c-corrections-475589.html | Corrections | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/business-people-third-president-in-year-named-by-auto-renter.html | BUSINESS PEOPLE; Third President in Year Named By Auto Renter | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/thor-industries-reports-earnings-for-qtr-to-july-31.html | Thor Industries reports earnings for Qtr to July 31 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/emons-holdings-reports-earnings-for-qtr-to-june-30.html | Emons Holdings reports earnings for Qtr to June 30 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/us/senate-weighs-ban-on-flight-smoking.html | SENATE WEIGHS BAN ON FLIGHT SMOKING | False | By John H. Cushman Jr., Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-july-31.html | Wallace Computer Services Inc reports earnings for Qtr to July 31 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/maloney-impressing-islanders.html | Maloney Impressing Islanders | False | By Alex Yannis, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/finance-new-issues-citicorp-auction-rates-down-again.html | FINANCE/NEW ISSUES; Citicorp Auction Rates Down Again | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/sports-people-horse-racing-day-wins-8-of-9.html | SPORTS PEOPLE; HORSE RACING; Day Wins 8 of 9 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/opinion/l-go-after-companies-that-abuse-pension-funds-short-term-surtax-284189.html | Go After Companies That Abuse Pension Funds; Short-Term Surtax | False | | 1989-09-26 | TX 2-649139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/opinion/essay-the-disappearance-of-room-16.html | ESSAY; The Disappearance of Room 16 | False | By William Safire | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/opinion/doubts-about-the-cholesterol-crusade.html | Doubts About the Cholesterol Crusade | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/helene-curtis-s-secrets-innovation-and-timing.html | Helene Curtis's Secrets: Innovation and Timing | False | By Eben Shapiro, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/ennis-business-forms-reports-earnings-for-qtr-to-aug31.html | Ennis Business Forms reports earnings for Qtr to Aug.31 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/joyner-s-single-in-10th-gives-angels-a-lift.html | Joyner's Single in 10th Gives Angels a Lift | False | By Michael Martinez, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/company-news-jefferson-smurfit-in-merger-accord.html | COMPANY NEWS; Jefferson Smurfit In Merger Accord | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/foodarama-supermarkets-inc-reports-earnings-for-qtr-to-july-29.html | Foodarama Supermarkets Inc reports earnings for Qtr to July 29 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/quotation-of-the-day-475389.html | Quotation of the Day | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/campaign-matters-rumpled-genius-and-hard-work-spell-triumph.html | Campaign Matters; 'Rumpled Genius' And Hard Work Spell Triumph | False | By Todd S. Purdum | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/capitals-defeat-swedish-team.html | Capitals Defeat Swedish Team | False | AP | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/mayflower-co-operative-bank-reports-earnings-for-qtr-to-july-31.html | Mayflower Co-Operative Bank reports earnings for Qtr to July 31 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/jg-industries-reports-earnings-for-qtr-to-july-29.html | JG Industries reports earnings for Qtr to July 29 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/sports-people-colleges-ingram-named-to-post.html | SPORTS PEOPLE: COLLEGES; Ingram Named to Post | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/the-new-york-primary-for-koch-sigh-of-relief-for-aides-tight-smiles.html | The New York Primary; For Koch, Sigh of Relief; For Aides, Tight Smiles | False | By Richard Levine | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/scribner-s-site-to-be-a-bookstore-again-a-brentano-s-branch.html | Scribner's Site to Be a Bookstore Again: a Brentano's Branch | False | By Albert Scardino | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/obituaries/c-edward-quinn-63-a-professor-of-biology.html | C. Edward Quinn, 63, A Professor of Biology | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/inside-459489.html | INSIDE | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/the-new-york-primary-the-candidates-on-the-issues.html | THE NEW YORK PRIMARY; The Candidates on the Issues | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/company-news-aluminum-unit-in-sale-to-noranda.html | COMPANY NEWS; Aluminum Unit In Sale to Noranda | False | AP | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/interpoint-corp-reports-earnings-for-qtr-to-july-31.html | Interpoint Corp reports earnings for Qtr to July 31 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/a-store-s-celebration-of-france-in-fantasy.html | A Store's Celebration Of France In Fantasy | False | By Suzanne Slesin | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/world/emigres-stooped-ceiling-soviets-ease-exits-but-us-curbs-entries-would-be.html | Emigres' Stooped Ceiling; Soviets Ease Exits, but U.S. Curbs Entries And Would-Be Refugees Are Caught in Gap | False | By Robert Pear, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/us/health-unexpected-fat-in-fast-food-menus.html | HEALTH; Unexpected Fat in Fast-Food Menus | False | AP | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/barge-runs-aground-gasoline-spills-in-east-river.html | Barge Runs Aground; Gasoline Spills in East River | False | By John T. McQuiston | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/us/temperance-union-still-going-strong.html | Temperance Union Still Going Strong | False | By Dirk Johnson, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/us/detroit-mayor-easily-wins-primary-but-faces-runoff.html | Detroit Mayor Easily Wins Primary but Faces Runoff | False | AP | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/arrow-automotive-industries-reports-earnings-for-qtr-to-june-24.html | Arrow Automotive Industries reports earnings for Qtr to June 24 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/tons-of-toys-inc-reports-earnings-for-qtr-to-july-29.html | Tons of Toys Inc reports earnings for Qtr to July 29 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/sun-city-industries-reports-earnings-for-qtr-to-july-29.html | Sun City Industries reports earnings for Qtr to July 29 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/the-media-business-advertising-sos-pads-shift.html | THE MEDIA BUSINESS: Advertising S.O.S. Pads Shift | False | By Randall Rothenberg | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/the-media-business-advertising-hear-the-one-about-admen-telling-jokes.html | THE MEDIA BUSINESS: Advertising Hear the One About Admen Telling Jokes? | False | By Randall Rothenberg | 1989-09-26 | TX 2-649139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/world/isle-of-peace-is-threatened-in-salvador.html | Isle of Peace Is Threatened In Salvador | False | By Lindsey Gruson, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/c-corrections-475689.html | Corrections | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/obituaries/ferdinand-f-e-kopecky-lawyer-82.html | Ferdinand F. E. Kopecky, Lawyer, 82 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/campbell-soup-co-ltd-reports-earnings-for-qtr-to-july-30.html | Campbell Soup Co Ltd. reports earnings for Qtr to July 30 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/hired-pathologist-disputes-report-on-suspect.html | Hired Pathologist Disputes Report on Suspect | False | By Howard W. French | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/finance-new-issues-pittsburgh-prices-unlimited-bonds.html | FINANCE/NEW ISSUES; Pittsburgh Prices Unlimited Bonds | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/company-news-deal-in-advanced-tv-by-texas-instruments.html | COMPANY NEWS; Deal in Advanced TV By Texas Instruments | False | By Thomas C. Hayes Dallas, Sept. 13 -, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/when-talk-is-about-not-across-fences.html | When Talk Is About, Not Across, Fences | False | By Olive Evans | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/staodynamics-inc-reports-earnings-for-qtr-to-aug25.html | Staodynamics Inc reports earnings for Qtr to Aug 25 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/house-votes-futures-bill.html | House Votes Futures Bill | False | Special to The New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/sec-losing-a-member.html | S.E.C. Losing a Member | False | AP | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/transnational-industries-reports-earnings-for-qtr-to-july-31.html | Transnational Industries reports earnings for Qtr to July 31 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/arts/review-television-48-hours-opens-season-by-tackling-drug-problem.html | Review/Television; '48 Hours' Opens Season By Tackling Drug Problem | False | By Walter Goodman | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/jewelmasters-inc-reports-earnings-for-qtr-to-july-29.html | Jewelmasters Inc reports earnings for Qtr to July 29 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/a-glittering-run-brings-instant-glory-in-atlanta.html | A Glittering Run Brings Instant Glory in Atlanta | False | By Jerry Schwartz, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/topps-co-reports-earnings-for-qtr-to-aug26.html | Topps Co reports earnings for Qtr to Aug 26 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/continental-medical-sys-reports-earnings-for-qtr-to-june-30.html | Continental Medical Sys reports earnings for Qtr to June 30 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/us/los-angeles-mayor-faces-suit-on-ethics-no-crime-is-charged.html | Los Angeles Mayor Faces Suit on Ethics; No Crime Is Charged | False | By Robert Reinhold, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/currents-a-boutique-as-glamorous-as-the-clothes-inside-it.html | CURRENTS; A Boutique as Glamorous As the Clothes Inside It | False | By Carol Vogel | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/victorious-mayor-of-yonkers-sees-end-to-housing-dispute.html | Victorious Mayor of Yonkers Sees End to Housing Dispute | False | By James Feron, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/us/a-panel-backs-punishment-therapy.html | A Panel Backs Punishment Therapy | False | By Daniel Goleman | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/rangers-hope-for-big-lift-from-little-center.html | Rangers Hope for Big Lift From Little Center | False | By Joe Sexton, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/new-york-primary-finding-way-win-dinkins-starts-with-numerical-advantage-but.html | THE NEW YORK PRIMARY: FINDING A WAY TO WIN; Dinkins Starts With Numerical Advantage, But Uneasy Democrats Could Go to Giuliani | False | By Sam Roberts | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/the-new-york-primary-2-nominees-clash-in-race-for-mayor-with-harsh-words.html | THE NEW YORK PRIMARY; 2 NOMINEES CLASH IN RACE FOR MAYOR WITH HARSH WORDS | False | By Frank Lynn | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/executive-changes-292089.html | EXECUTIVE CHANGES | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/obituaries/randolph-guthrie-83-lawyer-and-executive.html | Randolph Guthrie, 83, Lawyer and Executive | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/briefs-294589.html | BRIEFS | False | | 1989-09-26 | TX 2-649139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/business-digest-451089.html | BUSINESS DIGEST | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/world/keetmanshoop-journal-politicians-clever-foes-namibian-sheep-farmers.html | Keetmanshoop Journal; Politicians' Clever Foes: Namibian Sheep Farmers | False | By Christopher S. Wren, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/opinion/l-a-dirtier-air-bill-283889.html | A Dirtier Air Bill | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/holtz-with-no-1-team-worries-about-no-2.html | Holtz, With No. 1 Team, Worries About No. 2 | False | By Malcolm Moran | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/the-new-york-primary-from-primary-swelling-pride-and-easing-tensions.html | The New York Primary; From Primary, Swelling Pride and Easing Tensions | False | By John Kifner | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/opinion/mr-dinkins-self-defined.html | Mr. Dinkins, Self-Defined | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/rheometrics-inc-reports-earnings-for-qtr-to-june-30.html | Rheometrics Inc reports earnings for Qtr to June 30 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/agency-rent-a-car-reports-earnings-for-qtr-to-july-31.html | Agency Rent-A-Car reports earnings for Qtr to July 31 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/reitman-s-canada-reports-earnings-for-qtr-to-july-31.html | Reitman's (Canada) reports earnings for Qtr to July 31 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/sports-of-the-times-the-monster-that-haunts-the-mets.html | SPORTS OF THE TIMES; The Monster That Haunts The Mets | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/market-place-cross-trecker-s-debt-difficulties.html | Market Place; Cross & Trecker's Debt Difficulties | False | By Richard D. Hylton | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/espey-mfg-electronics-reports-earnings-for-qtr-to-june-30.html | Espey Mfg & Electronics reports earnings for Qtr to June 30 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/world/thousands-of-marchers-conduct-multiracial-protest-in-cape-town.html | Thousands of Marchers Conduct Multiracial Protest in Cape Town | False | By Christopher S. Wren, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/huffman-koos-inc-reports-earnings-for-qtr-to-july-31.html | Huffman Koos Inc reports earnings for Qtr to July 31 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/company-briefs-442789.html | COMPANY BRIEFS | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/ford-says-2-new-90-models-won-t-be-ready-till-spring.html | Ford Says 2 New '90 Models Won't Be Ready Till Spring | False | By Doron P. Levin, Special to the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/iona-appliances-reports-earnings-for-year-to-june-30.html | Iona Appliances reports earnings for Year to June 30 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/arts/kirstein-82-to-retire-as-director-of-city-ballet.html | Kirstein, 82, To Retire As Director Of City Ballet | False | By Anna Kisselgoff | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/steego-corp-reports-earnings-for-qtr-to-july-31.html | Steego Corp reports earnings for Qtr to July 31 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/us/teacher-union-faults-history-books.html | Teacher Union Faults History Books | False | By Julie Johnson, Special to the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/the-new-york-times-cbs-news-poll-a-portrait-of-the-primary-voters.html | THE NEW YORK TIMES/CBS NEWS POLL; A Portrait of the Primary Voters | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/design-notebook-a-singular-observer-of-everyday-places.html | DESIGN NOTEBOOK; A Singular Observer Of Everyday Places | False | By Jane Holtz Kay | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/murdoch-bidding-for-mgm-ua.html | Murdoch Bidding for MGM/UA | False | By Michael Lev, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/sports-people-basketball-edwards-goes-to-japan.html | SPORTS PEOPLE: BASKETBALL; Edwards Goes to Japan | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/gooden-finally-returns-and-it-s-like-old-times.html | Gooden Finally Returns And It's Like Old Times | False | By Joseph Durso, Special to the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/canadian-western-bank-reports-earnings-for-qtr-to-july-31.html | Canadian Western Bank reports earnings for Qtr to July 31 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/where-to-find-it-a-personal-shopper-for-any-quest.html | WHERE TO FIND IT; A Personal Shopper, for Any Quest | False | By Daryln Brewer | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/arts/getty-is-selling-15-paintings.html | Getty Is Selling 15 Paintings | False | By Rita Reif | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/us/bush-reconsiders-nominee-to-oversee-a-plants-safety.html | Bush Reconsiders Nominee To Oversee A-Plants' Safety | False | AP | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/the-media-business-advertising-omnicom-s-dutch-unit.html | THE MEDIA BUSINESS; Advertising; Omnicom's Dutch Unit | False | By Randall Rothenberg | 1989-09-26 | TX 2-649139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/c-corrections-475889.html | Corrections | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/from-bulbous-to-saucerlike-innovative-shapes-in-basketry.html | From Bulbous to Saucerlike, Innovative Shapes in Basketry | False | By Ann Barry | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/national-semiconductor-reports-earnings-for-qtr-to-aug-27.html | National Semiconductor reports earnings for Qtr to Aug 27 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/scs-compute-inc-reports-earnings-for-qtr-to-july-31.html | SCS-Compute Inc reports earnings for Qtr to July 31 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/sports-people-cycling-french-sign-lemond-to-5.5-million-contract.html | SPORTS PEOPLE: CYCLING; French Sign LeMond To $5.5 Million Contract | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/opinion/help-nicaragua-s-democrats-openly.html | Help Nicaragua's Democrats, Openly | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/rules-passed-by-metro-north-could-help-to-rout-homeless.html | Rules Passed by Metro-North Could Help to Rout Homeless | False | By David E. Pitt | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/chiron-corp-reports-earnings-for-qtr-to-july-31.html | Chiron Corp reports earnings for Qtr to July 31 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/us/us-widens-inquiry-on-college-price-fixing.html | U.S. Widens Inquiry on College Price Fixing | False | By Julie Johnson, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/finance-new-issues-freddie-mac-sells-debentures.html | FINANCE/NEW ISSUES; Freddie Mac Sells Debentures | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/c-corrections-475489.html | Corrections | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/wild-paving-roller-crushes-sleeping-man-in-new-jersey.html | Wild Paving Roller Crushes Sleeping Man in New Jersey | False | AP | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/dart-group-corp-reports-earnings-for-qtr-to-july-31.html | Dart Group Corp reports earnings for Qtr to July 31 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/world/new-election-plan-has-mideast-astir.html | NEW ELECTION PLAN HAS MIDEAST ASTIR | False | By Joel Brinkley, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/ogivar-inc-reports-earnings-for-year-to-june-30.html | Ogivar Inc reports earnings for Year to June 30 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/fed-ex-official-gets-6-months.html | Fed Ex-Official Gets 6 Months | False | AP | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/aileen-inc-reports-earnings-for-qtr-to-july-29.html | Aileen Inc reports earnings for Qtr to July 29 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/world/neuharth-on-neuharth-plotter-and-proud-of-it.html | Neuharth on Neuharth: Plotter, and Proud of It | False | By Alex S. Jones | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/foster-child-declared-brain-dead-police-investigate-possible-abuse.html | Foster Child Declared Brain Dead; Police Investigate Possible Abuse | False | By James C. McKinley Jr. | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/opinion/l-go-after-companies-that-abuse-pension-funds-look-to-savings-513289.html | Go After Companies That Abuse Pension Funds; Look to Savings | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/world/colombia-debates-role-of-us-armed-forces.html | Colombia Debates Role Of U.S. Armed Forces | False | By James Brooke, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/company-news-digital-offers-severance-deal.html | COMPANY NEWS; Digital Offers Severance Deal | False | AP | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/world/us-rejects-increase-in-aid-for-poland.html | U.S. Rejects Increase in Aid for Poland | False | By Clyde H. Farnsworth, Special to the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/the-media-business-advertising-warwick-takes-a-new-name.html | THE MEDIA BUSINESS; Advertising Warwick Takes A New Name | False | By Randall Rothenberg | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/panel-votes-today-on-gains-tax.html | Panel Votes Today on Gains Tax | False | By Susan F. Rasky, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/arts/giacomini-to-open-chicago-opera-season.html | Giacomini to Open Chicago Opera Season | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/results-in-tuesday-s-primary-elections.html | Results in Tuesday's Primary Elections | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/us/dip-in-farm-workers-could-open-door-for-aliens.html | Dip in Farm Workers Could Open Door for Aliens | False | By Marvine Howe | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/books/birthday-party-at-bemelmans-for-madeline-at-50.html | Birthday Party at Bemelmans for Madeline, at 50 | False | By Glenn Collins | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/obituaries/lucy-c-ferguson-89-island-preservationist.html | Lucy C. Ferguson, 89, Island Preservationist | False | AP | 1989-09-26 | TX 2-649139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/sports-people-football-kansas-to-honor-sayers.html | SPORTS PEOPLE: FOOTBALL; Kansas to Honor Sayers | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/world/envoy-nominee-withdraws-in-hud-contracts-inquiry.html | Envoy Nominee Withdraws In H.U.D. Contracts Inquiry | False | By Bernard Weinraub, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/talking-deals-auditing-mergers-expected-to-clear.html | Talking Deals; Auditing Mergers Expected to Clear | False | By Alison Leigh Cowan | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/avante-garde-computing-inc-reports-earnings-for-qtr-to-july-31.html | Avante-Garde Computing Inc reports earnings for Qtr to July 31 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/foreign-exchange-trading-is-near-500-billion-a-day.html | Foreign Exchange Trading Is Near $500 Billion a Day | False | By Jonathan Fuerbringer | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/stuarts-dept-stores-reports-earnings-for-qtr-to-july-31.html | Stuarts Dept Stores reports earnings for Qtr to July 31 | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/a-late-comer-is-off-to-a-very-fast-start.html | A Late-Comer Is Off To a Very Fast Start | False | By Gerald Eskenazi, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/us/health-ophthalmology-smoking-cigarettes-linked-for-first-time-form-cataracts.html | HEALTH: Ophthalmology; Smoking of Cigarettes Is Linked for First Time To a Form of Cataracts | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/us-and-india-sign-tax-pact.html | U.S. and India Sign Tax Pact | False | By Sanjoy Hazarika, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/rochester-cable-outlet-to-become-tv-station.html | Rochester Cable Outlet To Become TV Station | False | By Randall Rothenberg | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/us/gas-explosion-in-kentucky-leaves-10-coal-miners-dead.html | Gas Explosion in Kentucky Leaves 10 Coal Miners Dead | False | AP | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/opinion/chinas-repression-purified-journalism.html | China's Repression: 'Purified' Journalism | False | By Sally Chew and Caroline Drake | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/world/journalists-in-the-front-lines-of-colombia-s-cocaine-war.html | Journalists in the Front Lines Of Colombia's Cocaine War | False | By James Brooke, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/sale-effort-is-ended-by-circle-k.html | Sale Effort Is Ended By Circle K | False | By Kurt Eichenwald | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/for-first-time-democrats-choose-a-black-for-mayor-in-new-haven.html | For First Time, Democrats Choose A Black for Mayor in New Haven | False | AP | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/nyregion/mecklowitz-seeks-to-stay-chancellor.html | Mecklowitz Seeks to Stay Chancellor | False | By Neil A. Lewis | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/deals.html | Deals | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/obituaries/lorenz-graham-87-children-s-book-writer.html | Lorenz Graham, 87, Children's-Book Writer | False | | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/sports/notebook-this-time-the-other-stottlemyre-might-provide-playoff-tickets.html | NOTEBOOK; This Time, the Other Stottlemyre Might Provide Playoff Tickets | False | By Murray Chass | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/world/the-soviets-proudly-present-their-friendly-kgb-agent.html | The Soviets Proudly Present Their Friendly K.G.B. Agent | False | By Bill Keller, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/us/bush-agrees-to-compromise-on-financing-of-drug-plan.html | Bush Agrees to Compromise On Financing of Drug Plan | False | By Richard L. Berke, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/garden/hampton-on-hampton-a-dislike-of-pretension.html | Hampton on Hampton: A Dislike of Pretension | False | By Amanda Lovell | 1989-09-26 | TX 2-649139 | | |
| 1989-09-14 | 1989-09-14 | https://www.nytimes.com/1989/09/14/business/car-sales-off-2.8-on-low-supplies.html | Car Sales Off 2.8% on Low Supplies | False | By Doron P. Levin, Special To the New York Times | 1989-09-26 | TX 2-649139 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/mosbacher-in-japan-little-progress-seen.html | Mosbacher in Japan: Little Progress Seen | False | By David E. Sanger, Special To the New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/opinion/new-york-complies-on-ocean-dumping-but-sludge-never-stops.html | New York Complies on Ocean Dumping, but Sludge Never Stops | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/movies/individuality-amid-unity-the-guarneri-in-action.html | Individuality Amid Unity: The Guarneri in Action | False | By Vincent Canby | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/results-plus-773889.html | RESULTS PLUS | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/navarez-wins-opener-at-boxing-s-new-stage.html | Navarez Wins Opener At Boxing's New Stage | False | By Phil Berger | 1989-09-22 | TX 2-644098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/world/beijing-journal-with-democracy-in-dust-a-cloud-falls-on-science.html | Beijing Journal; With Democracy in Dust, a Cloud Falls on Science | False | By David E. Sanger, Special To the New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/ual-board-clears-pilot-led-buyout-of-united-airlines.html | UAL BOARD CLEARS PILOT-LED BUYOUT OF UNITED AIRLINES | False | By Agis Salpukas | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/opinion/l-helping-the-customer-570489.html | Helping the Customer | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/stock-prices-fall-reacting-to-junk-bonds.html | Stock Prices Fall, Reacting to 'Junk Bonds' | False | By Richard D. Hylton | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/us/computers-role-enlarged-in-auto-pollution-control.html | Computers' Role Enlarged In Auto Pollution Control | False | By Matthew L. Wald | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/auctions.html | Auctions | False | By Rita Reif | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/obituaries/rg-douglas-sr-93-retired-obstetrician.html | R.G. Douglas Sr., 93, Retired Obstetrician | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/economic-scene-how-has-bush-done-so-far.html | Economic Scene; How Has Bush Done So Far? | False | By Leonard Silk | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/experts-cite-3-ways-cocaine-effects-can-lead-to-death.html | Experts Cite 3 Ways Cocaine Effects Can Lead to Death | False | By Howard W. French | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/books/the-invasion-of-the-bibliophiles-a-guide-for-fairgoers.html | The Invasion of the Bibliophiles: A Guide for Fairgoers | False | By Andrew L. Yarrow | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/books/books-of-the-times-george-bernard-shaw-and-the-urge-to-dominate.html | Books Of The Times; George Bernard Shaw And the Urge to Dominate | False | By Michiko Kakutani | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/obituaries/morton-d-joyce-89-tax-stamp-collector-and-ex-stockbroker.html | Morton D. Joyce, 89, Tax Stamp Collector And Ex-Stockbroker | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/world/the-un-today.html | The U.N. Today | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/a-model-prison-even-if-only-temporary.html | A Model Prison, Even if Only Temporary | False | By George James | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/campeau-s-mounting-debt-burden.html | Campeau's Mounting Debt Burden | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/obituaries/charles-russell-85-ex-governor-of-nevada.html | Charles Russell, 85, Ex-Governor of Nevada | False | AP | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/key-rates-817589.html | KEY RATES | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/us/senators-to-offer-own-clean-air-bill.html | SENATORS TO OFFER OWN CLEAN AIR BILL | False | By Allan R. Gold | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/editor-of-the-daily-news-resigning.html | Editor of The Daily News Resigning | False | By Alex S. Jones | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/world/bush-doubles-food-aid-to-poland-after-being-pressed-by-congress.html | Bush Doubles Food Aid to Poland After Being Pressed by Congress | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/notebook-cadets-could-field-the-forward-pass.html | NOTEBOOK; Cadets Could Field The Forward Pass | False | By William N. Wallace | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/ex-ashland-chief-pleads-guilty.html | Ex-Ashland Chief Pleads Guilty | False | By Stephen Labaton | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/the-media-business-advertising-grey-will-promote-new-eisenhower-coin.html | THE MEDIA BUSINESS: ADVERTISING; Grey Will Promote New Eisenhower Coin | False | By Randall Rothenberg | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/movies/a-film-retrospective-looks-at-an-early-ingrid-bergman.html | A Film Retrospective Looks At an Early Ingrid Bergman | False | By G. S. Bourdain | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/opinion/lunch-isnt-free-so-how-should-we-pay-for-it.html | Lunch Isn't Free. So How Should We Pay for It? | False | By Murray Weidenbaum | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/world/argentine-chief-faces-economic-test.html | Argentine Chief Faces Economic Test | False | By Shirley Christian, Special To the New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/world/house-panel-assails-us-policy-on-khmer-rouge.html | House Panel Assails U.S. Policy on Khmer Rouge | False | By Thomas L. Friedman, Special To the New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/movies/review-film-al-pacino-as-detective-in-love-with-his-suspect.html | Review/Film; Al Pacino As Detective In Love With His Suspect | False | By Vincent Canby | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/the-media-business-advertising-more-jobs-for-shevack.html | THE MEDIA BUSINESS: ADVERTISING; More Jobs for Shevack | False | By Randall Rothenberg | 1989-09-22 | TX 2-644098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/us/50-cutback-in-money-for-homeless-is-fiercely-protested-in-philadelphia.html | 50% Cutback in Money for Homeless Is Fiercely Protested in Philadelphia | False | By Michael Decourcy Hinds, Special To The New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/sports-people-pro-basketball-olajuwon-still-healing.html | SPORTS PEOPLE: PRO BASKETBALL; Olajuwon Still Healing | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/world/salvador-rebels-reduce-demands.html | SALVADOR REBELS REDUCE DEMANDS | False | By Larry Rohter, Special To The New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/sports-people-track-and-field-commonwealth-games-will-be-coe-s-finale.html | SPORTS PEOPLE: TRACK AND FIELD; Commonwealth Games Will Be Coe's Finale | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/arts-endowment-official-to-run-met-opera.html | Arts Endowment Official to Run Met Opera | False | By John Rockwell | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/obituaries/john-f-morgan-realty-broker-94.html | John F. Morgan, Realty Broker, 94 | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/movies/review-film-animated-shorts-some-already-shown-on-tv.html | Review/Film; Animated Shorts, Some Already Shown on TV | False | By Caryn James | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/business-digest-779089.html | BUSINESS DIGEST | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/us/pierce-abruptly-cancels-testimony-in-house.html | Pierce Abruptly Cancels Testimony in House | False | By Philip Shenon, Special To The New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/world/poles-are-reported-beaten-by-rumanian-border-troops.html | Poles Are Reported Beaten By Rumanian Border Troops | False | AP | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/briefs-608289.html | BRIEFS | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/campaign-trail-party-head-offers-to-go-all-out-for-dinkins.html | Campaign Trail; Party Head Offers 'to Go All Out' for Dinkins | False | By Todd S. Purdum | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/new-york-panel-will-investigate-bottle-deposits.html | New York Panel Will Investigate Bottle Deposits | False | By Sam Howe Verhovek, Special To the New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/imf-weighed-action-on-peru.html | I.M.F. Weighed Action on Peru | False | Special to The New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/finance-new-issues-642789.html | FINANCE/NEW ISSUES; | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/italian-music-free.html | Italian Music, Free | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/opinion/i-we-ve-been-bowling-since-peter-minuit-strong-competitors-838589.html | We've Been Bowling Since Peter Minuit; Strong Competitors | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/us/panel-set-to-drop-medicare-benefit.html | PANEL SET TO DROP MEDICARE BENEFIT | False | By Martin Tolchin, Special To the New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/the-media-business-advertising-shift-at-dm-news.html | THE MEDIA BUSINESS: ADVERTISING; Shift at DM News | False | By Randall Rothenberg | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/us/the-law-nyu-offers-a-boost-toward-public-service.html | THE LAW; N.Y.U. Offers a Boost Toward Public Service | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/opinion/soak-the-poor-trash-the-economy.html | Soak the Poor! Trash the Economy! | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/gatt-weighs-china-s-entry.html | GATT Weighs China's Entry | False | Special to The New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/the-media-business-advertising-surviving-without-television.html | THE MEDIA BUSINESS: ADVERTISING; Surviving Without Television | False | By Randall Rothenberg | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/mets-veteran-co-captains-have-backs-up-as-backups.html | Mets' Veteran Co-Captains Have Backs Up as Backups | False | By Joseph Durso | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/opinion/topics-of-the-times-moon-over-manhattan.html | Topics of The Times; Moon Over Manhattan | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/obituaries/richard-selchow-67-game-company-head.html | Richard Selchow, 67, Game Company Head | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/melee-follows-5th-indictment-in-racial-case.html | Melee Follows 5th Indictment In Racial Case | False | By Leonard Buder | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/sounds-around-town-842489.html | SOUNDS AROUND TOWN | False | By Jon Pareles | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/news-summary-764689.html | NEWS SUMMARY | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1989-09-22 | TX 2-644098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/opinion/soviet-refugees-by-any-other-name.html | Soviet Refugees, by Any Other Name | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/obituaries/abba-schwartz-refugee-expert-dies-at-age-73.html | Abba Schwartz, Refugee Expert, Dies at Age 73 | False | By Glenn Fowler | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/c-corrections-663089.html | Corrections | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/the-media-business-advertising-selling-earth-photos-to-broader-audience.html | THE MEDIA BUSINESS: ADVERTISING; Selling Earth Photos To Broader Audience | False | By Randall Rothenberg | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/sports-of-the-times-no-more-automatics-for-kickers.html | SPORTS OF THE TIMES; No More Automatics For Kickers | False | By George Vecsey | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/company-news-american-western-bid-is-suspended.html | COMPANY NEWS; American Western Bid Is Suspended | False | Special to The New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/inside-777589.html | INSIDE | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/us/debate-over-drug-war-focuses-on-financing-it.html | Debate Over Drug War Focuses on Financing It | False | By David Rosenbaum, Special To the New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/sec-nominee-says-junk-bond-market-seems-sound.html | S.E.C. Nominee Says 'Junk Bond' Market Seems Sound | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/quotation-of-the-day-813689.html | Quotation of the Day | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/tv-weekend-in-moyers-s-poetry-series-the-stress-is-on-listening.html | TV WEEKEND; In Moyers's Poetry Series, The Stress Is on Listening | False | By Walter Goodman | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/bronx-suspect-died-from-cocaine-not-injuries-autopsy-report-says.html | Bronx Suspect Died From Cocaine, Not Injuries, Autopsy Report Says | False | By Howard W. French | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/opinion/l-new-breed-of-paralegals-get-there-by-choice-570389.html | New Breed of Paralegals Get There by Choice | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/c-corrections-813989.html | Corrections | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/rep-jenkins-wins-a-philosophical-victory.html | Rep. Jenkins Wins a Philosophical Victory | False | By Susan F. Rasky, Special To the New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/us/reagan-to-leave-hospital-today.html | REAGAN TO LEAVE HOSPITAL TODAY | False | By Lawrence K. Altman, Special to the New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/boy-5-used-as-drug-runner.html | Boy, 5, Used as Drug Runner | False | AP | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/world/beijing-ousts-governor-tied-to-zhao.html | Beijing Ousts Governor Tied to Zhao | False | By Sheryl Wudunn, Special To the New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/world/bush-to-assure-shevardnadze-on-support-for-arms-control.html | Bush to Assure Shevardnadze On Support for Arms Control | False | By Michael R. Gordon, Special to the New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/world/soviet-refugee-plan-faulted-critics-say-flow-will-dry-up.html | Soviet-Refugee Plan Faulted; Critics Say Flow Will Dry Up | False | By Robert Pear, Special To the New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/opinion/government-a-good-patron-but-bad-censor.html | Government - A Good Patron But Bad Censor | False | By Timothy Healy | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/to-our-readers.html | To Our Readers | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/matchups-lions-sanders-is-cool-as-first-start-nears.html | MATCHUPS; Lions' Sanders Is Cool As First Start Nears | False | By Thomas George | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/us/smoking-restrictions-increased-dramatically-in-recent-years.html | Smoking Restrictions Increased Dramatically in Recent Years | False | By Robert D. McFadden | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/world/canadian-police-seize-4-latins-and-arms.html | Canadian Police Seize 4 Latins and Arms | False | AP | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/dining-out-spots-near-universities.html | Dining Out: Spots Near Universities | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/obituaries/c-lincoln-crane-jr-marine-engineer-58.html | C. Lincoln Crane Jr., Marine Engineer, 58 | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/boufford-quits-post-as-chief-of-hospitals.html | Boufford Quits Post as Chief Of Hospitals | False | By Bruce Lambert | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/tv-weekend-three-new-sitcoms-offer-parents-who-are-offbeat.html | TV Weekend; Three New Sitcoms Offer 'Parents' Who Are Offbeat | False | By John J. O'Connor | 1989-09-22 | TX 2-644098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/opinion/l-us-is-backing-the-wrong-horse-in-cambodia-burmese-fear-and-terror-839589.html | U.S. Is Backing the Wrong Horse in Cambodia; Burmese Fear and Terror | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/more-housing-going-up-at-staten-island-harbor.html | More Housing Going Up at Staten Island Harbor | False | By Diana Shaman | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/when-the-police-guidelines-don-t-help.html | When the Police Guidelines Don't Help | False | By James C. McKinley Jr. | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/us/worker-on-disability-leave-kills-7-then-himself-in-printing-plant.html | Worker on Disability Leave Kills 7, Then Himself, in Printing Plant | False | AP | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/company-news-bell-atlantic-planning-cuts.html | COMPANY NEWS; Bell Atlantic Planning Cuts | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/credit-markets-major-junk-bond-sells-quickly.html | CREDIT MARKETS; Major 'Junk Bond' Sells Quickly | False | By Kenneth N. Gilpin | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/company-news-allegheny-predicts-continued-losses.html | COMPANY NEWS; Allegheny Predicts Continued Losses | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/bad-debt-rose-sharply-at-imf-last-year.html | Bad Debt Rose Sharply at I.M.F. Last Year | False | By Clyde H. Farnsworth, Special To The New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/us/california-journal-no-escape-in-the-wild-from-grip-of-society.html | California Journal; No Escape In the Wild From Grip Of Society | False | By Robert Reinhold, Special To the New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/us/law-legal-dugout-west-57th-street-plans-are-hatched-for-new-baseball-league.html | THE LAW; From a legal dugout on West 57th Street, plans are hatched for a new baseball league. | False | By David Margolick | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/theater/review-theater-new-sweeney-with-a-new-message.html | Review/Theater; New 'Sweeney' With a New Message | False | By Frank Rich | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/reviews-music-red-army-ensemble-offers-proletarian-variety-show.html | Reviews/Music; Red Army Ensemble Offers Proletarian Variety Show | False | By John Rockwell | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/opinion/l-we-ve-been-bowling-since-peter-minuit-570289.html | We've Been Bowling Since Peter Minuit | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/review-art-rome-as-piranesi-saw-it-under-archeology-s-spell.html | Review/Art; Rome as Piranesi Saw It Under Archeology's Spell | False | By Roberta Smith | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/jets-wonder-if-absences-make-the-players-grow-softer.html | Jets Wonder if Absences Make the Players Grow Softer | False | By Gerald Eskenazi, Special To The New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/sports-people-pro-basketball-jazz-re-sign-eaton.html | SPORTS PEOPLE: PRO BASKETBALL; Jazz Re-sign Eaton | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/company-news-computer-lessor-deal-with-geneen-group.html | COMPANY NEWS; Computer Lessor Deal With Geneen Group | False | By Alison Leigh Cowan | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/movies/review-film-in-country-coping-with-vietnam.html | Review/Film; 'In Country,' Coping With Vietnam | False | By Caryn James | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/homosexuals-are-targets-of-courter-in-new-jersey.html | Homosexuals Are Targets Of Courter In New Jersey | False | By Peter Kerr, Special To The New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/sports-people-hockey-fuhr-is-stricken.html | SPORTS PEOPLE: HOCKEY; Fuhr Is Stricken | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/opinion/abroad-at-home-a-turning-point.html | ABROAD AT HOME; A Turning Point? | False | By Anthony Lewis | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/house-committee-votes-19-to-17-to-reduce-tax-on-capital-gains.html | House Committee Votes 19 to 17 To Reduce Tax on Capital Gains | False | By Susan F. Rasky, Special To the New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/red-ransom-will-miss-the-futurity.html | Red Ransom Will Miss the Futurity | False | By Steven Crist | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/obituaries/professor-solomon-fabricant-83-new-york-university-economist.html | Professor Solomon Fabricant, 83, New York University Economist | False | By Alfonso A. Narvaez | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/campeau-loan-talks-continue.html | Campeau Loan Talks Continue | False | By Isadore Barmash | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/c-corrections-813889.html | Corrections | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/obituaries/fishbait-miller-80-former-doorkeeper-of-the-us-house.html | 'Fishbait' Miller, 80, Former Doorkeeper Of the U.S. House | False | AP | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/deals.html | DEALS | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/world/hungary-s-motive-earning-western-good-will.html | Hungary's Motive: Earning Western Good Will | False | By Henry Kamm, Special To The New York Times | 1989-09-22 | TX 2-644098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/smith-pleau-strategy-for-rangers-patience-not-panic.html | Smith-Pleau Strategy for Rangers: Patience, Not Panic | False | By Joe Sexton, Special To the New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/bp-to-sell-1.3-billion-in-property.html | B.P. to Sell $1.3 Billion In Property | False | By Steven Prokesch, Special To the New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/us/mx-missile-destroyed-three-minutes-into-test.html | MX Missile Destroyed Three Minutes Into Test | False | AP | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/company-news-air-france-boeing.html | COMPANY NEWS; Air France-Boeing | False | AP | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/business-people-president-will-retire-from-dayton-hudson.html | BUSINESS PEOPLE; President Will Retire From Dayton Hudson | False | By Nina Andrews | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/pop-jazz-calloway-who-says-entertaining-is-all.html | POP/JAZZ; Calloway, Who Says Entertaining Is All | False | By Peter Watrous | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/a-booth-by-booth-guide-to-the-book-fair.html | A Booth-by-Booth Guide to the Book Fair | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/reviews-art-rarities-see-other-lands-met-five-centuries-china-s-best.html | Reviews/Art: Rarities to See From Other Lands; At the Met: Five Centuries Of China's Best | False | By Michael Brenson | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/executive-changes-607989.html | EXECUTIVE CHANGES | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/finance-new-issues-817889.html | FINANCE/NEW ISSUES; | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/traffic-alert-650189.html | Traffic Alert | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/johnson-signs-with-giants-for-2-years.html | Johnson Signs With Giants For 2 Years | False | By Frank Litsky, Special To the New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/bloomingdale-s-apologizes.html | Bloomingdale's Apologizes | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/review-art-searching-for-some-order-in-a-show-based-on-chaos.html | Review/Art; Searching for Some Order In a Show Based on Chaos | False | By Michael Kimmelman | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/restaurants-546789.html | Restaurants | False | By Bryan Miller | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/finance-new-issues-tampa-airport-tax-exempt-issue.html | FINANCE/NEW ISSUES; Tampa Airport Tax-Exempt Issue | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/new-renaissance-work.html | New Renaissance Work | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | By Randall Rothenberg | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/us/jury-in-los-angeles-acquits-five-in-protests-of-abortions.html | Jury in Los Angeles Acquits Five in Protests of Abortions | False | AP | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/opinion/topics-of-the-times-zzzzzz-s.html | Topics of The Times; Zzzzzz's | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/us/washington-work-barney-frank-s-public-private-lives-lonely-struggle-for.html | Washington at Work; Barney Frank's Public and Private Lives: Lonely Struggle for Coexistence | False | By Michael Oreskes, Special To the New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/our-towns-sssh-and-scram-a-library-fights-the-homeless.html | Our Towns; Sssh! And Scram! A Library Fights The Homeless | False | By Eric Schmitt | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/no-talks-scheduled-in-city-opera-strike.html | No Talks Scheduled In City Opera Strike | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/world/palestinian-sought-by-us-asking-for-release-by-greece.html | Palestinian Sought by U.S. Asking for Release by Greece | False | AP | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/michigan-s-reputation-on-the-line.html | Michigan's Reputation On the Line | False | By Joe Lapointe, Special To the New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/jewish-student-accused-of-faking-anti-semitism.html | Jewish Student Accused of Faking Anti-Semitism | False | By James Feron | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/reviews-art-rarities-see-other-lands-visual-history-jewish-life-italy.html | Reviews/Art: Rarities to See From Other Lands; A Visual History Of Jewish Life in Italy | False | By John Russell | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/us/energy-chief-won-t-have-to-testify-in-ohio-case.html | Energy Chief Won't Have to Testify in Ohio Case | False | By Matthew L. Wald | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-09-22 | TX 2-644098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/opinion/l-us-is-backing-the-wrong-horse-in-cambodia-570589.html | U.S. Is Backing the Wrong Horse in Cambodia | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/market-place-value-questions-in-warner-deal.html | Market Place; Value Questions In Warner Deal | False | By Floyd Norris | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/us/hispanic-dropout-rate-is-put-at-35.html | Hispanic Dropout Rate Is Put at 35% | False | By Julie Johnson, Special To the New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/us/aids-treatment-costs-put-at-5-billion-a-year.html | AIDS Treatment Costs Put at $5 Billion a Year | False | By Philip J. Hilts, Special To the New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/sports-people-football-jackson-has-surgery.html | SPORTS PEOPLE: FOOTBALL; Jackson Has Surgery | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/milken-says-government-leaked-data-on-inquiry.html | Milken Says Government Leaked Data on Inquiry | False | By Kurt Eichenwald | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/movies/review-film-a-maudlin-star-s-rise-and-fall-in-a-hollywood-of-hustlers.html | Review/Film; A Student's Rise and Fall In a Hollywood of Hustlers | False | By Vincent Canby | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/obituaries/valentina-a-designer-of-clothes-for-stars-in-the-theater-dies-at-90.html | Valentina, a Designer of Clothes For Stars in the Theater, Dies at 90 | False | By Bernadine Morris | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/playoffs-mattingly-can-only-watch.html | Playoffs? Mattingly Can Only Watch | False | By Michael Martinez | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/world/europe-to-join-colombia-s-drug-fight.html | Europe to Join Colombia's Drug Fight | False | By James Brooke, Special To the New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/bank-profits-at-record-high.html | Bank Profits at Record High | False | AP | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/world/in-colombia-cocaine-is-the-elixir-for-rich-and-poor.html | In Colombia, Cocaine Is the Elixir for Rich and Poor | False | By Joseph B. Treaster, Special To the New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/a-milestone-for-labor-but-no-silver-lining.html | A Milestone for Labor But No Silver Lining | False | By Agis Salpukas | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/company-briefs-709689.html | COMPANY BRIEFS | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/books/a-book-fair-with-its-eye-on-the-future.html | A Book Fair With Its Eye on the Future | False | By Gerald Jonas | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/plan-to-allow-building-near-swamp-is-denied.html | Plan to Allow Building Near Swamp Is Denied | False | Special to The New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/junk-market-nervous-as-selling-continues.html | 'Junk' Market Nervous As Selling Continues | False | By Anise C. Wallace | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/us/flaw-in-12-part-sidelines-rocket.html | FLAW IN $12 PART SIDELINES ROCKET | False | By Andrew Rosenthal, Special To the New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/sounds-around-town-625489.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/company-news-rolls-royce-shifts-jet-unit-to-virginia.html | COMPANY NEWS; Rolls-Royce Shifts Jet Unit to Virginia | False | AP | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/mariners-sold-for-a-record-77-million.html | Mariners Sold For a Record $77 Million | False | By Murray Chass, Special To the New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/us/writing-coaches-helping-to-stamp-out-legalese.html | Writing Coaches Helping to Stamp Out Legalese | False | By Sharman Stein, Special To the New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/sports/scott-s-20th-stops-dodgers.html | Scott's 20th Stops Dodgers | False | AP | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/review-theater-anthropomorphic-acrobats-from-japan.html | Review/Theater; Anthropomorphic Acrobats From Japan | False | By Jack Anderson | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/us/senate-approves-a-ban-on-smoking-on-all-us-flights.html | SENATE APPROVES A BAN ON SMOKING ON ALL U.S. FLIGHTS | False | By Robin Toner, Special To the New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/us/article-672989-no-title.html | Article 672989 -- No Title | False | AP | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/company-news-reebok-planning-inflatable-footwear.html | COMPANY NEWS; Reebok Planning Inflatable Footwear | False | AP | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/us/text-of-pierce-s-statement.html | Text of Pierce's Statement | False | Special to The New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/mgm-ua-shares-fall.html | MGM/UA Shares Fall | False | Special to The New York Times | 1989-09-22 | TX 2-644098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/world/new-pretoria-president-under-fire-on-right.html | New Pretoria President Under Fire on Right | False | AP | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/retail-sales-increased-0.7-in-august.html | Retail Sales Increased 0.7% in August | False | AP | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/gm-idles-plant-in-atlanta-and-stirs-uaw-s-anger.html | G.M. Idles Plant in Atlanta And Stirs U.A.W.'s Anger | False | By Doron P. Levin, Special To The New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/arts/fairs-festivals-and-parades.html | Fairs, Festivals and Parades | False | | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/world/as-crowds-cheer-namibia-guerrilla-chief-ends-exile.html | As Crowds Cheer, Namibia Guerrilla Chief Ends Exile | False | By Christopher S. Wren, Special To The New York Times | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/mitsubishi-bank-listing-on-big-board.html | Mitsubishi Bank Listing On Big Board | False | By Kurt Eichenwald | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/business/business-people-developer-in-new-york-seeks-to-acquire-lionel.html | BUSINESS PEOPLE; Developer in New York Seeks to Acquire Lionel | False | By Gregory A. Robb | 1989-09-22 | TX 2-644098 | | |
| 1989-09-15 | 1989-09-15 | https://www.nytimes.com/1989/09/15/nyregion/delays-in-filling-vacancies-create-us-court-backlogs.html | Delays in Filling Vacancies Create U.S. Court Backlogs | False | By William Glaberson | 1989-09-22 | TX 2-644098 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/c-corrections-123089.html | Corrections | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/hud-aide-s-transfer-is-now-permanent.html | H.U.D. Aide's Transfer Is Now Permanent | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/world/us-drops-a-plan-to-finance-nicaragua-opposition-leader.html | U.S. Drops a Plan to Finance Nicaragua Opposition Leader | False | By Thomas L. Friedman, Special To The New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/world/london-and-dublin-cite-worry-on-security-leak.html | London and Dublin Cite Worry on Security Leak | False | By Craig R. Whitney, Special To The New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/jail-term-for-ex-officer-of-unisys.html | Jail Term for Ex-Officer of Unisys | False | By Andrew Rosenthal, Special To The New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/arts/review-dance-scenes-of-splintered-images-and-split-personalities.html | Review/Dance; Scenes of Splintered Images And Split Personalities | False | By Jack Anderson | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/arts/in-japan-midori-is-a-new-yorker.html | In Japan, Midori Is a New Yorker | False | By David E. Sanger, Special To The New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/company-news-ralston-purina-to-buy-beech-nut-baby-food.html | COMPANY NEWS; Ralston Purina to Buy Beech-Nut Baby Food | False | By Robert J. Cole | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/us/saturday-new-quiz.html | Saturday New Quiz | False | By Linda Amster | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/world/polish-finance-minister-s-tricky-mix-hard-times-and-free-markets.html | Polish Finance Minister's Tricky Mix Hard Times and Free Markets | False | By John Tagliabue, Special To The New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/c-corrections-123389.html | Corrections | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/c-corrections-122289.html | Corrections | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/world/passau-journal-a-wanderlust-born-of-frustration.html | Passau Journal; A Wanderlust Born of Frustration | False | By Ferdinand Protzman, Special To The New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/style/coping-with-backyard-wildlife.html | Coping With Backyard Wildlife | False | By Joan Lee Faust | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/sports/sports-people-baseball-yanks-delay-decision.html | SPORTS PEOPLE: BASEBALL; Yanks Delay Decision | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/arts/kissinger-on-cbs-board.html | Kissinger on CBS Board | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/tent-city-jail-to-stay-open.html | Tent City Jail to Stay Open | False | Special to The New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/deals-seen-by-maxwell.html | Deals Seen By Maxwell | False | AP | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/c-corrections-972889.html | Corrections | False | | 1989-09-22 | TX 2-644085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/metro-dateline-miss-oklahoma-hit-in-boardwalk-parade.html | METRO DATELINE; Miss Oklahoma Hit In Boardwalk Parade | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/us/us-was-investigating-mine-that-exploded.html | U.S. Was Investigating Mine That Exploded | False | AP | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/obituaries/daniel-e-macken-judge-84.html | Daniel E. Macken, Judge, 84 | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/opinion/l-tide-of-dirt-is-rising-to-engulf-new-york-115189.html | Tide of Dirt Is Rising To Engulf New York | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/news-summary-071789.html | NEWS SUMMARY | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/us/disturbed-past-of-killer-of-7-is-unraveled.html | Disturbed Past of Killer of 7 Is Unraveled | False | By Ronald Smothers, Special To the New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/braniff-s-loss-at-20-million.html | Braniff's Loss At $20 Million | False | AP | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/world/salvadoran-foes-agree-to-formal-talks.html | Salvadoran Foes Agree to Formal Talks | False | By Larry Rohter, Special To the New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/dow-gains-9.69-points-after-wide-swings.html | Dow Gains 9.69 Points After Wide Swings | False | By Phillip H. Wiggins | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/opinion/to-the-rescue-a-national-youth-academy.html | To the Rescue: A National Youth Academy | False | By Samuel D. Proctor | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/inventories-are-up-0.6-sales-off-0.9.html | Inventories Are Up 0.6%; Sales Off 0.9% | False | AP | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/style/consumer-s-world-in-battle-on-pollutants-latest-suspect-is-rugs.html | CONSUMER'S WORLD; In Battle on Pollutants, Latest Suspect Is Rugs | False | By Barry Meier | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/goldsmith-wins-extension-in-britain-on-bid-for-bat.html | Goldsmith Wins Extension In Britain on Bid for B.A.T. | False | By Steven Prokesch, Special to the New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/theater/london-hamlet-loses-star-to-illness.html | London 'Hamlet' Loses Star to Illness | False | Special to The New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/world/north-korea-quickly-rejects-seoul-s-unification-proposal.html | North Korea Quickly Rejects Seoul's Unification Proposal | False | AP | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/us/rockwell-threatens-to-close-nuclear-weapons-plant.html | Rockwell Threatens to Close Nuclear Weapons Plant | False | By Matthew L. Wald | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/style/consumer-s-world-guidepost-caring-for-your-camera.html | CONSUMER'S WORLD: Guidepost; Caring for Your Camera | False | By Andy Grundberg | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/your-money-long-term-plan-yields-stock-gain.html | Your Money; Long-Term Plan Yields Stock Gain | False | By Jan M. Rosen | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/about-new-york-house-by-house-trying-to-repel-drug-invaders.html | About New York; House by House: Trying to Repel Drug Invaders | False | By Suzanne Daley | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/us/wave-of-protests-developing-on-profits-from-aids-drug.html | Wave of Protests Developing On Profits From AIDS Drug | False | By Philip J. Hilts, Special To the New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/sports/football-lagman-to-be-starter-in-his-first-nfl-game.html | FOOTBALL; Lagman to Be Starter In His First N.F.L. Game | False | By Gerald Eskenazi, Special To the New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/quotation-of-the-day-110689.html | Quotation of the Day | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/arts/reviews-music-on-a-dual-bill-two-kinds-of-vocal-pyrotechnics.html | Reviews/Music; On a Dual Bill, Two Kinds Of Vocal Pyrotechnics | False | By Peter Watrous | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/a-new-day-for-united-employees.html | A New Day for United Employees | False | Special to The New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/us/northeast-gains-some-population.html | NORTHEAST GAINS SOME POPULATION | False | By Felicity Barringer, Special To the New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/world/bogota-on-alert-after-explosions.html | BOGOTA ON ALERT AFTER EXPLOSIONS | False | By Joseph B. Treaster, Special To the New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/sports/baseball-dunston-grand-slam-puts-cubs-past-pirates.html | BASEBALL; Dunston Grand Slam Puts Cubs Past Pirates | False | AP | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/style/marian-manning-is-married-on-li-to-marine-officer.html | Marian Manning Is Married on L.I. To Marine Officer | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/to-our-readers.html | To Our Readers | False | | 1989-09-22 | TX 2-644085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/us/dc-10-jets-to-get-hydraulic-device.html | DC-10 JETS TO GET HYDRAULIC DEVICE | False | By Eric Weiner | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/us/president-repeats-opposition-to-ban-on-assault-rifles.html | PRESIDENT REPEATS OPPOSITION TO BAN ON ASSAULT RIFLES | False | By Michael Wines, Special To The New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/bond-prices-rise-in-erratic-trading.html | Bond Prices Rise in Erratic Trading | False | By H. J. Maidenberg | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/sports/sports-people-tennis-mcenroe-seeks-change.html | SPORTS PEOPLE: TENNIS; McEnroe Seeks Change | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/us/house-panel-acts-to-summon-hud-s-ex-chief.html | House Panel Acts to Summon H.U.D.'s Ex-Chief | False | By Philip Shenon, Special To The New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/world/softer-soviet-tone-on-baltics.html | Softer Soviet Tone on Baltics | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/world/2-african-innovators-receive-annual-hunger-project-prize.html | 2 African Innovators Receive Annual Hunger-Project Prize | False | Special to The New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/us/drought-stricken-areas-find-relief-after-rains.html | Drought-Stricken Areas Find Relief After Rains | False | By William Robbins, Special To the New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/sports/transactions-982989.html | Transactions | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/sports/mets-win-but-fail-to-gain-on-cubs.html | Mets Win But Fail To Gain On Cubs | False | By Joseph Durso, Special To the New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/metro-dateline-con-ed-removing-asbestos-in-manholes.html | METRO DATELINE; Con Ed Removing Asbestos in Manholes | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/arts/korean-troupe-s-tour.html | Korean Troupe's Tour | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/police-cleared-in-suffocation-of-a-retarded-brooklyn-man.html | Police Cleared in Suffocation Of a Retarded Brooklyn Man | False | By Leonard Buder | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/movies/review-film-waiting-to-be-murdered-while-police-talk-and-sigh.html | Review/Film; Waiting to Be Murdered While Police Talk and Sigh | False | By Caryn James | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/opinion/l-reduced-dosage-cuts-cost-of-aids-drug-921489.html | Reduced Dosage Cuts Cost of AIDS Drug | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/miami-official-returns-to-list-for-school-job.html | Miami Official Returns to List For School Job | False | By Neil A. Lewis | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/world/deng-after-absence-is-reported-in-public.html | Deng, After Absence, Is Reported in Public | False | Special to The New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/sports/sports-people-pro-football-49ers-sign-millen.html | SPORTS PEOPLE: PRO FOOTBALL; 49ers Sign Millen | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/company-news-kroger-to-sell-9-food-units.html | COMPANY NEWS; Kroger to Sell 9 Food Units | False | AP | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/motorcycle-makers-shift-tactics.html | Motorcycle Makers Shift Tactics | False | By Doron P. Levin, Special To the New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/us/a-list-of-major-drugs.html | A List of Major Drugs | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/style/deborah-sutton-wed-in-toronto-to-t-p-o-brien.html | Deborah Sutton Wed in Toronto To T. P. O'Brien | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/industrial-production-posts-largest-gain-in-4-months.html | Industrial Production Posts Largest Gain in 4 Months | False | AP | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/3-savings-units-taken-over.html | 3 Savings Units Taken Over | False | AP | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/arts/a-congressman-confronts-a-hostile-art-world.html | A Congressman Confronts a Hostile Art World | False | By Grace Glueck | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/producer-prices-fell-0.4-in-august.html | Producer Prices Fell 0.4% in August | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/us/fear-grows-over-effects-of-a-new-smokable-drug.html | Fear Grows Over Effects of a New Smokable Drug | False | By Katherine Bishop, Special To the New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/opinion/l-unknowns-abound-in-hormone-therapy-869389.html | Unknowns Abound In Hormone Therapy | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/c-corrections-123289.html | Corrections | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/sports/sports-people-tennis-ralston-to-coach-noah.html | SPORTS PEOPLE: TENNIS; Ralston to Coach Noah | False | | 1989-09-22 | TX 2-644085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/junk-bond-prices-dip-market-jitters-continue.html | 'Junk Bond' Prices Dip; Market Jitters Continue | False | By Anise C. Wallace | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/world/13-die-in-hindu-muslim-riot.html | 13 Die in Hindu-Muslim Riot | False | AP | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/mcorp-claim-by-fdic.html | Mcorp Claim by F.D.I.C. | False | Special to The New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/machinists-seen-joining-ual-talks.html | Machinists Seen Joining UAL Talks | False | By Agis Salpukas | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/patents-courts-called-tougher-on-infringement.html | Patents; Courts Called Tougher on Infringement | False | By Edmund L. Andrews | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/opinion/clogged-roads-a-solution-and-silence.html | Clogged Roads, a Solution - and Silence | False | By John F. McHugh | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/currency-markets-dollar-finishes-day-lower-after-sharp-morning-rise.html | CURRENCY MARKETS; Dollar Finishes Day Lower After Sharp Morning Rise | False | By Jonathan Fuerbringer | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/opinion/l-letter-on-space-exploration-the-case-for-splitting-nasa-991489.html | Letter: On Space Exploration; The Case for Splitting NASA | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/opinion/talk-to-china-despite-the-chill.html | Talk to China - Despite the Chill | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/us/bush-s-drug-strategy-is-criticized-as-failing-to-seek-views-of-cities.html | Bush's Drug Strategy Is Criticized As Failing to Seek Views of Cities | False | By David Johnston, Special To the New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/inside-017689.html | INSIDE | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/sports/new-coach-and-new-hope-as-columbia-opens.html | New Coach and New Hope as Columbia Opens | False | By William N. Wallace | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/arts/6-in-the-arts-win-new-100000-prize.html | 6 in the Arts Win New $100,000 Prize | False | By Richard Bernstein | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/world/east-berlin-cancels-a-visit-by-west-germans.html | East Berlin Cancels a Visit by West Germans | False | By Serge Schmemann, Special To the New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/arts/from-prose-and-poetry-of-robert-penn-warren.html | From Prose and Poetry Of Robert Penn Warren | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/style/consumer-s-world-no-more-trips-to-the-bank.html | CONSUMER'S WORLD; No More Trips To the Bank | False | By Michael Quint | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/sports/football-giants-a-serious-challenge-to-lions-quarterback.html | FOOTBALL; Giants a Serious Challenge to Lions' Quarterback | False | By Frank Litsky, Special To the New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/obituaries/philip-tumulty-78-professor-of-medicine.html | Philip Tumulty, 78, Professor of Medicine | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/us/john-yovicsin-70-coached-football-14-years-at-harvard.html | John Yovicsin, 70; Coached Football 14 Years at Harvard | False | AP | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/soviet-jewish-emigres-allocated-around-us.html | Soviet Jewish Emigres Allocated Around U.S. | False | By Marvine Howe | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/albany-aids-panel-assails-ban-on-condoms-to-inmates.html | Albany AIDS Panel Assails Ban on Condoms to Inmates | False | By Bruce Lambert, Special To the New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/books/books-of-the-times-the-founding-of-our-republic-and-where-it-stands.html | Books of The Times; The Founding of Our Republic and Where It Stands | False | By Herbert Mitgang | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/obituaries/berry-fleming-90-novelist-of-30-s-and-40-s-dies.html | Berry Fleming, 90, Novelist of 30's and 40's, Dies | False | By Edwin McDowell | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/122-welfare-hotel-families-ordered-moved.html | 122 Welfare Hotel Families Ordered Moved | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/ins-to-re-evaluate-soviet-emigre-s-cases.html | I.N.S. to Re-Evaluate Soviet Emigre's Cases | False | AP | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/import-fall-narrows-trade-gap.html | Import Fall Narrows Trade Gap | False | By Clyde H. Farnsworth, Special to The New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/sports/no-sign-of-victory-on-banner-contest-night.html | No Sign of Victory on Banner-Contest Night | False | By Michael Martinez | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/sports/results-plus-081889.html | RESULTS PLUS | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/opinion/l-lefty-at-the-gate-114789.html | Lefty at the Gate | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/obituaries/stuart-p-gassel-financial-planner-54.html | Stuart P. Gassel, Financial Planner, 54 | False | | 1989-09-22 | TX 2-644085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/obituaries/robert-penn-warren-poet-and-author-dies.html | Robert Penn Warren, Poet and Author, Dies | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/sports/horse-racing-easy-goer-off-to-woodward-damp-or-dry.html | HORSE RACING; Easy Goer Off To Woodward, Damp or Dry | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/to-revive-newark-state-shuffles-its-workers.html | To Revive Newark, State Shuffles Its Workers | False | By Anthony Depalma, Special To the New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/style/consumer-s-world-new-rewards-are-offered-to-frequent-travelers.html | CONSUMER'S WORLD; New Rewards Are Offered To Frequent Travelers | False | By Leonard Sloane | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/company-news-di-giorgio-draws-possible-suitors.html | COMPANY NEWS; Di Giorgio Draws Possible Suitors | False | Special to The New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/world/us-voicing-fears-that-gorbachev-will-divide-west.html | U.S. VOICING FEARS THAT GORBACHEV WILL DIVIDE WEST | False | By Thomas L. Friedman, Special To the New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/us-regulators-sue-owners-in-big-savings-unit-failure.html | U.S. Regulators Sue Owners In Big Savings Unit Failure | False | By David E. Rosenbaum, Special To The New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/air-france-lufthansa-sign-cooperation-pact.html | Air France, Lufthansa Sign Cooperation Pact | False | By Steven Greenhouse, Special To the New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/sports/sports-people-pro-football-bronco-s-coach-imposes-1-am-curfew.html | SPORTS PEOPLE: PRO FOOTBALL; Bronco's Coach Imposes 1 A.M. Curfew | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/us/in-killer-s-disorder-cycles-of-elation-and-depression.html | In Killer's Disorder, Cycles Of Elation and Depression | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/sports/sports-people-tennis-agassi-going-to-sydney.html | SPORTS PEOPLE: TENNIS; Agassi Going to Sydney | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/company-news-ford-plans-to-shift-truck-production.html | COMPANY NEWS; Ford Plans to Shift Truck Production | False | AP | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/metro-dateline-no-bail-for-suspect-in-drug-foe-s-death.html | METRO DATELINE; No Bail for Suspect In Drug Foe's Death | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/key-rates-107789.html | KEY RATES | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/obituaries/joshua-ashkenazi-exporter-82.html | Joshua Ashkenazi, Exporter, 82 | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/movies/review-film-graduating-to-adulthood-just-before-the-south-erupts.html | Review/Film; Graduating to Adulthood Just Before the South Erupts | False | By Vincent Canby | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/opinion/look-who-s-arming-the-drug-cartels.html | Look Who's Arming the Drug Cartels | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/health-magazine-in-spinoff.html | Health Magazine in Spinoff | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/world/gorbachev-urges-baltic-compromise.html | Gorbachev Urges Baltic Compromise | False | By Francis X. Clines, Special To The New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/us/alaska-plans-cleanup-as-exxon-work-ends.html | Alaska Plans Cleanup as Exxon Work Ends | False | AP | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/obituaries/john-bright-81-a-screen-writer.html | John Bright, 81, a Screen Writer | False | By C. Gerald Fraser | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/campeau-said-to-lose-control-of-retail-giant.html | Campeau Said To Lose Control Of Retail Giant | False | By Isadore Barmash | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/traffic-alert-957589.html | Traffic Alert | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/ithaca-college-honors-donor-by-renaming-media-school.html | Ithaca College Honors Donor By Renaming Media School | False | By Alex S. Jones, Special To The New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/company-briefs-060289.html | COMPANY BRIEFS | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/style/pamela-weigel-becomes-bride.html | Pamela Weigel Becomes Bride | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/sports/sports-of-the-times-you-think-it-s-easy-being-bo.html | SPORTS OF THE TIMES; You Think It's Easy Being Bo? | False | By Malcolm Moran | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/metro-dateline-new-york-telephone-proposes-increases.html | METRO DATELINE; New York Telephone Proposes Increases | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/arts/a-channel-innovates-and-moves-up.html | A Channel Innovates and Moves Up | False | By Jeremy Gerard | 1989-09-22 | TX 2-644085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/opinion/observer-the-suslov-lament.html | OBSERVER; The Suslov Lament | False | By Russell Baker | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/company-news-georgia-gulf-stock-falls-5-1-8.html | COMPANY NEWS; Georgia Gulf Stock Falls 5 1/8 | False | Special to The New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/opinion/l-end-the-artificial-rationing-of-taxi-medallions-869689.html | End the Artificial Rationing of Taxi Medallions | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/c-corrections-122689.html | Corrections | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/breaking-one-of-south-africa-s-barriers.html | Breaking One of South Africa's Barriers | False | By David Margolick | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/opinion/mr-courter-embraces-prejudice.html | Mr. Courter Embraces Prejudice | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/world/20000-apartheid-foes-allowed-to-march-through-johannesburg.html | 20,000 Apartheid Foes Allowed To March Through Johannesburg | False | By Christopher S. Wren, Special To the New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/obituaries/damaso-perez-prado-dies-at-72.html | Damaso Perez Prado Dies at 72 | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/us/us-delays-sale-of-atlantic-oil-leases-till-91.html | U.S. Delays Sale of Atlantic Oil Leases Till '91 | False | By Allan R. Gold, Special to The New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/world/ethiopia-talks-make-progress.html | Ethiopia Talks Make Progress | False | Special to The New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/opinion/l-irish-in-caribbean-before-cromwell-s-time-869489.html | Irish in Caribbean Before Cromwell's Time | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/opinion/l-trident-ii-will-help-guarantee-world-peace-973689.html | Trident II Will Help Guarantee World Peace | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/night-games-at-a-park-softball-drugs-and-prostitution.html | Night Games at a Park: Softball, Drugs and Prostitution | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/arts/reviews-music-clarinetist-in-his-element-bulgarian-music-plus-rock.html | Reviews/Music; Clarinetist in His Element: Bulgarian Music Plus Rock | False | By Jon Pareles | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/patents-diet-pills-said-to-curb-fat-and-cholesterol.html | Patents; Diet Pills Said to Curb Fat and Cholesterol | False | By Edmund L. Andrews | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/world/for-sri-lankans-terror-strikes-from-all-sides.html | For Sri Lankans, Terror Strikes From All Sides | False | By Barbara Crossette, Special To the New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/style/lawyer-is-wed-to-heike-garth.html | Lawyer Is Wed To Heike Garth | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/us/assault-rifles-despite-curb-no-shortage.html | Assault Rifles: Despite Curb, No Shortage | False | By Kirk Johnson | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/bridge-brazil-holds-its-lead-bermuda-bowl-netherlands-wins-women-s-team-contest.html | Bridge; Brazil holds its lead in the Bermuda Bowl; the Netherlands wins the women's team contest. | False | By Alan Truscott, Special to The New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/business-digest-saturday-september-16-1989.html | BUSINESS DIGEST: SATURDAY, SEPTEMBER 16, 1989 | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/nyregion/campaign-trail-trying-to-fling-and-duck-catch-phrase-labels.html | Campaign Trail; Trying to Fling (and Duck) Catch-Phrase Labels | False | By Craig Wolff | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/opinion/fetuses-right-not-to-be-born.html | Fetuses' Right Not to Be Born | False | By Mary Steichen Calderone | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/drug-executive-is-sentenced.html | Drug Executive Is Sentenced | False | AP | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/obituaries/charles-j-wurmfeld-engineer-dies-at-82.html | Charles J. Wurmfeld, Engineer, Dies at 82 | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/mistrial-declared-in-texas-in-big-savings-fraud-case.html | Mistrial Declared in Texas In Big Savings Fraud Case | False | By Thomas C. Hayes, Special To the New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/paramount-is-buying-tvx.html | Paramount Is Buying TVX | False | | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/world/no-headline-015089.html | No Headline | False | By John F. Burns, Special to The New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-16 | 1989-09-16 | https://www.nytimes.com/1989/09/16/business/mgm-ua-accepts-new-qintex-bid.html | MGM/UA Accepts New Qintex Bid | False | By Michael Lev, Special to The New York Times | 1989-09-22 | TX 2-644085 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/lucy-f-davis-marries-jeffrey-haynes.html | Lucy F. Davis Marries Jeffrey Haynes | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/art-in-a-first-for-nardin-gallery-five-photographers-exhibit.html | ART; In a First for Nardin Gallery, Five Photographers Exhibit | False | By Vivien Raynor | 1989-09-22 | TX 2-647097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/long-island-opinion-disposable-society-jettisons-values-too.html | LONG ISLAND OPINION; Disposable Society Jettisons Values Too | False | By Maxine Karpen | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/man-hurt-in-fall-down-shaft.html | Man Hurt in Fall Down Shaft | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/l-nicaragua-howard-fast-s-version-517889.html | Nicaragua: Howard Fast's Version | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/the-nation-in-the-hud-investigation-everyone-wants-pierce-now.html | THE NATION; In the H.U.D. Investigation, Everyone Wants Pierce Now | False | By Philip Shenon | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Gloria Hochman | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/business/business-forum-tomorrows-television-the-profits-will-be-in-niche.html | BUSINESS FORUM: TOMORROWS TELEVISION; The Profits Will Be in Niche Markets | False | By Michael Borrus and Jeffrey A. Hart | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/convicted-officer-issues-warning-on-corruption.html | Convicted Officer Issues Warning on Corruption | False | By Ralph Blumenthal | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/l-on-the-plan-to-revise-special-education-799089.html | On the Plan to Revise Special Education | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/getting-to-the-heart-of-dixie.html | GETTING TO THE HEART OF DIXIE | False | By Howell Raines | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/c-correction-311789.html | Correction | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/miss-nougue-sans-corporate-lawyer-and-frederick-j-iseman-are-married.html | Miss Nougue-Sans, Corporate Lawyer, And Frederick J. Iseman Are Married | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/westchester-qa-william-g-johnson-measuring-the-voters-temperament.html | WESTCHESTER Q&A; WILLIAM G. JOHNSON; Measuring the Voters' Temperament | False | By Donna Greene | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/pro-football-hawkins-matches-wits-with-carson.html | PRO FOOTBALL; Hawkins Matches Wits With Carson | False | By Gerald Eskenazi, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/dr-julie-fudge-weds.html | Dr. Julie Fudge Weds | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/letter-great-leader-to-dear-leader.html | LETTER; GREAT LEADER TO DEAR LEADER | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/college-football-sputtering-syracuse-wins.html | COLLEGE FOOTBALL; Sputtering Syracuse Wins | False | By William N. Wallace, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/the-faces-behind-the-masks.html | THE FACES BEHIND THE MASKS | False | By James North | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/geralyn-geany-becomes-bride.html | Geralyn Geany Becomes Bride | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/an-abstract-pioneer-gains-recognition.html | An Abstract Pioneer Gains Recognition | False | By Barbara Delatiner | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/c-corrections-271989.html | Corrections | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/soccer-world-cup-hunt-resumes-for-us.html | SOCCER; World Cup Hunt Resumes for U.S. | False | AP | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/dining-out-creations-from-the-iberian-peninsula.html | DINING OUT>; Creations From the Iberian Peninsula | False | By Joanne Starkey | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/the-nation-how-the-disabled-sold-congress-on-a-new-bill-of-rights.html | THE NATION; How the Disabled Sold Congress on a New Bill of Rights | False | By Susan F. Rasky | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/business/consumer-rates.html | CONSUMER RATES | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/news-summary-300689.html | NEWS SUMMARY | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/robina-ramsay-becomes-a-bride.html | Robina Ramsay Becomes a Bride | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/susan-a-johnston-lawyer-is-wed-to-william-f-lattimer-in-maryland.html | Susan A. Johnston, Lawyer, Is Wed To William F. Lattimer in Maryland | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/connecticut-opinion-when-neighbors-lend-their-hands.html | CONNECTICUT OPINION; When Neighbors Lend Their Hands | False | By Ty Harrington | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/building-housing-to-keep-staff.html | Building Housing to Keep Staff | False | By States News Service | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/l-astoria-785289.html | Astoria | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/north-castle-library-names-new-wing-for-set-designer.html | North Castle Library Names New Wing for Set Designer | False | By Lynne Ames | 1989-09-22 | TX 2-647097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/world/food-aid-to-sudan-seen-as-averting-famine.html | Food Aid to Sudan Seen as Averting Famine | False | By Paul Lewis, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/in-yonkers-voters-now-face-a-clear-cut-choice.html | In Yonkers, Voters Now Face a Clear-Cut Choice | False | By James Feron | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/review-dance-2-visiting-companies.html | Review/Dance; 2 Visiting Companies | False | By Jack Anderson | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/transactions-298289.html | Transactions | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/l-nepal-nashville-160689.html | Nepal, Nashville | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/beauty-fashion-the-image-makers.html | Beauty/Fashion; The Image Makers | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/apple-growers-hurt-by-loss-of-alar.html | Apple Growers Hurt by Loss of Alar | False | By Harold Faber, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/social-events.html | Social Events | False | BY Robert E. Tomasson | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/notes-from-abroad-moscow.html | NOTES FROM ABROAD; MOSCOW | False | By Bill Keller | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/ms-albern-marries-dr-john-sheffield.html | Ms. Albern Marries Dr. John Sheffield | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/l-on-the-plan-to-revise-special-education-213289.html | On the Plan to Revise Special Education | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/live-music-dying-out-in-casinos.html | Live Music Dying Out in Casinos | False | By Olga Wickerhauser | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/business/driving-down-the-dollar.html | Driving Down The Dollar | False | By Leslie Wayne | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/long-island-journal-802189.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/pockets-full-of-wonder.html | POCKETS FULL OF WONDER | False | By Kate Kynch | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/notes-from-abroad-tokyo.html | NOTES FROM ABROAD; TOKYO | False | By Steven R. Weisman | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/the-world-there-s-a-crime-wave-or-a-perception-wave-in-the-soviet-union.html | THE WORLD; There's a Crime Wave, Or a Perception Wave, In the Soviet Union | False | By Francis X. Clines | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/in-short-nonfiction-629989.html | IN SHORT; NONFICTION | False | By Michael Lichtenstein | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/rural-north-fork-is-fading-quickly.html | Rural North Fork Is Fading Quickly | False | By John Rather | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/l-question-of-the-week-what-must-mets-do-in-stretch-drive-165890.html | Question Of the Week; What Must Mets Do In Stretch Drive? | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/opinion/l-no-one-yet-has-immunity-from-racial-conflict-leadership-needed-254389.html | No One Yet Has Immunity From Racial Conflict; Leadership Needed | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/pastimes-chess.html | PASTIMES; Chess | False | By Robert Byrne | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/gardening-the-return-of-the-seedless-watermelon.html | GARDENING; The Return of the Seedless Watermelon | False | By Carl Totemeier | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/connecticut-guide.html | CONNECTICUT GUIDE | False | By James Joyce | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/college-football-local-merchant-marine-wins.html | COLLEGE FOOTBALL: LOCAL; Merchant Marine Wins | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/in-short-fiction.html | IN SHORT; FICTION | False | By Kiki Olson | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/college-football-west-southwest-colorado-big-plays-bury-illinois-38-7.html | COLLEGE FOOTBALL: WEST/SOUTHWEST; Colorado Big Plays Bury Illinois, 38-7 | False | AP | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/notes-from-abroad-london.html | NOTES FROM ABROAD; LONDON | False | By Steve Lohr | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/l-italy-s-treasures-159489.html | Italy's Treasures | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/us/rehnquist-denies-breaking-word-to-powell.html | Rehnquist Denies Breaking Word to Powell | False | AP | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/headliners-freedom-of-speech-ii.html | HEADLINERS; Freedom of Speech, II | False | | 1989-09-22 | TX 2-647097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/westchester-opinion-a-child-s-game-of-hide-and-seek-induces-panic.html | WESTCHESTER OPINION; A Child's Game of Hide and Seek Induces Panic | False | By Mary O'Bryan | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/reviews-music-mel-torme-improvisations-in-easy-listening-disguise.html | Reviews/Music; Mel Torme Improvisations In Easy-Listening Disguise | False | By Peter Watrous | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/us/parishioners-protest-a-ban-on-bare-legs.html | Parishioners Protest a Ban On Bare Legs | False | Special to The New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/focus-mountain-view-calif-a-downtown-reverses-trend-to-suburban.html | FOCUS: MOUNTAIN VIEW, CALIF.; A Downtown Reverses Trend to Suburban Sprawl | False | By John McCloud | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/state-grapples-with-homelessness.html | State Grapples With Homelessness | False | By Marian Courtney | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/l-question-of-the-week-what-must-mets-do-in-stretch-drive-316389.html | Question Of the Week; What Must Mets Do In Stretch Drive? | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/in-short-nonfiction-515789.html | IN SHORT; NONFICTION | False | By Dulcie Leimbach | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/opinion/l-how-inflation-looks-in-a-real-market-917789.html | How Inflation Looks In a Real Market | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/life-style-sunday-dinner-gardens-and-terraces-invite-diners-outdoors.html | LIFE STYLE: Sunday Dinner; Gardens and Terraces Invite Diners Outdoors | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/c-correction-832989.html | Correction | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/question-of-the-week-next-week-do-college-football-polls-mean-anything.html | QUESTION OF THE WEEK; Next Week; Do College Football Polls Mean Anything? | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/music-italian-circus-to-warm-up-the-garde.html | MUSIC; Italian Circus to Warm Up the Garde | False | By Robert Sherman | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/pastimes-bridge.html | PASTIMES: Bridge | False | By Alan Truscott, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/dr-lisa-wojan-becomes-bride.html | Dr. Lisa Wojan Becomes Bride | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/world/vichy-aide-accused-in-jewish-children-s-deaths.html | Vichy Aide Accused in Jewish Children's Deaths | False | By Steven Greenhouse, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/tourist-grabs-mugger-on-irt-and-is-slashed.html | Tourist Grabs Mugger on IRT and Is Slashed | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/sports-people-putting-an-oar-in.html | SPORTS PEOPLE; Putting an Oar In | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/connecticut-opinion-who-pays-for-the-windfalls-of-others.html | CONNECTICUT OPINION; Who Pays for the Windfalls of Others? | False | By Sidney Mishcon | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/fare-of-the-country-japanese-variations-on-the-pancake-theme.html | FARE OF THE COUNTRY; Japanese Variations On the Pancake Theme | False | By Barbara E. Thornbury | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/art-an-expressionists-way-with-sail-and-cycle.html | ART; An Expressionist's Way With Sail and Cycle | False | By William Zimmer | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/film-blier-puts-a-fresh-wrinkle-in-the-old-triangle.html | FILM; Blier Puts a Fresh Wrinkle in the Old Triangle | False | By Paul Chutkow | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/police-check-whether-body-is-that-of-a-missing-teacher.html | Police Check Whether Body Is That of a Missing Teacher | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/opinion/l-no-one-yet-has-immunity-from-racial-conflict-we-are-all-victims-253689.html | No One Yet Has Immunity From Racial Conflict; We Are All Victims | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/connecticut-opinion-how-schools-can-win-votes-at-the-polls.html | CONNECTICUT OPINION; How Schools Can Win Votes At the Polls | False | By Harold Levine | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/worldly-dressing-in-3-easy-lessons-1-how-to-wear-a-navy-suit.html | WORLDLY DRESSING IN 3 EASY LESSONS; 1. How to Wear a Navy Suit | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/cheer-of-flying.html | Cheer of Flying | False | By Samuel G. Freedman | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/new-jersey-opinion-child-care-a-need-that-keeps-on-growing.html | NEW JERSEY OPINION; Child Care: A Need That Keeps On Growing | False | By Norman Goldman | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/business/week-in-business-time-of-reckoning-for-junk-bonds.html | WEEK IN BUSINESS; Time of Reckoning For 'Junk Bonds' | False | By Steve Dodson | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/inside-235389.html | INSIDE | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/dance-view-a-boom-down-under.html | DANCE VIEW; A Boom Down Under | False | By Jack Anderson | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/old-troopers-to-the-rescue.html | OLD TROOPERS TO THE RESCUE | False | By David Murray | 1989-09-22 | TX 2-647097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/world/us-trade-official-more-positive-on-europe.html | U.S. Trade Official 'More Positive' on Europe | False | By Paul L. Montgomery, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/in-short-nonfiction-515889.html | IN SHORT; NONFICTION | False | By Elizabeth Hanson | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/language-schools-are-talking-business.html | Language Schools Are Talking Business | False | By Penny Singer | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/movies/film-view-seidelman-s-heroines-rebel-in-the-highest-style.html | FILM VIEW; Seidelman's Heroines Rebel in the Highest Style | False | By Caryn James | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/the-world-india-tries-to-quit-sri-lanka-s-despair.html | THE WORLD; India Tries to Quit Sri Lanka's Despair | False | By Barbara Crossette | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/alfred-hurley-jr-weds-denise-e-lee.html | Alfred Hurley Jr. Weds Denise E. Lee | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/us/survivors-of-shooting-and-gunman-s-relatives-ponder-sad-riddles.html | Survivors of Shooting and Gunman's Relatives Ponder Sad Riddles | False | By Ronald Smothers, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/world/arab-league-begins-new-beirut-peace-effort.html | Arab League Begins New Beirut Peace Effort | False | By Alan Cowell, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/theater-i-love-my-wife-at-cabaret-in-bridgeport.html | THEATER; 'I Love My Wife' At Cabaret in Bridgeport | False | By Alvin Klein | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/support-for-spitz.html | Support For Spitz | False | By Robert Mcg.thomas Jr. | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/ms-booker-weds-richard-snowdon.html | Ms. Booker Weds Richard Snowdon | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/betsy-a-burnham-marries.html | Betsy A. Burnham Marries | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/postings-factory-renovation-ping-pong-apartments.html | POSTINGS; Factory Renovation; Ping Pong Apartments | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/george-adams.html | George Adams | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/life-style-sunday-menu-a-tasty-team-for-fall.html | LIFE STYLE: Sunday Menu; A Tasty Team for Fall | False | By Marian Burros | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/business/what-s-new-in-the-coin-trade-as-trading-and-con-games-increase-so-does-slabbing.html | WHAT'S NEW IN THE COIN TRADE; As Trading and Con Games Increase, So Does 'Slabbing' | False | By Mark Henricks | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/in-the-region-long-island-sales-slump-in-hamptons-starts-to-turn.html | IN THE REGION: Long Island; Sales Slump in Hamptons Starts to Turn | False | By Diana Shaman | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/long-island-opinion-letting-feelings-bloom.html | LONG ISLAND OPINION; Letting Feelings Bloom | False | Lauraine Sheehan | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/obituaries/jan-degaetani-56-singer-of-avant-garde-works.html | Jan DeGaetani, 56, Singer of Avant-Garde Works | False | By Harold C. Schonberg | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/ideas-and-trends-catholics-and-jews-exchange-hope-and-misunderstanding.html | IDEAS AND TRENDS; Catholics and Jews Exchange Hope and Misunderstanding | False | By Peter Steinfels | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/breathing-new-life-into-old-houses.html | Breathing New Life Into Old Houses | False | By Andi Rierden | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/art-view-two-who-made-a-revolution.html | ART VIEW; Two Who Made A Revolution | False | By John Russell | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/votes-in-congress-166589.html | Votes in Congress | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/theater-review-a-full-crock-of-foot-stomping-charm.html | THEATER REVIEW; A Full Crock of Foot-Stomping Charm | False | By Leah D. Frank | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/beauty-fashion-what-if.html | BEAUTY/FASHION; WHAT IF...? | False | By Linda Wells | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/getting-close-to-nature-in-japan-s-alps.html | Getting Close To Nature in Japan's Alps | False | By Steven R. Weisman | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/l-on-the-plan-to-revise-special-education-312789.html | On the Plan to Revise Special Education | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/wine-jugging-up.html | WINE; JUGGING UP | False | By Frank J. Prial | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/music-1367-pipe-organ-is-dedicated-at-ossining-church.html | MUSIC; 1,367-Pipe Organ Is Dedicated at Ossining Church | False | By Robert Sherman | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/l-keeping-the-pitch-where-it-should-be-211889.html | Keeping the Pitch Where It Should Be | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/art-photographs-aspire-to-be-more.html | ART; Photographs Aspire to Be More | False | By Vivien Raynor | 1989-09-22 | TX 2-647097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/the-region-a-half-century-of-remodeling-new-york.html | THE REGION; A Half-Century of Remodeling New York | False | By Richard F. Shepard | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/life-in-reverse.html | LIFE IN REVERSE | False | By Carolyn Gaiser | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/record-notes-there-s-something-old-something-new-and-a-lot-of-both.html | RECORD NOTES; There's Something Old, Something New, and a Lot of Both | False | By Gerald Gold | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/architecture-view-a-year-of-years-for-the-high-priest-of-modernism.html | ARCHITECTURE VIEW; A Year of Years for the High Priest of Modernism | False | By Paul Goldberger | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/pastimes-numismatics.html | PASTIMES: Numismatics | False | By Jed Stevenson | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/letter-greening-the-white-house.html | LETTER; GREENING THE WHITE HOUSE | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/college-football-east-penn-state-routs-temple-42-3.html | COLLEGE FOOTBALL: EAST; Penn State Routs Temple, 42-3 | False | AP | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/theater/a-actress-in-love-with-risk.html | A Actress In Love With Risk | False | By Benedict Nightingale | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/students-helping-students-cope.html | Students Helping Students Cope | False | By Louise Saul | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/school-football-staten-island-to-continue-as-powerhouse.html | SCHOOL FOOTBALL; Staten Island to Continue as Powerhouse | False | By Al Harvin | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/opinion/topics-of-the-times-voter-friendly.html | TOPICS OF THE TIMES; Voter Friendly | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/the-riches-of-brunei.html | The Riches of Brunei | False | By D. J. R. Bruckner | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/world/new-jewish-group-formed-for-interfaith-ties.html | New Jewish Group Formed for Interfaith Ties | False | By Peter Steinfels | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/world/noriega-critic-arrested.html | Noriega Critic Arrested | False | AP | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/l-question-of-the-week-what-must-mets-do-in-stretch-drive-316589.html | Question Of the Week; What Must Mets Do In Stretch Drive? | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/world/violence-flares-again-in-azerbaijan-republic.html | Violence Flares Again in Azerbaijan Republic | False | By Francis X. Clines, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/campus-life-utah.html | CAMPUS LIFE: Utah; | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/l-pipe-organs-161790.html | Pipe Organs | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/t-magazine/notes-from-abroad-bonn.html | NOTES FROM ABROAD; BONN | False | By Ferdinand Protzman | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/letter-unnerving-art.html | LETTER; UNNERVING ART | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/c-correction-171389.html | Correction | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/food-coming-home-to-roast.html | Food; Coming Home to Roast | False | BY Jacques Pepin | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/in-the-region-new-jersey-recent-sales-829489.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/miss-curtis-weds-robert-goodman.html | Miss Curtis Weds Robert Goodman | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/college-football-ivy-league-colgate-holds-off-penn-for-an-upset.html | COLLEGE FOOTBALL: IVY LEAGUE; Colgate Holds Off Penn for an Upset | False | AP | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/business/business-forum-tomorrow-s-television-it-will-be-hard-to-make-money.html | BUSINESS FORUM: TOMORROWS TELEVISION; It Will Be Hard to Make Money | False | By J. Michel Guite | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/opinion/l-no-one-yet-has-immunity-from-racial-conflict-not-johannesburg-255489.html | No One Yet Has Immunity From Racial Conflict; Not Johannesburg | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/notes-from-abroad-rio-de-janiero.html | NOTES FROM ABROAD; RIO DE JANIERO | False | By James Brooke | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/letter-carpets-and-cookies.html | LETTER; CARPETS AND COOKIES | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/practical-traveler-cheap-air-seats-gone-today-and-here-tomorrow.html | PRACTICAL TRAVELER; Cheap Air Seats: Gone Today and Here Tomorrow | False | By Betsy Wade | 1989-09-22 | TX 2-647097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/cable-tv-provokes-dispute-in-somers.html | Cable TV Provokes Dispute in Somers | False | By Tessa Melvin | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/residential-resales-786489.html | Residential Resales | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/review-opera-drama-on-and-off-stage-for-a-catalani-rarity.html | Review/ Opera; Drama On and Off Stage For a Catalani Rarity | False | By Bernard Holland, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/business/l-gender-bias-091889.html | Gender Bias | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/l-question-of-the-week-what-must-mets-do-in-stretch-drive-317189.html | Question Of the Week; What Must Mets Do In Stretch Drive? | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/if-you-re-thinking-of-living-in-new-city.html | If You're Thinking of Living in: New City | False | By Jerry Cheslow | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/nabokov-s-letters-let-me-explain-a-few-things.html | NABOKOV'S LETTERS: 'LET ME EXPLAIN A FEW THINGS' | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/art-mystery-of-genesis-in-a-homage-to-science.html | ART; Mystery of Genesis In a Homage to Science | False | By Helen A. Harrison | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/sports-of-the-times-the-mad-monk-s-banned-banner.html | Sports of The Times; The Mad Monk's Banned Banner | False | By Dave Anderson | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/us/baseball-tied-to-gay-rights-in-a-san-francisco-coalition.html | Baseball Tied to Gay Rights In a San Francisco Coalition | False | By Jane Gross, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/us/crack-s-toll-among-babies-a-joyless-view-even-of-toys.html | Crack's Toll Among Babies: A Joyless View, Even of Toys | False | By Sandra Blakeslee, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/death-on-the-mound.html | DEATH ON THE MOUND | False | By Susan Jacoby | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/l-schubert-s-sexuality-text-by-goethe-subtext-by-freud-834489.html | SCHUBERT'S SEXUALITY; Text by Goethe, Subtext by Freud | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/downtown-renewal-in-port-chester-a-new-optimism.html | Downtown Renewal In Port Chester: A New Optimism | False | By Herbert Hadad | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/big-bucks-tough-tactics.html | BIG BUCKS, TOUGH TACTICS | False | By Tom Dunkel | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/second-wood-chipper-murder-trial-begins.html | Second 'Wood Chipper Murder' Trial Begins | False | By Nick Ravo, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/in-short-no-fiction-the-transcendental-tourist.html | IN SHORT: NO FICTION; THE TRANSCENDENTAL TOURIST | False | By Oliver Conant | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/postings-atlantic-city-convention-art-in-architecture.html | POSTINGS: Atlantic City Convention; Art in Architecture | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/theater/l-routes-to-broadway-this-treasure-was-flawed-832889.html | ROUTES TO BROADWAY; This 'Treasure' Was Flawed | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/postings-555-broadway-3-sisters-renovate.html | POSTINGS: 555 Broadway; 3 Sisters Renovate | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/business/scotch-s-new-international-status.html | Scotch's New International Status | False | By Craig R. Whitney | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/fashion-all-the-trimmings-for-a-stylish-fall.html | FASHION; All the Trimmings for a Stylish Fall | False | By Anne-Marie Schiro | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/opinion/abroad-at-home-force-or-politics.html | ABROAD AT HOME; Force or Politics? | False | By Anthony Lewis | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/us/pollution-poses-growing-threat-to-everglades.html | Pollution Poses Growing Threat To Everglades | False | By Jeffrey Schmalz, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/answering-the-mail-803489.html | Answering The Mail | False | By Bernard Gladstone | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/reviews-music-fine-young-cannibals-pilfer-the-past.html | Reviews/Music; Fine Young Cannibals Pilfer the Past | False | By Jon Pareles | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/l-badlands-161390.html | Badlands | False | | 1989-09-22 | TX 2-647097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/views-of-sport-power-is-short-circuiting-tennis-s-appeal.html | VIEWS OF SPORT; Power Is Short-Circuiting Tennis's Appeal | False | By Virginia Wade: Virginia Wade Is A Tennis Commentator For the Bbc and Espn. She Won the United States Open In 1968 and Wimbeldonin 1977. | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/l-the-law-in-vermont-517289.html | The Law in Vermont | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/what-s-doing-in-kyoto.html | WHAT'S DOING IN: Kyoto | False | By David E. Sanger | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/how-a-book-became-lost-517089.html | How a Book Became Lost | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/business/l-bully-brokers-133489.html | Bully Brokers | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/susan-s-foster-becomes-a-bride.html | Susan S. Foster Becomes a Bride | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/us/2-shrimpers-die-in-boat-crash.html | 2 Shrimpers Die in Boat Crash | False | AP | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/yachting-us-champion-wants-more.html | YACHTING; U.S. Champion Wants More | False | By Barbara Lloyd | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/world/designers-vie-to-honor-stalin-victims.html | Designers Vie to Honor Stalin Victims | False | By Esther B. Fein, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/business/data-bank-sept.17-1989.html | DATA BANK: Sept.17, 1989 | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/the-world-us-soviet-issues-are-overshadowed.html | THE WORLD; U.S.-Soviet Issues Are Overshadowed | False | By Thomas L. Friedman | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/opinion/the-passive-president.html | The Passive President | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/commercial-property-hudson-square-offices-in-a-former-industrial-area.html | COMMERCIAL PROPERTY: Hudson Square; Offices in a Former Industrial Area | False | By Shawn G. Kennedy | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/center-opens-to-assist-the-hard-of-hearing.html | Center Opens to Assist The Hard of Hearing | False | By Lynne Ames | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/q-and-a-785389.html | Q and A | False | By Shawn G. Kennedy | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/baseball-american-league-jays-beat-indians-on-an-error-in-11th.html | BASEBALL: AMERICAN LEAGUE; Jays Beat Indians on an Error in 11th | False | AP | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/l-schubert-s-sexuality-disturbing-to-whom-833089.html | SCHUBERT'S SEXUALITY; Disturbing To Whom? | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/l-palestinian-rage-both-sides-please-834689.html | PALESTINIAN RAGE; Both Sides, Please | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/amy-laurie-wed-to-allen-kovac.html | Amy Laurie Wed To Allen Kovac | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/inside-a-new-york-city-high-school-snapshots-of-hope-and-hopelessness.html | INSIDE A NEW YORK CITY HIGH SCHOOL; Snapshots of Hope and Hopelessness | False | By Samuel G. Freedman | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/l-maine-lobsters-160789.html | Maine Lobsters | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/reviews-music-cosmopolitan-quality-of-the-polish-art-song.html | Reviews/Music; Cosmopolitan Quality Of the Polish Art Song | False | By Allan Kozinn | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/ice-breaks-before-it-melts.html | ICE BREAKS BEFORE IT MELTS | False | By Elizabeth Tallent | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/linda-cornelius-becomes-a-bride.html | Linda Cornelius Becomes a Bride | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/jane-a-margolis-becomes-a-bride.html | Jane A. Margolis Becomes a Bride | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/recordings-a-new-chance-to-hear-forgotten-german-operas.html | RECORDINGS; A New Chance to Hear Forgotten German Operas | False | By David Hamilton | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/opinion/l-toward-the-18th-hole-with-baby-boomers-312989.html | Toward the 18th Hole With Baby Boomers | False | | 1989-09-22 | TX 2-647097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/us/wreck-salvagers-raising-treasure.html | WRECK SALVAGERS RAISING TREASURE | False | AP | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/the-nation-where-can-a-black-win-the-list-is-getting-longer.html | THE NATION; Where Can a Black Win? The List Is Getting Longer | False | By Michael Oreskes | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/campus-life-grinnell-campus-housing-for-gay-students-being-considered.html | CAMPUS LIFE: Grinnell; Campus Housing For Gay Students Being Considered | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/in-short-fiction-512489.html | IN SHORT; FICTION | False | By Bill Kent | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/a-prankster-pays-the-price.html | A PRANKSTER PAYS THE PRICE | False | By Lois E. Nesbitt | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/a-suitable-home-for-steamrollers.html | A Suitable Home For Steamrollers | False | By Carolyn Battista | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/c-correction-798589.html | Correction | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/in-from-the-cold-but-cold.html | In From the Cold, but Cold | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/kgb-defector-gundarev-it-s-cold-coming-out.html | K.G.B. DEFECTOR GUNDAREV IT'S COLD COMING OUT | False | By David Wise | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/indy-fisher-surfing-champion-weds.html | Indy Fisher, Surfing Champion, Weds | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/growers-worry-about-alarfree-apples.html | Growers Worry About Alar-Free Apples | False | By Sam Libby | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/business/investing-computer-stocks-with-promise.html | INVESTING; Computer Stocks With Promise | False | By Lawrence M. Fisher | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/leslie-ann-davis-wed-in-bronxville-to-w-r-dahl-jr.html | Leslie Ann Davis Wed in Bronxville To W. R. Dahl Jr. | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/l-remember-o-malley-318889.html | Remember O'Malley? | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/how-men-see-the-world.html | HOW MEN SEE THE WORLD | False | By Laurel Graeber | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/palaces-of-the-yi-kings.html | Palaces of the Yi Kings | False | By Richard Halloran | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/l-question-of-the-week-what-must-mets-do-in-stretch-drive-316789.html | Question Of the Week; What Must Mets Do In Stretch Drive? | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/spies-thrillers.html | SPIES & THRILLERS | False | By Newgate Callendar | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/baseball-rose-linked-to-a-2d-wager-scheme.html | BASEBALL; Rose Linked to a 2d Wager Scheme | False | By Murray Chass | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/allison-d-barrall-wed-in-rhode-i.html | Allison D. Barrall Wed in Rhode I. | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/streetscapes-66-third-avenue-a-costly-looking-barn-for-the-charities-agency.html | STREETSCAPES: 66 Third Avenue; A 'Costly Looking Barn' for the Charities Agency | False | By Christopher Gray | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/opinion/topics-of-the-times-mr-d-amato-s-double-vision.html | TOPICS OF THE TIMES; Mr. D'Amato's Double Vision | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/new-jersey-opinion-the-trashing-of-new-jersey.html | NEW JERSEY OPINION; The Trashing of New Jersey | False | By David C. Kronick | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/robin-c-comizio-becomes-a-bride.html | Robin C. Comizio Becomes a Bride | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/baseball-national-league-redus-s-3-run-homer-helps-pirates-halt-mets.html | BASEBALL: NATIONAL LEAGUE; Redus's 3-Run Homer Helps Pirates Halt Mets | False | AP | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/l-ban-rabbits-from-track-318789.html | Ban Rabbits From Track | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/us/houston-journal-grand-jury-disruption-5-lawyers-and-a-feud.html | Houston Journal; Grand Jury Disruption: 5 Lawyers and a Feud | False | By Lisa Belkin, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/smooth-sailing-along-the-banks-of-kensico-dam.html | Smooth Sailing Along the Banks Of Kensico Dam | False | By Roberta Hershenson | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/westchester-guide-806589.html | WESTCHESTER GUIDE | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/the-narrator-has-alzheimer-s.html | THE NARRATOR HAS ALZHEIMER'S | False | By Anita Desai | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/dining-out-song-and-southwest-flavor-in-pawlin.html | DINING OUT Song and Southwest Flavor in Pawling | False | By M. H. Reed | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/sound-digital-speakers-thrive-on-a-diet-of-laser-beams.html | SOUND; Digital Speakers Thrive on a Diet of Laser Beams | False | By Hans Fantel | 1989-09-22 | TX 2-647097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/northeast-notebook-bridgton-me-condos-rising-on-site-of-inn.html | NORTHEAST NOTEBOOK; Bridgton, Me.; Condos Rising On Site of Inn | False | By Lyn Riddle | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/sports-people-no-more-scrambling.html | SPORTS PEOPLE; NO MORE SCRAMBLING? | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/style-makers-robert-kessler-music-producer.html | STYLE MAKERS; Robert Kessler: Music Producer | False | By Ron Alexander | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/the-nation-david-n-dinkins-an-even-temper-in-the-tempest-of-mayoral-politics.html | THE NATION; David N. Dinkins; An Even Temper in the Tempest of Mayoral Politics | False | By Celestine Bohlen | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/l-politics-and-the-arts-shades-of-uncle-joe-163589.html | POLITICS AND THE ARTS; Shades of Uncle Joe | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/a-tarrytown-couples-home-is-indeed-their-castle.html | A Tarrytown Couple's Home Is, Indeed, Their Castle | False | By Herbert Hadad | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/amy-grenen-wed-to-donald-levantin.html | Amy Grenen Wed to Donald Levantin | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/sparta-journal-couple-enter-house-market-but-with-a-trade-in-mind.html | SPARTA JOURNAL; Couple Enter House Market, But With a Trade in Mind | False | By Patricia Squires | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/how-gypsy-moth-met-its-match.html | How Gypsy Moth Met Its Match | False | By Andi Rierden | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/bangkok-returns-to-its-river.html | Bangkok Returns to Its River | False | By William Warren | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/the-view-from-the-office-of-disaster-and-emergency-services-getting.html | The View From: The Office of Disaster and Emergency Services; Getting Ready for Anything, Underground | False | By Lynne Ames | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/a-golf-complex-a-chip-shot-from-boston.html | A Golf Complex a Chip Shot From Boston | False | By Nancy Pieretti | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/world/rain-and-fines-but-mostly-rain-slow-burning-of-amazon-forest-in-brazil.html | Rain and Fines, but Mostly Rain, Slow Burning of Amazon Forest in Brazil | False | By James Brooke, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/mta-insists-golf-was-really-hooky.html | M.T.A. INSISTS GOLF WAS REALLY HOOKY | False | By Michael Freitag | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/opinion/keep-moscow-out-of-gatt.html | Keep Moscow Out of GATT | False | By Michael Samuels | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/lyric-operetta-gaining-an-audience.html | Lyric Operetta Gaining an Audience | False | By Valerie Cruice | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/miss-macdonald-weds-b-c-twomey.html | Miss Macdonald Weds B. C. Twomey | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/t-magazine/the-language-of-fashion.html | THE LANGUAGE OF FASHION | False | By Susan Smith | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/c-correction-61-nof-311889.html | Correction$61;#NOF# | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/review-dance-the-disaster-series.html | Review/Dance; 'The Disaster Series' | False | By Jack Anderson | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/world/radical-assamese-separatists-gaining-in-india.html | Radical Assamese Separatists Gaining in India | False | By Sanjoy Hazarika, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/letter-willie-horton-and-me.html | LETTER; WILLIE HORTON AND ME | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/linda-miles-wed-in-pennsylvania.html | Linda Miles Wed In Pennsylvania | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/business/l-gender-bias-132989.html | Gender Bias | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/the-view-from-trinity-college-a-college-takes-steps-to-combat-racism-on-campus.html | THE VIEW FROM: TRINITY COLLEGE; A College Takes Steps To Combat Racism on Campus | False | By Robert A. Hamilton | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/opinion/topics-of-the-times-the-wild-gray-yonder.html | TOPICS OF THE TIMES; The Wild Gray Yonder | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/opinion/l-no-one-yet-has-immunity-from-racial-conflict-918089.html | No One Yet Has Immunity From Racial Conflict | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/c-correction-517189.html | Correction | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/us/legislatures-face-a-barrage-of-measures-banning-guns.html | Legislatures Face a Barrage Of Measures Banning Guns | False | By Dennis Hevesi | 1989-09-22 | TX 2-647097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/world/troubled-journey-moscow-jerusalem-special-report-soviet-jews-finding-israel.html | TROUBLED JOURNEY FROM MOSCOW TO JERUSALEM: A SPECIAL REPORT.; Soviet Jews Finding Israel Short of Jobs and Housing | False | By Joel Brinkley, Special To The New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/business/a-black-network-makes-its-move.html | A Black Network Makes Its Move | False | By Christopher C. Williams | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/sports-people-hot-giants-tickets.html | SPORTS PEOPLE; Hot Giants Tickets | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/region/l-compromises-made-by-working-parents-151889.html | Compromises Made By Working Parents | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/r-p-kelling-jr-and-miss-white-wed-in-illinois.html | R. P. Kelling Jr. and Miss White Wed in Illinois | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/business/what-s-new-in-the-coin-trade-an-influx-of-big-brokerages-stokes-price-volatility.html | WHAT'S NEW IN THE COIN TRADE; An Influx of Big Brokerages Stokes Price Volatility | False | By Mark Henricks | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/dvorak-yes-beethoven-no.html | DVORAK YES, BEETHOVEN NO | False | By Joan Peyser | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/world/prague-tries-to-cut-off-all-but-party-line.html | Prague Tries To Cut Off All But Party Line | False | By Craig R. Whitney, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/the-world-deng-is-silent-and-the-chinese-can-t-tell-where-the-power-is.html | THE WORLD; Deng Is Silent, And the Chinese Can't Tell Where The Power Is | False | By Nicholas D. Kristof | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/campus-life-tufts-students-protest-policy-to-limit-speech-practices.html | CAMPUS LIFE: Tufts; Students Protest Policy to Limit Speech Practices | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/oil-spill-shuts-part-of-hudson.html | Oil Spill Shuts Part of Hudson | False | By Donatella Lorch | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/mara-l-mullen-becomes-a-bride.html | Mara L. Mullen Becomes a Bride | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/who-s-afraid-of-the-berlin-wall.html | WHO'S AFRAID OF THE BERLIN WALL? | False | By David Gress | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/cuomo-pushes-shoreham-deadline.html | Cuomo Pushes Shoreham Deadline | False | By John Rather | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/long-island-opinion-nassau-or-suffolk-taking-sides.html | LONG ISLAND OPINION; Nassau or Suffolk? Taking Sides | False | By Deirdre Martin Levine | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/l-schubert-s-sexuality-the-findings-clarified-834289.html | SCHUBERT'S SEXUALITY; The Findings Clarified | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/bard-watching.html | BARD-WATCHING | False | By Gary Schmidgall | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/movies/film-black-agony-pierces-the-heart-of-an-afrikaner.html | FILM; Black Agony Pierces the Heart Of an Afrikaner | False | By Samuel G. Freedman | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/julie-beth-meer-marries.html | Julie Beth Meer Marries | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/dining-out-southwestern-food-with-a-twist.html | DINING OUT; Southwestern Food With a Twist | False | By Patricia Brooks | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/college-football-harvard-defeats-lions.html | COLLEGE FOOTBALL; Harvard Defeats Lions | False | By William C. Rhoden | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/theater/review-theater-an-exploration-of-cultural-confusion.html | Review/Theater; An Exploration of Cultural Confusion | False | By D. J. R. Bruckner | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/home-clinic-repairing-a-dripping-faucet.html | HOME CLINIC; Repairing a Dripping Faucet | False | By John Warde | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/special-today-men-s-fashions.html | Special Today : Men's Fashions | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/the-nation-after-four-terms-us-versus-them-still-plays-in-detroit.html | THE NATION; After Four Terms, Us Versus Them Still Plays in Detroit | False | By Isabel Wilkerson | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/review-music-19th-century-songfest-of-protest-and-reform.html | Review/Music; 19th-Century Songfest Of Protest and Reform | False | By Jon Pareles | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/the-buzzards-above-the-cane-below.html | THE BUZZARDS ABOVE, THE CANE BELOW | False | By Richard J. Margolis | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/answering-the-mail-117789.html | Answering The Mail | False | By Bernard Gladstone | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/l-schubert-s-sexuality-would-be-geniuses-833289.html | SCHUBERT'S SEXUALITY; Would-Be Geniuses | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/theater-the-demon-seesaw-actors-ride.html | THEATER; The Demon Seesaw Actors Ride | False | By Frank Langella | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/world/2-israeli-soldiers-hurt-in-attack-near-jordan.html | 2 Israeli Soldiers Hurt In Attack Near Jordan | False | Special to The New York Times | 1989-09-22 | TX 2-647097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/carol-bergren-marries.html | Carol Bergren Marries | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/answering-the-mail-117889.html | Answering The Mail | False | By Bernard Gladstone | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/one-woman-against-the-odds.html | ONE WOMAN AGAINST THE ODDS | False | By Phyllis Theroux | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/outdoors-catches-of-the-day-some-curiosities.html | OUTDOORS; CATCHES OF THE DAY: SOME CURIOSITIES | False | By John Waldman | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/l-short-shrift-for-us-open-319189.html | Short Shrift For U.S. Open | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/traffic-alert-274789.html | Traffic Alert | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/a-life-beyond-the-picture-frame.html | A LIFE BEYOND THE PICTURE FRAME | False | By Marina Vaizey | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/in-the-region-westchester-and-connecticut-a-newold-victorian.html | IN THE REGION: Westchester and Connecticut; A New-Old Victorian Blend in Dobbs Ferry | False | By Joseph P. Griffith | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/long-island-opinion-telltale-tomato-and-the-turn-of-seasons.html | LONG ISLAND OPINION; Telltale Tomato And the Turn Of Seasons | False | By Jean Kearney Graham | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/l-art-of-bunting-is-sacrificed-170589.html | Art of Bunting Is Sacrificed | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/new-jersey-q-a-ellen-koteen-aids-and-its-toll-on-women.html | NEW JERSEY Q & A: ELLEN KOTEEN; AIDS and Its Toll on Women | False | By Louise Saul | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/pastimes-stamps.html | PASTIMES: Stamps | False | By Barth Healey | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/something-vengeful-and-ancient.html | SOMETHING VENGEFUL AND ANCIENT | False | By John Crowley | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/campus-life-syracuse-campus-rapes-lead-to-formation-of-a-task-force.html | CAMPUS LIFE: Syracuse; Campus Rapes Lead to Formation Of a Task Force | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/world/egypt-would-be-host-to-israeli-palestinian-talks.html | Egypt Would Be Host to Israeli-Palestinian Talks | False | By Alan Cowell, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/answering-the-mail-117889.html | Answering The Mail | False | By Bernard Gladstone | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/design-preview-milano-nuovo.html | Design Preview; Milano Nuovo | False | BY Carol Vogel | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/lisa-mccowan-becomes-a-bride.html | Lisa McCowan Becomes a Bride | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/kathleen-e-dougherty-has-wedding.html | Kathleen E. Dougherty Has Wedding | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/baseball-expos-hammer-the-mets.html | BASEBALL; Expos Hammer The Mets | False | By Joseph Durso, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/a-critic-at-the-top-of-his-voice.html | A CRITIC AT THE TOP OF HIS VOICE | False | By Robert F. Moss | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/us/some-fear-us-rocket-industry-will-fizzle-out.html | Some Fear U.S. Rocket Industry Will Fizzle Out | False | By William J. Broad | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/michael-w-dush-weds-miss-myers.html | Michael W. Dush Weds Miss Myers | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/television-for-the-western-serial-time-to-saddle-up-again.html | TELEVISION; For the Western Serial, Time to Saddle Up Again | False | By Norman Zollinger | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/f-c-trump-3d-realty-manager-weds-ms-lorant.html | F. C. Trump 3d, Realty Manager, Weds Ms. Lorant | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/food-late-summer-vegetables-decorative-and-abundant.html | FOOD; Late Summer Vegetables, Decorative and Abundant | False | By Moira Hodgson | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/college-football-ismail-leads-notre-dame-past-michigan.html | COLLEGE FOOTBALL; Ismail Leads Notre Dame Past Michigan | False | By Malcolm Moran, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/movies/in-black-rain-east-meets-west-with-a-bang-bang.html | In 'Black Rain,' East Meets West With a Bang! Bang! | False | By Donald Chase | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/world/gunmen-kill-82-sinhalese-in-sri-lanka.html | Gunmen Kill 82 Sinhalese in Sri Lanka | False | AP | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/seoul-at-night.html | Seoul at Night | False | By John Krich | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/opinion/l-falsely-shouting-fire-917489.html | Falsely Shouting Fire | False | | 1989-09-22 | TX 2-647097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/world/deng-reappears-saying-china-will-seek-change.html | Deng Reappears, Saying China Will Seek Change | False | By Nicholas D. Kristof, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/westchester-opinion-end-of-a-yard-sale-sore-feet-rejected-dolls.html | WESTCHESTER OPINION; End of a Yard Sale: Sore Feet, Rejected Dolls | False | By Angela Harris | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/us/skipper-s-sentencing-in-spill-off-rhode-island-is-delayed.html | Skipper's Sentencing in Spill Off Rhode Island Is Delayed | False | AP | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/happy-hour-begins-on-the-lirr-5-47.html | Happy Hour Begins On the L.I.R.R. 5:47 | False | By Judy Glass | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/connecticut-opinion-wildflowers-spruce-up-the-highways.html | CONNECTICUT OPINION; Wildflowers Spruce Up the Highways | False | By Alma Roberts Giordan | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/fashion-hand-knitted-at-home-in-high-style.html | FASHION; Hand-Knitted at Home, in High Style | False | By Deborah Hofmann | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/baseball-rain-brings-early-curtain-on-yankee-victory.html | BASEBALL; Rain Brings Early Curtain on Yankee Victory | False | By Michael Martinez | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/business/in-quotes.html | IN QUOTES | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/l-umpire-troubles-in-new-league-318689.html | Umpire Troubles In New League? | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/pastimes-around-the-garden.html | PASTIMES: Around the Garden | False | By Joan Lee Faust | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/athletes-make-leap-to-new-life.html | Athletes Make Leap to New Life | False | By Michael Shapiro | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/us/rep-frank-says-he-may-consider-retiring.html | Rep. Frank Says He May Consider Retiring | False | AP | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/s-r-cordill-wed-to-ms-o-connell.html | S. R. Cordill Wed To Ms. O'Connell | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/body-and-mind-different-but-deadly.html | Body and Mind; DIFFERENT BUT DEADLY | False | By Elisabeth Rosenthal | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/pastimes-gardening-amaryllis-follow-the-rules.html | PASTIMES: Gardening Amaryllis: Follow the Rules | False | By Joan Lee Faust | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/music-celebration-of-victorian-era-in-song.html | MUSIC; Celebration of Victorian Era in Song | False | By Rena Fruchter | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/pro-football-giants-defense-set-for-run-and-shoot.html | PRO FOOTBALL; Giants' Defense Set For Run and Shoot | False | By Frank Litsky | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/business/investing-oracle-s-envious-ascent.html | INVESTING; Oracle's Envious Ascent | False | By Lawrence M. Fisher | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/travel-advisory-157489.html | TRAVEL ADVISORY | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/opinion/foreign-affairs-disarm-don-t-disengage.html | FOREIGN AFFAIRS; Disarm, Don't Disengage | False | By Flora Lewis | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/dance-companies-find-a-scarcity-of-men.html | DANCE; Companies Find a Scarcity of Men | False | By Barbara Gilford | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/jeanne-l-clendenin-legislative-aide-is-wed-to-daniel-c-sweeney-lawyer.html | Jeanne L. Clendenin, Legislative Aide, Is Wed to Daniel C. Sweeney, Lawyer | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/archives/style-makers-lionel-cros-fashion-designer.html | STYLE MAKERS; Lionel Cros: Fashion Designer | True | By Anne Bogart | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/brazil-sure-to-qualify-in-world-bridge-play.html | Brazil Sure to Qualify In World Bridge Play | False | Special to The New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/home-entertainment-soundings-proud-tina-keeps-on-burnin.html | HOME ENTERTAINMENT: SOUNDINGS; Proud Tina Keeps On Burnin' | False | By Jon Pareles | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/q-and-a-157189.html | Q and A | False | By Carl Sommers | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/quotation-of-the-day-311689.html | Quotation of the Day | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/evening-hours-parties-evolve-for-many-species.html | EVENING HOURS; Parties Evolve For Many Species | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/outer-limits.html | OUTER LIMITS | False | By Frances Rogers | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/life-style-photocopying-centers-a-new-slice-of-life-in-the-wee-still-hours.html | LIFE STYLE; Photocopying Centers: A New Slice of Life In the Wee Still Hours | False | By Ron Alexander | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/it-still-aint-over-a-league-for-the-over30-ball-player.html | It Still Ain't Over: A League For the Over-30 Ball Player | False | By Dave Ruden | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/business/business-forum-the-inventory-mess-caution-a-price-deflation-is.html | BUSINESS FORUM: THE INVENTORY MESS; Caution: A Price Deflation Is Under Way | False | By Eliot Janeway | 1989-09-22 | TX 2-647097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/l-dinosaur-display-can-be-scary-154689.html | Dinosaur Display Can Be Scary | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/t-magazine/worldly-dressing-in-3-easy-lessons-2-finding-your-suit-style.html | WORLDLY DRESSING IN 3 EASY LESSONS; 2. Finding Your Suit Style | False | By Bart Boehlert | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/l-badlands-262289.html | Badlands | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/miss-jones-wed-to-joseph-valis.html | Miss Jones Wed To Joseph Valis | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/l-thomas-wolfe-s-editor-626489.html | Thomas Wolfe's Editor | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/dance-american-indian-dancers-rekindle-their-heritage.html | DANCE; American Indian Dancers Rekindle Their Heritage | False | By Jennifer Dunning | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/men-of-the-world.html | MEN OF THE WORLD | False | By Frances Rogers | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/miss-greene-wed-to-robert-r-isen.html | Miss Greene Wed To Robert R. Isen | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/megan-crowley-producer-weds.html | Megan Crowley, Producer, Weds | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/karen-h-greve-becomes-a-bride.html | Karen H. Greve Becomes a Bride | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/sports-people-pocono-cancels-race.html | SPORTS PEOPLE; Pocono Cancels Race | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/fall-lectures-archeology-to-velazquez.html | Fall Lectures: Archeology to Velazquez | False | By Rhoda M. Gilinsky | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/world/south-african-leader-appoints-new-cabinet.html | South African Leader Appoints New Cabinet | False | By Christopher S. Wren, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/business/the-executive-computer-beware-those-network-failures.html | THE EXECUTIVE COMPUTER; Beware Those Network Failures | False | By Peter H. Lewis | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/scant-help-is-seen-in-bush-drug-plan.html | Scant Help Is Seen in Bush Drug Plan | False | By Daniel Hatch | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/life-in-a-doomed-house.html | LIFE IN A DOOMED HOUSE | False | By Eve Auchincloss | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/mccoy-tyner.html | McCoy Tyner | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/talking-title-transfer-advantage-or-pitfall-for-aged.html | TALKING: Title Transfer; Advantage Or Pitfall For Aged? | False | By Andree Brooks | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/childrens-parties-costlier-and-exotic.html | Children's Parties: Costlier and Exotic | False | By Carlotta Gulvas Swarden | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/worldly-dressing-in-3-easy-lessons-3-simple-ways-to-mix-color.html | WORLDLY DRESSING IN 3 EASY LESSONS; 3. Simple Ways to Mix Color | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/us/marshals-shield-suspects-and-judges-against-terror-attack-in-drug-cases.html | Marshals Shield Suspects and Judges Against Terror Attack in Drug Cases | False | By Michael Wines, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/college-football-rutgers-a-winner-on-a-kick.html | COLLEGE FOOTBALL; Rutgers a Winner on a Kick | False | By Jack Cavanaugh | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/long-island-opinion-on-life-s-beach-sands-of-time.html | LONG ISLAND OPINION; On Life's Beach, Sands of Time | False | By Linda Flayton | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/college-football-south-florida-state-finally-wins.html | COLLEGE FOOTBALL: SOUTH; Florida State Finally Wins | False | AP | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/headliners-freedom-of-love.html | HEADLINERS; Freedom of Love | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/headliners-freedom-of-speech-i.html | HEADLINERS; Freedom of Speech, I | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/world/hurricane-imperils-eastern-caribbean-warnings-are-issued.html | Hurricane Imperils Eastern Caribbean; Warnings Are Issued | False | AP | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/in-short-nonfiction-516089.html | IN SHORT; NONFICTION | False | By Gina Kolata | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/postings-713-acre-complex-homes-in-the-adirondacks.html | POSTINGS: 713-Acre Complex; Homes in the Adirondacks | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/2d-suspect-named-in-killing-of-drug-fighter.html | 2d Suspect Named in Killing of Drug Fighter | False | By James C. McKinley Jr. | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/warning-on-crises-facing-migrating-birds.html | Warning on Crises Facing Migrating Birds | False | By Carolyn Battista | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/home-entertainment-and-keep-in-mind.html | HOME ENTERTAINMENT: AND KEEP IN MIND | False | | 1989-09-22 | TX 2-647097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/c-corrections-161189.html | Corrections | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/ms-adams-weds-michael-s-baldock.html | Ms. Adams Weds Michael S. Baldock | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/horse-racing-easy-goer-proves-he-s-no-1.html | HORSE RACING; Easy Goer Proves He's No. 1 | False | By Steven Crist | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/children-s-books-628289.html | CHILDREN'S BOOKS | False | By Natalie M. Healey | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/hanna-hymans-becomes-a-bride.html | Hanna Hymans Becomes a Bride | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/life-style-sunday-outing-for-fun-over-on-and-under-the-earth.html | LIFE STYLE: Sunday Outing For Fun Over, On And Under The Earth | False | By John Warde, Special To The New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/us/tentative-agreement-on-rocky-flats-cleanup.html | Tentative Agreement on Rocky Flats Cleanup | False | By Matthew L. Wald | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/l-yankee-fan-urges-a-boycott-318389.html | Yankee Fan Urges a Boycott | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/business/prospects-a-brand-new-deficit.html | Prospects; A Brand New Deficit | False | Buy JOEL KURTZMAN | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/us/clean-air-bill-the-question-is-who-is-picking-up-the-check.html | Clean Air Bill: The Question Is, Who Is Picking Up the Check? | False | By Allan R. Gold, Special To The New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/us/come-up-with-an-agenda-cuomo-tells-party.html | Come Up With an Agenda, Cuomo Tells Party | False | By Elizabeth Kolbert, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/barbara-dugan-marries-on-li.html | Barbara Dugan Marries on L.I. | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/business/what-s-new-in-the-coin-trade-a-rush-of-investors-cause-hobbyists-to-flee.html | WHAT'S NEW IN THE COIN TRADE; A Rush of Investors Cause Hobbyists to Flee | False | By Mark Henricks | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/us/at-the-trial-of-bakker-sensation-on-the-wane.html | At the Trial of Bakker, Sensation on the Wane | False | Special to The New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/children-s-books-bookshelf-470889.html | CHILDREN'S BOOKS; Bookshelf | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/disposal-of-toxic-ash-posing-problems.html | Disposal of Toxic Ash Posing Problems | False | By Christy Casamassima | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/interview-bishop-john-r-mcgann-guiding-the-faithful-in-turbulent.html | Interview: Bishop John R. McGann; Guiding the Faithful In Turbulent Times | False | By Tom Lederer | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/us/emergency-room-gridlock-on-the-verge-of-crisis.html | Emergency Room Gridlock: On the Verge of Crisis | False | AP | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/business/now-it-s-bob-horton-s-turn-at-bp.html | Now It's Bob Horton's Turn at B.P. | False | By Steven Prokesch | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/a-film-cuckoo-plays-a-main-role-in-its-study.html | A 'Film Cuckoo' Plays a Main Role in Its Study | False | By Dennis Fawcett | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/world/soviet-miners-seek-control-of-union.html | SOVIET MINERS SEEK CONTROL OF UNION | False | By Bill Keller, Special To The New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/notes-from-abroad-hong-kong.html | NOTES FROM ABROAD; HONG KONG | False | By Nicholas D. Kristof | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/l-question-of-the-week-what-must-mets-do-in-stretch-drive-316989.html | Question Of the Week; What Must Mets Do In Stretch Drive? | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/world/unesco-chief-about-to-face-a-showdown.html | Unesco Chief About to Face A Showdown | False | By Paul Lewis, Special To The New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/l-question-of-the-week-what-must-mets-do-in-stretch-drive-317089.html | Question Of the Week; What Must Mets Do In Stretch Drive? | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/spend-it-all-shoot-it-play-it-lose-it.html | 'SPEND IT ALL, SHOOT IT, PLAY IT, LOSE IT' | False | By Sara Maitland | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/wine-german-wines-ready-to-challenge-us-fare.html | WINE; German Wines Ready to Challenge U.S. Fare | False | By Geoff Kalish | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/pro-hockey-arbour-finds-bright-spot-as-flyers-beat-islanders.html | PRO HOCKEY; Arbour Finds Bright Spot As Flyers Beat Islanders | False | Special to The New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/northeast-notebook-worcester-mass-2d-key-building-in-biotech-park.html | NORTHEAST NOTEBOOK: Worcester, Mass.; 2d Key Building In Biotech Park | False | By Robert R. Bliss | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/deborah-j-savin-marries.html | Deborah J. Savin Marries | False | | 1989-09-22 | TX 2-647097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/the-nation-on-education-washington-is-looking-hard-for-bargains.html | THE NATION; On Education, Washington Is Looking Hard for Bargains | False | By Julie Johnson | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/world/colombian-day-of-love-broken-by-a-long-night-of-drug-violence.html | Colombian 'Day of Love' Broken By a Long Night of Drug Violence | False | By Joseph B. Treaster, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/japan-on-100-a-day-or-less.html | Japan on $100 a Day - or Less | False | By Emily Arnold McCully | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/blacks-started-dinkin-s-bid-in-a-symbolic-river-crossing.html | Blacks Started Dinkin's Bid In a Symbolic River-Crossing | False | By Don Terry | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/world/rights-groups-fault-general-for-haiti-abuses.html | Rights Groups Fault General for Haiti Abuses | False | By Howard W. French | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/about-men-no-longer-my-brother-s-keeper.html | About Men; No Longer My Brother's Keeper | False | By Michael Frank | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/campus-life-baylor-suit-attacks-a-ban-on-single-students-who-are-pregnant.html | CAMPUS LIFE: Baylor; Suit Attacks a Ban On Single Students Who Are Pregnant | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/a-man-who-ran-the-story-behind-it.html | A Man Who Ran, The Story Behind It | False | By Denise Mourges | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/in-the-region-new-jersey-a-waterfront-community-in-paulus-hook.html | IN THE REGION: New Jersey; A Waterfront Community in Paulus Hook | False | By Rachelle Garbarine | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/a-doctor-who-aided-immigrant-workers.html | A Doctor Who Aided Immigrant Workers | False | By Bess Lieberson | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/gubernatorial-candidates-hone-images.html | Gubernatorial Candidates Hone Images | False | By Joseph F. Sullivan | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/westchester-puts-homeless-in-troubled-midtown-hotel.html | Westchester Puts Homeless In Troubled Midtown Hotel | False | By Lisa W. Foderaro | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/sports-of-the-times-the-new-commissioner-brings-up-the-name-joe-page.html | Sports of The Times; The New Commissioner Brings Up the Name Joe Page | False | By George Vecsey | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/life-style-with-striking-fashions-gigli-reaches-new-heights.html | LIFE STYLE; With Striking Fashions, Gigli Reaches New Heights | False | By Bernadine Morris | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/the-playwright-as-terrorist.html | THE PLAYWRIGHT AS TERRORIST | False | By Margot Peters | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/in-short-fiction-628389.html | IN SHORT; FICTION | False | By Andy Solomon | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/shopper-s-world-a-supermarket-of-jade-both-cheap-and-choice.html | SHOPPER'S WORLD; A Supermarket Of Jade: Both Cheap and Choice | False | By Amanda Mayer Stinchecum | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/college-football-midwest-nebraska-rolls-past-utah.html | COLLEGE FOOTBALL: MIDWEST; Nebraska Rolls Past Utah | False | AP | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/l-a-giroux-wed-to-miss-halliday.html | L. A. Giroux Wed To Miss Halliday | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/world/kickback-accusations-have-gandhi-on-defensive.html | Kickback Accusations Have Gandhi on Defensive | False | By Barbara Crossette, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/us/us-found-pan-am-lax-on-security-soon-after-blast.html | U.S. FOUND PAN AM LAX ON SECURITY SOON AFTER BLAST | False | By John H. Cushman Jr., Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/pamela-phillips-lawyer-is-a-bride.html | Pamela Phillips, Lawyer, Is a Bride | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/campus-life-california-fraternities-phase-out-little-sister-groups.html | CAMPUS LIFE: California; Fraternities Phase Out 'Little Sister' Groups | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/theater/theater-from-the-paris-sewers-to-vietnam-s-streets.html | THEATER; FROM THE PARIS SEWERS TO VIETNAM'S STREETS | False | By Hilary De Vries | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/monique-richards-weds.html | Monique Richards Weds | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/opinion/ed-koch-s-new-york.html | Ed Koch's New York | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/home-entertainment-recent-releases.html | HOME ENTERTAINMENT: RECENT RELEASES | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/business/personal-finance-putting-together-a-defensive-portfolio.html | PERSONAL FINANCE; Putting Together a Defensive Portfolio | False | By Stanley Zarowin | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/l-maryland-crabs-161689.html | Maryland Crabs | False | | 1989-09-22 | TX 2-647097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/opinion/needless-cruelty-to-animals.html | Needless Cruelty to Animals | False | By Cleveland Amory | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/martha-monserrate-consultant-weds.html | Martha Monserrate, Consultant, Weds | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/northeast-notebook-danville-vt-town-resists-planning-law.html | NORTHEAST NOTEBOOK: Danville, Vt.; Town Resists Planning Law | False | By Gail Braccidiferro | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/continental-shift-hungary-s-defiance-and-europe-s-future-journey-without-maps.html | CONTINENTAL SHIFT; Hungary's Defiance And Europe's Future: Journey Without Maps | False | By Serge Schmemann | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/rhona-chalson-has-a-wedding.html | Rhona Chalson Has a Wedding | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/on-language/the-legislative-mangle.html | On Language; The Legislative Mangle | False | BY Molly Ivins | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/eliot-h-harris-wed-in-capital.html | Eliot H. Harris Wed in Capital | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/antiques-clocks-and-jewels-from-the-golden-age-of-cartier.html | ANTIQUES; Clocks and Jewels From the Golden Age of Cartier | False | By Rita Reif | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/divvying-up-defendants-so-judges-get-a-fair-share.html | Divvying Up Defendants So Judges Get a Fair Share | False | By Ronald Sullivan | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/campus-life-maryland-students-charge-rights-violation-in-suit-on-voting.html | CAMPUS LIFE: Maryland; Students Charge Rights Violation In Suit on Voting | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/world/savimbi-says-he-is-halting-angolan-peace-talks.html | Savimbi Says He Is Halting Angolan Peace Talks | False | By Kenneth B. Noble, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/world/soviet-arms-plan-gaining-us-favor.html | SOVIET ARMS PLAN GAINING U.S. FAVOR | False | By Michael R. Gordon, Special To the New York Times | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/obituaries/lord-trafford-british-health-minister-57.html | Lord Trafford, British Health Minister, 57 | False | AP | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/in-the-region-long-island-recent-sales-828889.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/margaret-garrett-weds.html | Margaret Garrett Weds | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/weekinreview/the-region-with-asbestos-the-law-never-anticipated-the-worst.html | THE REGION; With Asbestos, the Law Never Anticipated the Worst | False | By David E. Pitt | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/1989-murder-rate-nearly-identical-to-1988-s.html | 1989 Murder Rate Nearly Identical to 1988's | False | By Bruce Lambert | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/home-sellers-trimming-brokers-fees.html | Home Sellers Trimming Brokers' Fees | False | By Iver Peterson | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/so-how-do-you-like-america.html | SO, HOW DO YOU LIKE AMERICA? | False | By Michele Slung | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/business/what-s-new-in-the-coin-trade-refacing-coins-to-rekindle-collectors-interest.html | WHAT'S NEW IN THE COIN TRADE; Refacing Coins to Rekindle Collectors' Interest | False | By Mark Henricks | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/letter-giving-up-guns.html | LETTER; GIVING UP GUNS | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/new-barriers-to-homeless-at-station.html | New Barriers to Homeless at Station | False | By Michael Freitag | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/business/c-correction-133189.html | Correction | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/results-plus-300089.html | RESULTS PLUS | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/l-astoria-835589.html | Astoria | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/l-van-gogh-myths-the-ear-in-the-mirror-835489.html | VAN GOGH MYTHS; The Ear In the Mirror | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/in-short-nonfiction-629189.html | IN SHORT; NONFICTION | False | By James Polk | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/world/rightists-under-suspicion-in-new-guatemala-violence.html | Rightists Under Suspicion In New Guatemala Violence | False | AP | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/pastimes-camera.html | PASTIMES: Camera | False | By Andy Grundberg | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/l-giving-the-voters-a-say-on-shoreham-152789.html | Giving the Voters A Say on Shoreham | False | | 1989-09-22 | TX 2-647097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/westchester-opinion-freshman-year-surprises-for-mom-and-dad.html | WESTCHESTER OPINION; Freshman-Year Surprises for Mom and Dad | False | By Diane Barbanel Vickers | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/style-makers-steven-mesh-and-diana-juul-lighting-designers.html | STYLE MAKERS; Steven Mesh and Diana Juul: Lighting Designers | False | By Deborah Hofmann | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/opinion/l-commitment-to-drug-treatment-is-the-law-917289.html | Commitment to Drug Treatment Is the Law | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/miss-yellin-weds-lucius-t-hill-3d.html | Miss Yellin Weds Lucius T. Hill 3d | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/fly-buys.html | FLY BUYS | False | By John Birmingham | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/connecticut-qa-john-hiddlestone-opera-wasnt-written-for-highbrows.html | CONNECTICUT Q&A:; JOHN HIDDLESTONE; 'Opera Wasn't Written for Highbrows' | False | By Marcia Saft | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/travel/l-palladio-160589.html | Palladio | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/works-in-progress-deals-on-wheels.html | WORKS IN PROGRESS; Deals on Wheels | False | By Bruce Weber | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/sara-fowler-is-a-bride.html | Sara Fowler Is a Bride | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/music-view-where-is-the-invective-of-yesteryear-in-opera.html | MUSIC VIEW; Where Is the Invective Of Yesteryear in Opera? | False | By Donal Henahan | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/l-otb-takeout-uncomfortable-318289.html | OTB Takeout Uncomfortable | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/nyregion/l-price-of-vaccines-for-measles-criticized-799489.html | Price of Vaccines For Measles Criticized | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/magazine/he-didnt-like-ike.html | HE DIDN'T LIKE IKE | False | By Harry S. Truman | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/carla-jean-edwards-to-wed-in-october.html | Carla Jean Edwards to Wed in October | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/books/boston-brawler.html | BOSTON BRAWLER | False | By Leland Miles | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/recordings-janet-jackson-adopts-a-new-attitude-concern.html | RECORDINGS; Janet Jackson Adopts a New Attitude: Concern | False | By Jon Pareles | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/style/fashion-on-the-street-in-jodhpurs-standing-out-from-the-herd.html | FASHION: On the Street; In Jodhpurs, Standing Out From The Herd | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/music-a-conductor-must-help-to-shape-public-taste.html | MUSIC; A Conductor Must Help to Shape Public Taste | False | By Gerard Schwarz | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/pop-view-neil-young-dinosaur-extraordinaire.html | POP VIEW; Neil Young, Dinosaur Extraordinaire | False | By John Rockwell | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/television-hitler-s-berlin-is-seen-through-shirer-s-dairies.html | TELEVISION; Hitler's Berlin Is Seen Through Shirer's Dairies | False | By Geraldine Fabrikant | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/arts/reviews-dance-dance-world-s-bessies-honor-some-achievers.html | Reviews/Dance; Dance World's Bessies Honor Some Achievers | False | By Jack Anderson | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/business/rjr-s-brave-new-world.html | RJR's Brave New World | False | By Claudia H. Deutsch | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/sports/baseball-notebook-for-mets-and-expos-big-question-about-the-big-deals.html | BASEBALL NOTEBOOK; For Mets and Expos, Big Question About the Big Deals | False | By Murray Chass | 1989-09-22 | TX 2-647097 | | |
| 1989-09-17 | 1989-09-17 | https://www.nytimes.com/1989/09/17/realestate/data-update-september-17-1989.html | DATA UPDATE: September 17, 1989 | False | | 1989-09-22 | TX 2-647097 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/cenvill-development-reports-earnings-for-qtr-to-july-31.html | Cenvill Development reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/club-med-inc-reports-earnings-for-qtr-to-july-31.html | Club Med Inc reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/campaign-matters-victory-recipe-labor-resolve-and-a-rainbow.html | Campaign Matters; Victory Recipe: Labor, Resolve And a Rainbow | False | By Sam Roberts | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/barfield-near-contract-as-season-wanes.html | Barfield Near Contract as Season Wanes | False | By Michael Martinez | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/style/dr-kaplan-weds-fellow-physician.html | Dr. Kaplan Weds Fellow Physician | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/opinion/l-teen-age-childbearing-must-be-reduced-154389.html | Teen-Age Childbearing Must Be Reduced | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/us/jim-wright-as-speaker-for-texans.html | Jim Wright As Speaker For Texans | False | By Roberto Suro, Special To the New York Times | 1989-09-22 | TX 2-644084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/sports-world-specials-college-football-tradition-brings-controversy.html | SPORTS WORLD SPECIALS: COLLEGE FOOTBALL; Tradition Brings Controversy | False | By Robert Mcg. Thomas Jr. | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/world/as-lebanese-battles-worsen-war-refugees-swamp-cyprus.html | As Lebanese Battles Worsen, War Refugees Swamp Cyprus | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/missouri-veterinary-student-crowned-miss-america-1990.html | Missouri Veterinary Student Crowned Miss America 1990 | False | AP | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Randall Rothenberg | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/2-die-as-casino-train-runs-into-stalled-car.html | 2 Die as Casino Train Runs Into Stalled Car | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/action-auto-stores-inc-reports-earnings-for-qtr-to-june30.html | Action Auto Stores Inc reports earnings for Qtr to June 30 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/us/hurricane-pummels-resort-islands-of-caribbean.html | Hurricane Pummels Resort Islands of Caribbean | False | By Jeffrey Schmalz, Special To the New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/opinion/l-a-science-and-math-teaching-plan-498389.html | A Science and Math Teaching Plan | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/opinion/essay-fifty-rattling-cups.html | ESSAY; Fifty Rattling Cups | False | By William Safire | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/world/ukraine-catholics-hold-huge-mass-to-press-soviets.html | Ukraine Catholics Hold Huge Mass to Press Soviets | False | AP | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/san-juan-racing-association-inc-reports-earnings-for-qtr-to-july31.html | San Juan Racing Association Inc reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/giants-struggle-but-win.html | Giants Struggle But Win | False | By Frank Litsky, Special To the New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/arts/free-concerts-at-weill-and-carnegie.html | Free Concerts at Weill and Carnegie | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/c-corrections-491589.html | Corrections | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/us/former-captive-of-molester-is-killed-in-a-hit-run-crash.html | Former Captive of Molester Is Killed in a Hit-Run Crash | False | AP | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/russ-togs-inc-reports-earnings-for-qtr-to-june30.html | Russ Togs Inc reports earnings for Qtr to June 30 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/inside-467089.html | INSIDE | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/opinion/the-color-of-money-can-stop-drugs.html | The Color of Money Can Stop Drugs | False | By Donald T. Regan | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/mortgage-rates-down.html | Mortgage Rates Down | False | AP | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/style/judith-e-mizrahi-becomes-a-bride.html | Judith E. Mizrahi Becomes a Bride | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/business-people-citicorp-merger-expert-joins-commodity-trader.html | BUSINESS PEOPLE; Citicorp Merger Expert Joins Commodity Trader | False | By Daniel F. Cuff | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/theater/review-theater-on-the-parallel-pitfalls-of-politics-and-religion.html | Review/Theater; On the Parallel Pitfalls of Politics and Religion | False | By Frank Rich | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/us-defeats-el-salvador.html | U.S. Defeats El Salvador | False | AP | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/virco-manufacturing-reports-earnings-for-qtr-to-july-31.html | Virco Manufacturing reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/bethel-bancorp-reports-earnings-for-qtr-to-july-31.html | Bethel Bancorp reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/c-corrections-491489.html | Corrections | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/world/vocally-poles-commemorate-the-soviet-invasion.html | Vocally, Poles Commemorate the Soviet Invasion | False | By John Tagliabue, Special To the New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/results-plus-484489.html | Results Plus | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/world/the-un-today.html | The U.N. Today | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/c-corrections-380789.html | Corrections | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/driver-is-killed.html | Driver Is Killed | False | AP | 1989-09-22 | TX 2-644084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/style/benji-makovitzky-becomes-a-bride.html | Benji Makovitzky Becomes a Bride | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/style/dr-gale-wernick-marries-a-lawyer.html | Dr. Gale Wernick Marries a Lawyer | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/obituaries/lord-trafford-57-britain-s-health-minister.html | Lord Trafford, 57, Britain's Health Minister | False | AP | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/opinion/an-electoral-example-for-the-country.html | An Electoral Example for the Country | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/business-digest-476989.html | BUSINESS DIGEST | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/american-building-maintenance-industries-reports-earnings-for-qtr-to-july-31.html | American Building Maintenance Industries reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/us/oil-cleanup-brings-sad-prosperity-to-village.html | Oil Cleanup Brings Sad Prosperity to Village | False | By Timothy Egan, Special To the New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/style/ms-benou-weds-real-estate-broker.html | Ms. Benou Weds Real-Estate Broker | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/christiana-cos-reports-earnings-for-qtr-to-june-30.html | Christiana Cos reports earnings for Qtr to June 30 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/savings-bond-sales-up.html | Savings Bond Sales Up | False | AP | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/style/felice-berkowitz-wed-to-eric-schmitt.html | Felice Berkowitz Wed to Eric Schmitt | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/opinion/l-phd-is-the-intellectual-s-moment-of-truth-no-more-dissertations-500689.html | Ph.D. Is the Intellectual's Moment of Truth; No More Dissertations | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/style/karen-strauss-weds-stephen-filler.html | Karen Strauss Weds Stephen Filler | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/clabir-corp-reports-earnings-for-qtr-to-july-31.html | Clabir Corp reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/us/charleston-journal-corruption-cases-leave-state-in-search-of-ethics.html | Charleston Journal; Corruption Cases Leave State in Search of Ethics | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/roadway-motor-plazas-inc-reports-earnings-for-qtr-to-july-31.html | Roadway Motor Plazas Inc. reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/50-off-stores-inc-reports-earnings-for-13wk-to-aug-4.html | 50-Off Stores Inc reports earnings for 13wk to Aug 4 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/doeugraphix-inc-reports-earnings-for-year-to-april-30.html | Doeugraphix Inc reports earnings for Year to April 30 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/chicago-dock-canal-trust-reports-earnings-for-qtr-to-july-31.html | Chicago Dock & Canal Trust reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/quotation-of-the-day-491089.html | Quotation of the Day | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/arts/review-television-mort-sahl-daring-from-the-hungry-i-until-today.html | Review/Television; Mort Sahl, Daring From the Hungry I Until Today | False | By Walter Goodman | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/applied-research-corp-reports-earnings-for-year-to-may-31.html | Applied Research Corp reports earnings for Year to May 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/carrington-laboratories-reports-earnings-for-qtr-to-aug-31.html | Carrington Laboratories reports earnings for Qtr to Aug 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/arts/tragedy-of-errors-engulfs-the-corcoran.html | 'Tragedy of Errors' Engulfs the Corcoran | False | By Barbara Gamarekian, Special To the New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/brooklyn-catholics-to-get-a-new-bishop.html | Brooklyn Catholics to Get a New Bishop | False | By Ari L. Goldman | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/us/fight-on-indian-remains-near-end-but-questions-linger-on-the-effect.html | Fight on Indian Remains Near End But Questions Linger on the Effect | False | By Felicity Barringer, Special To the New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/tca-cable-tv-inc-reports-earnings-for-qtr-to-july-31.html | TCA Cable TV Inc reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/drug-witness-resurfaces-in-spokane-and-in-trouble.html | Drug Witness Resurfaces in Spokane and in Trouble | False | By Michel Marriott | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/hudson-spill-cleanup-could-take-two-weeks.html | Hudson Spill Cleanup Could Take Two Weeks | False | AP | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/audio-video-affiliates-reports-earnings-for-qtr-to-july-31.html | Audio-Video Affiliates reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/arts/paul-harvey-named-personality-of-year.html | Paul Harvey Named Personality of Year | False | AP | 1989-09-22 | TX 2-644084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/dataphaz-inc-reports-earnings-for-qtr-to-july-31.html | Dataphaz Inc reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/sports-world-specials-hockey-domestic-coaching.html | SPORTS WORLD SPECIALS; HOCKEY; Domestic Coaching | False | By Alex Yannis | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/us/virginia-contest-avoids-race-issue.html | VIRGINIA CONTEST AVOIDS RACE ISSUE | False | By B. Drummond Ayres, Special To the New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/durkin-hayes-publishing-reports-earnings-for-qtr-to-june-30.html | Durkin Hayes Publishing reports earnings for Qtr to June 30 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/rcm-technologies-reports-earnings-for-qtr-to-july-31.html | RCM Technologies reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/international-report-success-has-no-kick-for-champagne.html | INTERNATIONAL REPORT; Success Has No Kick for Champagne | False | By Steven Greenhouse, Special To the New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/us/hispanic-citizens-sworn-in.html | Hispanic Citizens Sworn In | False | AP | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/del-monte-deal-seen-as-stalled.html | Del Monte Deal Seen As Stalled | False | By Kurt Eichenwald | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/business-people-nuclear-service-chief-at-babcock-wilcox.html | BUSINESS PEOPLE; Nuclear Service Chief At Babcock & Wilcox | False | By Danile F. Cuff | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/channel-one-gets-sponsors.html | Channel One Gets Sponsors | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/ambrit-inc-reports-earnings-for-qtr-to-july-31.html | Ambrit Inc reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/admar-group-reports-earnings-for-qtr-to-july-31.html | Admar Group reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/for-yale-s-offense-the-wishbone-fits.html | For Yale's Offense, The Wishbone Fits | False | By William N. Wallace | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/world/moscow-journal-where-to-put-lenin-not-to-mention-his-pedestal.html | Moscow Journal; Where to Put Lenin, Not to Mention His Pedestal | False | By Francis X. Clines, Special To the New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/united-education-software-inc-reports-earnings-for-qtr-to-july-31.html | United Education & Software Inc reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/sports-of-the-times-lt-as-in-leadership-thing.html | Sports of The Times; L.T., as in 'Leadership Thing' | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/on-your-own-outdoors-a-paradise-found-in-the-minnesota-wilderness.html | ON YOUR OWN; Outdoors: A Paradise Found in the Minnesota Wilderness | False | By Howell Raines | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/maybe-not-the-best-but-still-winners.html | Maybe Not the Best, But Still Winners | False | By Steven Crist | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/economic-calendar.html | Economic Calendar | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/ismail-stymies-michigan-drive.html | Ismail Stymies Michigan Drive | False | By Malcolm Moran, Special To the New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/the-media-business-bbc-finds-america-is-a-cable-ready-market.html | THE MEDIA BUSINESS; BBC Finds America Is a Cable-Ready Market | False | By Bill Carter | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/eagles-shock-redskins-on-late-rally.html | Eagles Shock Redskins on Late Rally | False | AP | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/tax-watch-acountants-laud-ways-and-means.html | Tax Watch; Acountants Laud Ways and Means | False | By Jan M. Rosen | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/diversified-foods-reports-earnings-for-qtr-to-july-31.html | Diversified Foods reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/southern-electronics-corp-reports-earnings-for-qtr-to-june-30.html | Southern Electronics Corp reports earnings for Qtr to June 30 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/police-shoot-robbery-suspect.html | Police Shoot Robbery Suspect | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/sports-world-specials-basketball-nba-inflation.html | SPORTS WORLD SPECIALS; BASKETBALL; N.B.A. Inflation | False | By Sam Goldpaper | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/us/political-memo-the-drug-war-becomes-a-budget-war.html | Political Memo; The Drug War Becomes a Budget War | False | By Robin Toner, Special To the New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/books/literary-fare-for-book-hungry-throngs.html | Literary Fare for Book-Hungry Throngs | False | By Andrew L. Yarrow | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/us/drug-violence-prompts-us-to-protect-bush-s-children.html | Drug Violence Prompts U.S. To Protect Bush's Children | False | Special to The New York Times | 1989-09-22 | TX 2-644084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/style/ellen-lebetkin-wed-to-michael-jahn.html | Ellen Lebetkin Wed to Michael Jahn | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/campeau-loan-pact-called-final.html | Campeau Loan Pact Called Final | False | By Isadore Barmash | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/circuit-city-stores-reports-earnings-for-qtr-to-aug-31.html | Circuit City Stores reports earnings for Qtr to Aug 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/precision-aerotech-reports-earnings-for-qtr-to-july-31.html | Precision Aerotech reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/arts/opening-up-at-the-royal-national.html | Opening Up at the Royal National | False | By Mel Gussow, Special To The New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/international-barrier-corp-reports-earnings-for-qtr-to-july-31.html | International Barrier Corp reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/credit-markets-new-worries-may-emerge-on-inflation.html | CREDIT MARKETS; New Worries May Emerge On Inflation | False | By Kenneth N. Gilpin | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/cut-is-urged-in-oil-award.html | Cut Is Urged In Oil Award | False | AP | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/concord-camera-corp-reports-earnings-for-qtr-to-june-30.html | Concord Camera Corp reports earnings for Qtr to June 30 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/mets-again-fail-to-gain-ground.html | Mets Again Fail To Gain Ground | False | By Joseph Durso, Special To The New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/steel-imports-off-in-july.html | Steel Imports Off in July | False | AP | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/world/seeking-relief-sri-lanka-turns-to-the-land.html | Seeking Relief, Sri Lanka Turns to the Land | False | By Barbara Crossette, Special To the New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/first-family-group-reports-earnings-for-qtr-to-july-31.html | First Family Group reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/intolerance-will-be-topic-for-students.html | Intolerance Will Be Topic For Students | False | By Felicia R. Lee | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/direct-action-marketing-inc-reports-earnings-for-qtr-to-july-31.html | Direct Action Marketing Inc reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/homeless-at-melodrama-add-a-dickensian-touch.html | Homeless at Melodrama Add a Dickensian Touch | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/the-media-business-advertising-graf-campaign-for-swissair.html | THE MEDIA BUSINESS; Advertising Graf Campaign For Swissair | False | By Randall Rothenberg | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/opinion/win-ugly-live-ugly.html | Win Ugly, Live Ugly | False | By Robert Lipsyte | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/american-league-blue-jays-win-2-1-on-hit-by-mcgriff.html | American League; Blue Jays Win, 2-1, On Hit by McGriff | False | AP | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/effect-of-ira-s-on-savings.html | Effect of I.R.A.'s on Savings | False | AP | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/world/salvador-rebel-chief-offers-truce-if-us-halts-aid-to-rightist-government.html | Salvador Rebel Chief Offers Truce if U.S. Halts Aid to Rightist Government | False | By Larry Rohter, Special To The New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/inmac-corp-reports-earnings-for-qtr-to-july-29.html | Inmac Corp reports earnings for Qtr to July 29 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/the-media-business-for-sellers-magazines-generate-big-profits.html | THE MEDIA BUSINESS; For Sellers, Magazines Generate Big Profits | False | By Albert Scardino | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/bid-for-first-pennsylvania.html | Bid for First Pennsylvania | False | AP | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/thor-energy-resources-inc-reports-earnings-for-qtr-to-july-31.html | Thor Energy Resources Inc reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/united-air-s-workers-and-unions-to-get-final-say-in-big-decisions.html | United Air's Workers and Unions To Get Final Say in Big Decisions | False | By Agis Salpukas | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/world/war-report-from-colombia-fight-will-be-long.html | War Report From Colombia: Fight Will Be Long | False | By James Brooke, Special To The New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/body-of-teacher-is-found-in-car-on-an-li-street.html | Body of Teacher Is Found in Car On an L.I. Street | False | By Nick Ravo | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/turnaround-expert-s-award-and-rebuke.html | Turnaround Expert's Award and Rebuke | False | By Alison Leigh Cowan | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/softech-inc-reports-earnings-for-qtr-to-aug-25.html | Softech Inc reports earnings for Qtr to Aug 25 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/us/use-of-extinct-name-rattles-dinosaur-lobby.html | Use of Extinct Name Rattles Dinosaur Lobby | False | By Barth Healey | 1989-09-22 | TX 2-644084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/international-report-peru-drained-by-inflation-and-violence.html | INTERNATIONAL REPORT; Peru Drained By Inflation And Violence | False | By James Brooke, Special To the New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/opinion/l-tie-long-term-care-to-social-security-154089.html | Tie Long-Term Care To Social Security | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/market-place-wall-st-invents-painless-mergers.html | Market Place; Wall St. Invents Painless Mergers | False | By Robert J. Cole | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/worthington-industries-reports-earnings-for-qtr-to-aug-31.html | Worthington Industries reports earnings for Qtr to Aug 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/news-summary-476389.html | NEWS SUMMARY | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/opinion/l-low-levels-of-asbestos-fibers-pose-few-risks-501089.html | Low Levels of Asbestos Fibers Pose Few Risks | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/union-official-views-gm-efforts-warily.html | Union Official Views G.M. Efforts Warily | False | By Doron P. Levin, Special To the New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/opinion/l-ideology-dominated-the-fortas-battle-358589.html | Ideology Dominated The Fortas Battle | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/waters-instruments-inc-reports-earnings-for-qtr-to-july-31.html | Waters Instruments Inc reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/arts/new-jersey-symphony-rejects-contract.html | New Jersey Symphony Rejects Contract | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/executive-changes-352989.html | EXECUTIVE CHANGES | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/10000-attend-rap-concert-to-call-attention-to-racism.html | 10,000 Attend Rap Concert To Call Attention to Racism | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/flexwatt-corp-reports-earnings-for-qtr-to-june-30.html | Flexwatt Corp reports earnings for Qtr to June 30 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/world/mother-teresa-in-discomfort.html | Mother Teresa in Discomfort | False | AP | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/opinion/l-phd-is-the-intellectual-s-moment-of-truth-the-joy-of-scholarship-154289.html | Ph.D. Is the Intellectual's Moment of Truth; The Joy of Scholarship | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/baltimore-gas-electric-co-reports-earnings-for-12mo-aug-31.html | Baltimore Gas & Electric Co reports earnings for 12mo Aug 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/sandata-inc-reports-earnings-for-year-to-may-31.html | Sandata Inc reports earnings for Year to May 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/us-enters-fairchild-suit.html | U.S. Enters Fairchild Suit | False | AP | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/campeau-corp-reports-earnings-for-qtr-to-july-31.html | Campeau Corp reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/finance-briefs-353189.html | FINANCE BRIEFS | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/canadian-inquiry-may-be-a-first-step.html | Canadian Inquiry May Be a First Step | False | By Michael Janofsky | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/arts/review-music-american-music-of-protest-politics-and-persuasion.html | Review/Music; American Music of Protest, Politics and Persuasion | False | By John Rockwell | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/national-league-pirates-and-drabek-beat-cubs.html | National League; Pirates and Drabek Beat Cubs | False | AP | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/us/managers-faulted-in-faa-dismissals.html | MANAGERS FAULTED IN F.A.A. DISMISSALS | False | AP | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/world/israel-is-sending-rabin-to-cairo-on-voting-plan.html | Israel Is Sending Rabin to Cairo On Voting Plan | False | By Joel Brinkley, Special To the New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/beauticontrol-cosmetics-inc-reports-earnings-for-qtr-to-aug-31.html | Beauticontrol Cosmetics Inc reports earnings for Qtr to Aug 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/the-media-business-advertising-anti-fashion-statement-for-fashions.html | THE MEDIA BUSINESS; Advertising Anti-Fashion Statement For Fashions | False | By Randall Rothenberg | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/gatt-sees-trade-gains.html | GATT Sees Trade Gains | False | AP | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/books/books-of-the-times-a-portrait-of-jerusalem-in-its-many-excesses.html | Books of The Times; A Portrait of Jerusalem, in Its Many Excesses | False | By Christopher Lehmann-Haupt | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/xeta-corp-reports-earnings-for-qtr-to-july-31.html | Xeta Corp reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/style/alan-r-wormser-wed-to-iris-segall.html | Alan R. Wormser Wed to Iris Segall | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/style/physician-is-wed-to-ms-dibartolo.html | Physician Is Wed To Ms. DiBartolo | False | | 1989-09-22 | TX 2-644084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/am-international-reports-earnings-for-qtr-to-july-31.html | AM International reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/202-data-systems-inc-reports-earnings-for-qtr-to-july-31.html | 202 Data Systems Inc reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/donaldson-co-reports-earnings-for-qtr-to-july-31.html | Donaldson Co reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/youth-is-shot-to-death-at-li-birthday-party.html | Youth Is Shot to Death At L.I. Birthday Party | False | By Michael Freitag, Special To the New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/international-report-for-developing-countries-debt-payments-outstrip-aid.html | INTERNATIONAL REPORT; For Developing Countries, Debt Payments Outstrip Aid | False | By Clyde H. Farnsworth, Special To The New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/obituaries/harald-thelander-translator-80.html | Harald Thelander, Translator, 80 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/bonneville-pacific-reports-earnings-for-qtr-to-july-31.html | Bonneville Pacific reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/optical-radiation-corp-reports-earnings-for-qtr-to-july-31.html | Optical Radiation Corp reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/dolphins-top-patriots-24-10.html | Dolphins Top Patriots, 24-10 | False | AP | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/score-board-reports-earnings-for-qtr-to-july-31.html | Score Board reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/on-your-own-smoothing-the-sailing-for-the-disabled.html | ON YOUR OWN; Smoothing the Sailing for the Disabled | False | By Barbara Lloyd | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/dividend-meetings-334389.html | Dividend Meetings | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/vallen-corp-reports-earnings-for-qtr-to-aug-31.html | Vallen Corp reports earnings for Qtr to Aug 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/cascade-corp-reports-earnings-for-qtr-to-july-31.html | Cascade Corp reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/opinion/the-editorial-notebook-destiny-in-lebanon.html | The Editorial Notebook; Destiny in Lebanon | False | By Karl E. Meyer | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/style/felicia-r-miller-weds-physician.html | Felicia R. Miller Weds Physician | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/vaughn-communications-reports-earnings-for-qtr-to-july-31.html | Vaughn Communications reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/braniff-inc-reports-earnings-for-qtr-to-july-31.html | Braniff Inc reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/new-bank-to-emphasize-aid-to-small-borrowers.html | New Bank to Emphasize Aid to Small Borrowers | False | By Michael Quint | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/browns-top-jets-by-38-24.html | Browns Top Jets By 38-24 | False | By Gerald Eskenazi, Special To the New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/amre-inc-reports-earnings-for-qtr-to-july-31.html | Amre Inc reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/police-reach-out-to-wary-minorities-in-new-jersey.html | Police Reach Out to Wary Minorities in New Jersey | False | By Robert Hanley | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/c-corrections-491689.html | Corrections | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/arts/review-television-the-famous-teddy-z-mailroom-to-press-agent.html | Review/Television; 'The Famous Teddy Z,' Mailroom to Press Agent | False | By John J. O'Connor | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/us/starr-street-living-with-drugs-special-report-friendships-fear-undermine-will.html | STARR STREET, LIVING WITH DRUGS - A SPECIAL REPORT; Friendships and Fear Undermine A Will to Fight Drugs in Brooklyn | False | By James C. McKinley Jr. | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/world/deng-is-reported-to-name-his-heir-the-party-chief.html | DENG IS REPORTED TO NAME HIS HEIR, THE PARTY CHIEF | False | By Sheryl Wudunn, Special to The New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/icot-corp-reports-earnings-for-qtr-to-july-29.html | Icot Corp reports earnings for Qtr to July 29 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/thibaudeau-shines-as-islanders-win.html | Thibaudeau Shines As Islanders Win | False | By Alex Yannis, Special to The New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/distributed-logic-reports-earnings-for-qtr-to-july-31.html | Distributed Logic reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/us/washington-talk-senate-house-deadlock-may-slow-arms-talks.html | WASHINGTON TALK; Senate-House Deadlock May Slow Arms Talks | False | By Michael R. Gordon, Special To the New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/luria-l-son-inc-a-reports-earnings-for-qtr-to-july-31.html | Luria (L.) & Son Inc(A) reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/bayly-corp-reports-earnings-for-qtr-to-july-31.html | Bayly Corp reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/the-ryder-cup-high-stakes-in-golf-a-trophy-and-pride.html | THE RYDER CUP; High Stakes in Golf: A Trophy and Pride | False | By Jerry Tarde | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/schneider-corp-reports-earnings-for-qtr-to-aug-5.html | Schneider Corp reports earnings for Qtr to Aug 5 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/opinion/proper-english-yes-but-educationists-no.html | Proper English, Yes; But Educationists, No | False | By Theodore Levitt | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/on-your-own-in-women-s-biathlon-participation-is-no-1.html | ON YOUR OWN; In Women's Biathlon, Participation Is No. 1 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/opinion/very-big-spill-too-little-will.html | Very Big Spill, Too Little Will | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/the-media-business-publishing-a-rush-into-the-season-of-peak-book-sales.html | THE MEDIA BUSINESS; Publishing A Rush Into the Season of Peak Book Sales | False | By Edwin McDowell | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/the-media-business-espn-s-10-year-journey-to-the-top.html | THE MEDIA BUSINESS; ESPN's 10-Year Journey to the Top | False | By Gerald Eskenazi | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/to-our-readers.html | To Our Readers | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/hre-properties-reports-earnings-for-qtr-to-july-31.html | HRE Properties reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/bridge-349589.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/c-corrections-491289.html | Corrections | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/world/third-world-shifts-focus-of-chemical-arms-talks.html | Third World Shifts Focus of Chemical-Arms Talks | False | By Michael R. Gordon, Special to the New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/spec-s-music-inc-reports-earnings-for-qtr-to-july-31.html | Spec's Music Inc reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/eaton-vance-corp-reports-earnings-for-qtr-to-july-31.html | Eaton Vance Corp reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/us/foreign-car-dealers-pac-is-given-a-clean-bill.html | Foreign Car Dealers' PAC is Given a Clean Bill | False | Special to The New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/on-your-own-latest-in-tennis-shoes.html | ON YOUR OWN; Latest in Tennis Shoes | False | By Barbara Lloyd | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/one-year-treasuries-to-be-sold-this-week.html | One-Year Treasuries To Be Sold This Week | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/dwg-corp-reports-earnings-for-qtr-to-july-31.html | DWG Corp reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/alpine-group-inc-reports-earnings-for-qtr-to-july-31.html | Alpine Group Inc reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/sports/question-box.html | Question Box | False | By Ray Corio | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/style/elizabeth-huber-weds.html | Elizabeth Huber Weds | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/us/judge-bars-destruction-of-iran-contra-records.html | Judge Bars Destruction Of Iran-Contra Records | False | AP | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/c-corrections-491389.html | Corrections | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/nyregion/voters-facing-stark-choice-in-new-jersey.html | Voters Facing Stark Choice In New Jersey | False | By Peter Kerr, Special To the New York Times | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/general-instrument-corp-reports-earnings-for-13wk-to-aug-27.html | General Instrument Corp reports earnings for 13wk to Aug 27 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/a-s-a-hit-but-can-it-keep-the-shelves-full.html | A.& S. a Hit, but Can It Keep the Shelves Full? | False | By Woody Hochswender | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/us/biotechnology-s-harvest-plants-that-stay-healthy.html | Biotechnology's Harvest: Plants That Stay Healthy | False | By Keith Schneider, Special To the New York Times | 1989-09-22 | TX 2-644084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/international-report-peru-oil-deal-with-mobil.html | INTERNATIONAL REPORT; Peru Oil Deal With Mobil | False | AP | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/business/diversified-industries-reports-earnings-for-qtr-to-july-31.html | Diversified Industries reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-18 | 1989-09-18 | https://www.nytimes.com/1989/09/18/opinion/l-phd-is-the-intellectual-s-moment-of-truth-500289.html | Ph.D. Is the Intellectual's Moment of Truth | False | | 1989-09-22 | TX 2-644084 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/blue-jays-lead-is-cut-to-2-games.html | Blue Jays' Lead Is Cut To 2 Games | False | AP | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/us/organizations-helping-a-relief-fund.html | Organizations Helping a Relief Fund | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/science-accessories-reports-earnings-for-qtr-to-july-31.html | Science Accessories reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/jetronic-industries-reports-earnings-for-qtr-to-july-31.html | Jetronic Industries reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/penril-corp-reports-earnings-for-qtr-to-july-31.html | Penril Corp. reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/sceptre-investment-reports-earnings-for-qtr-to-aug-31.html | Sceptre Investment reports earnings for Qtr to Aug 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/business-people-surprise-resignation-by-kellogg-s-president.html | BUSINESS PEOPLE; Surprise Resignation By Kellogg's President | False | By Claudia H. Deutsch | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/national-health-enhancement-sytems-inc-reports-earnings-for-qtr-to-july-31.html | National Health Enhancement Sytems Inc reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/macy-discloses-its-earnings.html | Macy Discloses Its Earnings | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/ual-deal-cast-of-main-characters-third-big-coup-for-an-executive.html | UAL DEAL: CAST OF MAIN CHARACTERS; Third Big Coup For an Executive | False | By Keith Bradsher | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/knicks-tickets-go-on-sale.html | Knicks Tickets Go on Sale | False | By Sam Goldaper | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/inside-638889.html | INSIDE | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/pact-seen-in-computer-type.html | Pact Seen in Computer Type | False | Special to The New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/skull-of-slain-woman-found.html | Skull of Slain Woman Found | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/the-media-business-advertising-circuit-city-choice-seen.html | THE MEDIA BUSINESS: ADVERTISING; Circuit City Choice Seen | False | By Randall Rothenberg | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/cooper-cos-reports-earnings-for-qtr-to-july-31.html | Cooper Cos reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/bid-brings-goldsmith-to-america.html | Bid Brings Goldsmith To America | False | By Kurt Eichenwald | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/corestates-and-first-pennsylvania-to-merge.html | Corestates and First Pennsylvania to Merge | False | AP | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/schwartz-brothers-inc-reports-earnings-for-qtr-to-july-31.html | Schwartz Brothers Inc reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/theater/library-acquires-stage-designer-s-works.html | Library Acquires Stage Designer's Works | False | By Richard F. Shepard | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/us/aids-drug-s-maker-cuts-price-by-20.html | AIDS DRUG'S MAKER CUTS PRICE BY 20% | False | By Philip J. Hilts, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/science/q-a-783689.html | Q&A | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/opinion/where-s-the-flag-fire.html | Where's the Flag Fire? | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/obituaries/john-mcshain-90-constructor-of-pentagon-and-kennedy-center.html | John McShain, 90, Constructor Of Pentagon and Kennedy Center | False | By Glenn Fowler | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/werner-enterprises-reports-earnings-for-qtr-to-aug-31.html | Werner Enterprises reports earnings for Qtr to Aug 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/quadrex-corp-reports-earnings-for-qtr-to-july-31.html | Quadrex Corp reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/for-child-of-detectives-torment-over-drugs.html | For Child of Detectives, Torment Over Drugs | False | By Ralph Blumenthal | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/skyline-corp-reports-earnings-for-qtr-to-aug-31.html | Skyline Corp reports earnings for Qtr to Aug 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/obituaries/harry-tugend-film-writer-and-producer-91.html | Harry Tugend, Film Writer and Producer, 91 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/sports-people-baseball-thrift-bowden-cleared.html | SPORTS PEOPLE: BASEBALL; Thrift, Bowden Cleared | False | | 1989-09-22 | TX 2-644086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/obituaries/olga-erteszek-73-dies-founder-and-designer-of-a-lingerie-firm.html | Olga Erteszek, 73, Dies; Founder And Designer of a Lingerie Firm | False | By Anne-Marie Schiro | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/world/mubarak-and-rabin-meet-in-cairo-on-voting-plan.html | Mubarak and Rabin Meet in Cairo on Voting Plan | False | By Alan Cowell, Special To The New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/mccormick-co-reports-earnings-for-qtr-to-aug31.html | McCormick & Co reports earnings for Qtr to Aug 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/judy-s-inc-reports-earnings-for-qtr-to-july-31.html | Judy's Inc reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/us/help-is-offered-across-a-void-of-silence.html | Help Is Offered Across a Void of Silence | False | By Felicia R. Lee | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/science/secrets-of-the-concert-hall-yield-to-the-laws-of-physics-and-the-computer.html | Secrets of the Concert Hall Yield to the Laws of Physics and the Computer | False | By Malcolm W. Browne | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/passport-travel-inc-reports-earnings-for-qtr-to-aug31.html | Passport Travel Inc reports earnings for Qtr to Aug 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/world/72-killed-as-typhoon-hits-chinese-province.html | 72 Killed as Typhoon Hits Chinese Province | False | AP | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/opinion/l-insufficiency-is-the-only-scandal-in-legal-services-for-the-poor-554889.html | Insufficiency Is the Only Scandal in Legal Services for the Poor | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/jet-quarterback-vows-he-will-play-smarter.html | Jet Quarterback Vows He Will Play Smarter | False | By Gerald Eskenazi, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/transactions-669189.html | Transactions | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/science/science-watch-why-the-gypsy-moth-had-such-a-bad-year.html | SCIENCE WATCH; Why the Gypsy Moth Had Such a Bad Year | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/japanese-making-biggest-deal-yet-with-a-us-bank.html | JAPANESE MAKING BIGGEST DEAL YET WITH A U.S. BANK | False | By Michael Quint | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/world/errant-rocket-spares-us-embassy-in-colombia.html | Errant Rocket Spares U.S. Embassy in Colombia | False | By James Brooke, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/company-news-cilluffo-slate-wins-seats-at-amdura.html | COMPANY NEWS; Cilluffo Slate Wins Seats at Amdura | False | Special to The New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/banner-industries-reports-earnings-for-qtr-to-june-30.html | Banner Industries reports earnings for Qtr to June 30 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/sports-people-pro-basketball-deferment-for-divac.html | SPORTS PEOPLE; PRO BASKETBALL; Deferment for Divac | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/science/advance-is-seen-in-treating-infections.html | Advance Is Seen In Treating Infections | False | By Andrew Pollack | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/jay-jacobs-inc-reports-earnings-for-qtr-to-aug31.html | Jay Jacobs Inc reports earnings for Qtr to Aug 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/opinion/l-light-reduction-doesn-t-cut-infant-blindness-587689.html | Light Reduction Doesn't Cut Infant Blindness | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/talking-business-with-donohue-american-trucking-industry-plan-curb-pollution.html | Talking Business with Donohue of American Trucking; An Industry Plan To Curb Pollution | False | By Keith Bradsher | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/us/unauthorized-gun-tests-aboard-iowa-not-tied-to-blast-navy-says.html | Unauthorized Gun Tests Aboard Iowa Not Tied to Blast, Navy Says | False | By Richard Halloran, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/general-mills-posts-decline.html | General Mills Posts Decline | False | AP | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/us/defense-chief-imposes-a-deadline-in-pentagon-s-war-on-drug-flow.html | Defense Chief Imposes a Deadline In Pentagon's War on Drug Flow | False | By Andrew Rosenthal, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/kings-road-entertainment-reports-earnings-for-qtr-to-july-31.html | Kings Road Entertainment reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/careers-fund-raisers-in-demand-at-colleges.html | Careers; Fund-Raisers In Demand At Colleges | False | By Elizabeth M. Fowler | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/c-corrections-788989.html | Corrections | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/us/hugo-cuts-off-calls-to-islands.html | Hugo Cuts Off Calls to Islands | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/opinion/on-my-mind-thanks-boris-but-no.html | ON MY MIND; Thanks, Boris, but No | False | By A. M. Rosenthal | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/style/dr-lisa-i-aaron-becomes-a-bride.html | Dr. Lisa I. Aaron Becomes a Bride | False | | 1989-09-22 | TX 2-644086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/take-off-that-tie-pal-you-re-in-the-bleachers.html | Take Off That Tie, Pal, You're in the Bleachers | False | By Steve Fiffer, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/allegheny-western-energy-corp-reports-earnings-for-year-to-june-30.html | Allegheny & Western Energy Corp reports earnings for Year to June 30 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/news-summary-754489.html | News Summary | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/cabby-fatally-shot-near-park.html | Cabby Fatally Shot Near Park | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/books/books-of-the-times-third-world-refugees-rootless-in-the-us.html | Books of The Times; Third-World Refugees Rootless in the U.S. | False | By Michiko Kakutani | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/world/argentine-to-pardon-ex-officers.html | Argentine to Pardon Ex-Officers | False | By Shirley Christian, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/world/anti-sandinista-candidate-seeks-aid-among-exiles-in-miami.html | Anti-Sandinista Candidate Seeks Aid Among Exiles in Miami | False | By George Volsky, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/a-tough-choice-facing-peugeot.html | A Tough Choice Facing Peugeot | False | By Steven Greenhouse, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/us/bush-in-a-visit-to-the-west-prods-congress-about-key-bills.html | Bush, in a Visit to the West, Prods Congress About Key Bills | False | By Maureen Dowd, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/science/the-doctor-s-world-in-a-suspicious-death-an-autopsy-alone-may-be-of-little-help.html | THE DOCTOR'S WORLD; In a Suspicious Death, an Autopsy Alone May Be of Little Help | False | By Lawrence K. Altman, M.d. | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/opinion/a-bizarre-nostalgia-for-the-cold-war.html | A Bizarre Nostalgia for the Cold War | False | By Peter Tarnoff | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/northwest-drug-co-reports-earnings-for-qtr-to-july-31.html | Northwest Drug Co reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/sports-people-baseball-backman-may-move-on.html | SPORTS PEOPLE: BASEBALL; Backman May Move On | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/quotations-of-the-day-788689.html | Quotations of the Day | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/world/senate-leader-asserts-us-fails-to-encourage-change-in-east-bloc.html | Senate Leader Asserts U.S. Fails To Encourage Change in East Bloc | False | By Thomas L. Friedman, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/market-place-oryx-energy-s-overseas-gamble.html | Market Place; Oryx Energy's Overseas Gamble | False | By Thomas C. Hayes | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/business-people-bank-of-tokyo-trust-appoints-a-chairman.html | BUSINESS PEOPLE; Bank of Tokyo Trust Appoints a Chairman | False | By Daniel F. Cuff | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/t-cell-sciences-reports-earnings-for-qtr-to-july-31.html | T Cell Sciences reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/polydex-pharmaceuticals-ltd-reports-earnings-for-qtr-to-july-31.html | Polydex Pharmaceuticals Ltd reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/public-service-enterprise-reports-earnings-for-12mo-aug-31.html | Public Service Enterprise reports earnings for 12mo Aug 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/arts/two-new-exhibitions-show-ibm-artworks.html | Two New Exhibitions Show I.B.M. Artworks | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/science/personal-computers-a-milestone-in-laser-printers.html | PERSONAL COMPUTERS; A Milestone in Laser Printers | False | By Peter H. Lewis | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/frances-denney-cos-reports-earnings-for-qtr-to-june-30.html | Frances Denney Cos reports earnings for Qtr to June 30 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/jumping-jacks-shoes-reports-earnings-for-qtr-to-july-31.html | Jumping-Jacks Shoes reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/obituaries/john-burr-williams-88-economist-dies.html | John Burr Williams, 88, Economist, Dies | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/filmstar-inc-reports-earnings-for-year-to-may-31.html | Filmstar Inc reports earnings for Year to May 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/value-line-inc-reports-earnings-for-qtr-to-july-31.html | Value Line Inc reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/world/london-journal-for-asia-s-children-hard-knocks-in-an-alien-land.html | London Journal; For Asia's Children, Hard Knocks in an Alien Land | False | By Craig R. Whitney, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/us-and-japan-executives-exchange-barbs-on-trade.html | U.S. and Japan Executives Exchange Barbs on Trade | False | By John Holusha, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/executive-changes-747089.html | EXECUTIVE CHANGES | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/pier-i-imports-inc-reports-earnings-for-qtr-to-aug-26.html | Pier I Imports Inc reports earnings for Qtr to Aug 26 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/world/new-bid-to-curb-money-laundering.html | NEW BID TO CURB MONEY LAUNDERING | False | By Steven Greenhouse, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/our-towns-to-drum-corps-a-drill-is-serious-and-color-blind.html | Our Towns; To Drum Corps, A Drill Is Serious And Color-Blind | False | By Michael Winerip | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/jayark-corp-reports-earnings-for-qtr-to-july-31.html | Jayark Corp reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/witness-names-youth-s-shooter-in-bensonhurst.html | Witness Names Youth's Shooter In Bensonhurst | False | By Leonard Buder | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/arts/the-people-s-opera-vs-parity-for-the-musicians.html | The 'People's Opera' vs. Parity for the Musicians | False | By John Rockwell | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/us/town-agonizes-over-dioxin-levels.html | Town Agonizes Over Dioxin Levels | False | By Peter Applebome, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/company-news-hughes-aircraft-unit-to-cut-jobs.html | COMPANY NEWS; Hughes Aircraft Unit to Cut Jobs | False | Special to The New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/saynor-varah-reports-earnings-for-qtr-to-july-31.html | Saynor Varah reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/us/philadelphia-ordered-to-restore-funds-for-the-mentally-retarded.html | Philadelphia Ordered to Restore Funds for the Mentally Retarded | False | By Michael Decourcy Hinds, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/finance-new-issues-issue-by-credit-unit-of-pitney-bowes.html | FINANCE/NEW ISSUES; Issue by Credit Unit Of Pitney Bowes | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/results-plus-735589.html | RESULTS PLUS | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/science/critics-fault-secret-effort-to-test-aids-drug.html | Critics Fault Secret Effort To Test AIDS Drug | False | By Gina Kolata | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/mexico-set-to-sell-its-phone-unit.html | Mexico Set To Sell Its Phone Unit | False | By Larry Rohter, Special to The New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/arts/emmy-awards-for-roe-v-wade-and-day-one.html | Emmy Awards for 'Roe v. Wade' and 'Day One' | False | AP | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/science/anatomical-atlas-caps-a-half-century-of-medical-illustration.html | Anatomical Atlas Caps a Half-Century of Medical Illustration | False | By Harold M. Schmeck Jr. | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/us/revised-drug-plan-weighed-by-gop.html | REVISED DRUG PLAN WEIGHED BY G.O.P. | False | By Richard L. Berke, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/killearn-properties-inc-reports-earnings-for-qtr-to-july-31.html | Killearn Properties Inc reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/us/ual-deal-cast-of-main-characters-financial-adviser-is-vindicated.html | UAL DEAL: CAST OF MAIN CHARACTERS; Financial Adviser Is Vindicated | False | By Keith Bradsher | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/landlord-found-guilty-in-deaths-of-two-tenants-in-yonkers-fire.html | Landlord Found Guilty in Deaths Of Two Tenants in Yonkers Fire | False | By James Feron, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/airsensors-inc-reports-earnings-for-qtr-to-july-31.html | Airsensors Inc reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/apple-computer-picks-key-officer.html | Apple Computer Picks Key Officer | False | Special to The New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/us/crystal-wind-and-torrents-lash-san-juan.html | 'Crystal Wind' And Torrents Lash San Juan | False | By Jeffrey Schmalz | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/company-news-first-bank-weighs-cuts-in-work-force.html | COMPANY NEWS; First Bank Weighs Cuts in Work Force | False | AP | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/obituaries/vernal-b-pemberton-educator-70.html | Vernal B. Pemberton, Educator, 70 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/business-seeks-to-trim-rising-cost-of-flying.html | Business Seeks to Trim Rising Cost of Flying | False | By Eric Weiner | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/the-media-business-advertising-in-defense-of-ads-that-win-awards.html | THE MEDIA BUSINESS; ADVERTISING; In Defense Of Ads That Win Awards | False | By Randall Rothenberg | 1989-09-22 | TX 2-644086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/bridge-596189.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/nike-inc-reports-earnings-for-qtr-to-aug-31.html | Nike Inc reports earnings for Qtr to Aug 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/skylink-america-inc-reports-earnings-for-qtr-to-july-31.html | Skylink America Inc reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/opinion/l-people-in-china-scoff-at-official-version-of-the-events-of-june-555189.html | People in China Scoff at Official Version of the Events of June | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/prime-bancorp-reports-earnings-for-qtr-to-june-30.html | Prime Bancorp reports earnings for Qtr to June 30 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/briefs-749589.html | BRIEFS | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/2-positive-drug-tests-not-reported-by-us.html | 2 Positive Drug Tests Not Reported by U.S. | False | By Michael Janofsky, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/c-corrections-788889.html | Corrections | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/style/patterns-779289.html | PATTERNS | False | By Woody Hochswender | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/torotel-inc-reports-earnings-for-qtr-to-july-31.html | Torotel Inc reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/nuclear-dump-plan-ignites-rural-protests.html | Nuclear Dump Plan Ignites Rural Protests | False | By Sam Howe Verhovek | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/dow-rises-12.92-for-second-straight-gain.html | Dow Rises 12.92 for Second Straight Gain | False | By Phillip H. Wiggins | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/world/indian-army-agrees-to-leave-sri-lanka.html | Indian Army Agrees to Leave Sri Lanka | False | By Sanjoy Hazarika, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/plan-to-lower-world-debt-criticized.html | Plan to Lower World Debt Criticized | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/breathalyzer-test-allowed-but-evidence-issue-looms.html | Breathalyzer Test Allowed, But Evidence Issue Looms | False | By Ronald Sullivan | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/gooden-start-scratched.html | Gooden Start Scratched | False | Special to The New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/mark-s-work-wearhouse-reports-earnings-for-qtr-to-july-29.html | Mark's Work Wearhouse reports earnings for Qtr to July 29 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/a-panel-recommends-3-finalists-in-search-for-schools-chancellor.html | A Panel Recommends 3 Finalists In Search for Schools Chancellor | False | By Neil A. Lewis | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/world/party-in-poland-seeks-new-image.html | PARTY IN POLAND SEEKS NEW IMAGE | False | By John Tagliabue, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/us/currents-will-dictate-course-of-storm.html | Currents Will Dictate Course of Storm | False | By William K. Stevens | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/world/hungary-restores-israeli-ties.html | Hungary Restores Israeli Ties | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/science/park-seeking-to-oust-1000-mountain-goats-to-save-rare-plants.html | Park Seeking to Oust 1,000 Mountain Goats To Save Rare Plants | False | By Jon R. Luoma | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/peerless-mfg-reports-earnings-for-year-to-june-30.html | Peerless Mfg reports earnings for Year to June 30 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/opinion/the-editorial-notebook-there-she-is-miss-different.html | The Editorial Notebook; There She Is, Miss Different | False | By Don Wycliff | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/world/10-are-killed-in-beirut-as-shells-hit-building.html | 10 Are Killed in Beirut As Shells Hit Building | False | Special to The New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/3-airlines-weigh-merging-ticket-systems.html | 3 Airlines Weigh Merging Ticket Systems | False | By Eric Weiner | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/us/hurricane-routs-thousands-in-path-across-caribbean.html | HURRICANE ROUTS THOUSANDS IN PATH ACROSS CARIBBEAN | False | By Robert D. McFadden | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/general-public-utilities-reports-earnings-for-12mo-aug-31.html | General Public Utilities reports earnings for 12mo Aug 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/the-media-business-advertising-investment-firm-raises-saatchi-stake.html | THE MEDIA BUSINESS ADVERTISING; Investment Firm Raises Saatchi Stake | False | By Randall Rothenberg | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/arts/stars-to-re-enact-news-on-chung-program.html | Stars to Re-enact News on Chung Program | False | By Bill Carter | 1989-09-22 | TX 2-644086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/opinion/hungary-s-heart-and-america-s.html | Hungary's Heart, and America's | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/sports-people-boxing-clancy-to-train-cooney.html | SPORTS PEOPLE: BOXING; Clancy to Train Cooney | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/opinion/voices-of-the-new-generation-a-diploma-a-tie-and-a-lie.html | VOICES OF THE NEW GENERATION; A Diploma, a Tie and a Lie | False | By Greg Spring | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/us/crash-tape-shows-a-pessimistic-crew.html | CRASH TAPE SHOWS A PESSIMISTIC CREW | False | By John H. Cushman Jr., Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/us-contends-the-garcias-needed-money.html | U.S. Contends The Garcias Needed Money | False | By William Glaberson | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/opinion/l-people-china-scoff-official-version-events-june-fallen-novelist-799889.html | People in China Scoff at Official Version of the Events of June; The Fallen Novelist | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/revitalized-broncos-stop-bills-streak-28-14.html | Revitalized Broncos Stop Bills' Streak, 28-14 | False | AP | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/gencorp-inc-reports-earnings-for-qtr-to-aug31.html | Gencorp Inc reports earnings for Qtr to Aug 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/notebook-everett-puts-new-life-into-rams-offense.html | NOTEBOOK; Everett Puts New Life Into Rams' Offense | False | By Thomas George | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/reeves-communications-reports-earnings-for-qtr-to-june-30.html | Reeves Communications reports earnings for Qtr to June 30 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/obituaries/bertram-d-tallany-87-official-for-us-and-new-york-highways.html | Bertram D. Tallany, 87, Official For U.S. and New York Highways | False | By Alfonso A. Narvaez | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/movies/filming-the-life-of-a-string-quartet-is-like-filming-a-marriage-times-2.html | Filming the Life of a String Quartet Is Like Filming a Marriage, Times 2 | False | By William H. Honan | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/giants-dorsey-breaks-a-foot-and-will-be-out-for-the-season.html | Giants' Dorsey Breaks a Foot and Will Be Out for the Season | False | By Frank Litsky, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/company-news-ge-asahi-effort.html | COMPANY NEWS; G.E.-Asahi Effort | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/tab-products-reports-earnings-for-qtr-to-aug31.html | Tab Products reports earnings for Qtr to Aug 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/sports-people-tennis-lendl-gets-married.html | SPORTS PEOPLE: TENNIS; Lendl Gets Married | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/arts/review-music-rita-noel-mezzo-soprano.html | Review/Music; Rita Noel, Mezzo-Soprano | False | By Will Crutchfield | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/briefs-738389.html | BRIEFS | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/key-rates-773189.html | KEY RATES | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/world/east-germans-said-to-impound-passports.html | East Germans Said to Impound Passports | False | AP | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/rangers-lose-game-and-millen.html | Rangers Lose Game and Millen | False | By Joe Sexton | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/investors-seen-joining-del-monte-bid.html | Investors Seen Joining Del Monte Bid | False | By Kurt Eichenwald | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/us/kentucky-youth-frees-11-hostages-and-surrenders.html | Kentucky Youth Frees 11 Hostages and Surrenders | False | AP | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/sports-people-pro-basketball-sonics-sign-barros-to-long-term-pact.html | SPORTS PEOPLE: PRO BASKETBALL; Sonics Sign Barros To Long-Term Pact | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/science/lawsuits-snarl-study-of-imperiled-alaskan-eagles.html | Lawsuits Snarl Study of Imperiled Alaskan Eagles | False | By Timothy Egan | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/chess-559989.html | Chess | False | By Robert Byrne | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/article-700489-no-title.html | Article 700489 -- No Title | False | By Isadore Barmash | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/playmaker-and-goalie-raise-american-hopes.html | Playmaker and Goalie Raise American Hopes | False | By Alex Yannis | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/imports-lead-mileage-lists.html | Imports Lead Mileage Lists | False | AP | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/us/detroit-journal-in-joe-louis-s-shadow-the-discipline-to-win.html | Detroit Journal; In Joe Louis's Shadow, The Discipline to Win | False | By William E. Schmidt, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/world/the-un-today.html | The U.N. Today | False | | 1989-09-22 | TX 2-644086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/oppenheimer-industries-reports-earnings-for-qtr-to-july-31.html | Oppenheimer Industries reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/judge-to-admit-tax-and-drug-charges.html | Judge to Admit Tax and Drug Charges | False | By Frank J. Prial | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/us/hurricane-is-scrambling-travel-and-cruise-plans.html | Hurricane Is Scrambling Travel and Cruise Plans | False | By Betsy Wade | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/world/un-to-open-session-in-an-optimistic-mood.html | U.N. to Open Session in an Optimistic Mood | False | By Paul Lewis, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/giuliani-assails-dinkins-citing-a-goldin-audit.html | Giuliani Assails Dinkins, Citing A Goldin Audit | False | By Frank Lynn | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/style/dressing-up-and-down-for-fall.html | Dressing Up, and Down, for Fall | False | By Bernadine Morris | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/world/hungary-restores-ties-with-israel.html | Hungary Restores Ties With Israel | False | By Henry Kamm, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/out-of-disorder-a-deal-5-weeks-of-ual-talks.html | Out of Disorder, a Deal: 5 Weeks of UAL Talks | False | By Agis Salpukas | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/science/science-watch-smoking-and-pets.html | SCIENCE WATCH; Smoking and Pets | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/company-news-birmingham-steel-sets-harbert-merger-deal.html | COMPANY NEWS; Birmingham Steel Sets Harbert Merger Deal | False | By Nina Andrews | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/arts/the-corcoran-to-apologize-for-canceling-show.html | The Corcoran to Apologize for Canceling Show | False | By Barbara Gamarekian, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/courter-strives-to-revitalize-his-campaign.html | Courter Strives To Revitalize His Campaign | False | By Anthony Depalma, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/us-agency-accused-of-favoring-ibm.html | U.S. Agency Accused Of Favoring I.B.M. | False | By Calvin Sims | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/opinion/l-get-the-pentagon-out-of-biological-warfare-tested-in-manchuria-799589.html | Get the Pentagon Out of Biological Warfare; Tested in Manchuria | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/ual-deal-cast-of-main-characters-a-united-pilot-sticks-to-his-goal.html | UAL DEAL: CAST OF MAIN CHARACTERS; A United Pilot Sticks to His Goal | False | By Keith Bradsher | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/opinion/l-echo-of-south-africa-800889.html | Echo of South Africa | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/theater/theater-secret-keep-it-small.html | Theater Secret: Keep It Small | False | By Mervyn Rothstein | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS; ADVERTISING; Addenda | False | By Randall Rothenberg | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/faradyne-electronics-reports-earnings-for-qtr-to-july-31.html | Faradyne Electronics reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/science/science-watch-finding-fingerprints.html | SCIENCE WATCH; Finding Fingerprints | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/ppc-oil-gas-reports-earnings-for-qtr-to-july-31.html | PPC Oil & Gas reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/world/the-cali-cartel-colombia-s-smoother-drug-gang.html | The Cali Cartel: Colombia's Smoother Drug Gang | False | By Joseph B. Treaster, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/opinion/denigrate-debase-of-revile.html | Denigrate, Debase of Revile | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/c-corrections-634589.html | Corrections | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/company-news-first-interstate-in-merger-deal.html | COMPANY NEWS; First Interstate In Merger Deal | False | AP | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/premier-industrial-corp-reports-earnings-for-qtr-to-aug-31.html | Premier Industrial Corp reports earnings for Qtr to Aug 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/us/mood-to-alter-medicare-sets-off-budget-alarm.html | Mood to Alter Medicare Sets Off Budget Alarm | False | By Martin Tolchin, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/credit-markets-prices-of-treasury-issues-ease.html | CREDIT MARKETS; Prices of Treasury Issues Ease | False | By Kenneth N. Gilpin | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/style/by-design-the-coat-of-the-moment.html | By Design; The Coat of the Moment | False | By Carrie Donovan | 1989-09-22 | TX 2-644086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/obituaries/ron-whyte-47-dead-playwright-of-disabled.html | Ron Whyte, 47, Dead; Playwright of Disabled | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/lakeland-industries-reports-earnings-for-qtr-to-july-31.html | Lakeland Industries reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/after-the-hudson-spill-bathing-fowl-and-rocks.html | After the Hudson Spill: Bathing Fowl and Rocks | False | By Sam Howe Verhovek | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/prism-entertainment-reports-earnings-for-qtr-to-july-31.html | Prism Entertainment reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/science/peripherals-numbers-into-pictures.html | PERIPHERALS; Numbers Into Pictures | False | By L. R. Shannon | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/world/bulgarian-turks-finding-disillusion-with-exodus.html | Bulgarian Turks Finding Disillusion With Exodus | False | By Clyde Haberman, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/sports-of-the-times-picking-winners-for-the-80-s.html | SPORTS OF THE TIMES; Picking Winners For the 80's | False | By Steven Crist | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/diodes-inc-reports-earnings-for-qtr-to-july-31.html | Diodes Inc reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/world/yeltsin-in-us-pravda-s-ugly-profile.html | Yeltsin in U.S.: Pravda's Ugly Profile | False | By Francis X. Clines, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/harold-s-stores-inc-reports-earnings-for-qtr-to-july-3.html | Harold's Stores Inc reports earnings for Qtr to July 3 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/nyregion/judge-halts-random-drug-tests-of-all-police.html | Judge Halts Random Drug Tests of All Police | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/macmillan-deal-with-merrill.html | Macmillan Deal With Merrill | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/standard-microsystems-corp-reports-earnings-for-qtr-to-aug.31.html | Standard Microsystems Corp reports earnings for Qtr to Aug 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/dallas-paper-is-rebuffed.html | Dallas Paper Is Rebuffed | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/credo-petroleum-corp-reports-earnings-for-qtr-to-july-31.html | Credo Petroleum Corp reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/dress-barn-inc-reports-earnings-for-13wks-to-july-29.html | Dress Barn Inc reports earnings for 13wks to July 29 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/qantel-corp-reports-earnings-for-qtr-to-july-31.html | Qantel Corp reports earnings for Qtr to July 31 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/sports/mets-pennant-hopes-go-from-faint-to-worse.html | Mets' Pennant Hopes Go From Faint to Worse | False | By Joseph Durso, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/opinion/l-get-the-pentagon-out-of-biological-warfare-555389.html | Get the Pentagon Out of Biological Warfare | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/business-digest-754189.html | BUSINESS DIGEST | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/us/use-of-a-special-prosecutor-is-proposed-in-hud-case.html | Use of a Special Prosecutor Is Proposed in H.U.D. Case | False | By Philip Shenon, Special To the New York Times | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/finance-new-issues-ncnb-stock-offer-in-japan.html | FINANCE/NEW ISSUES; NCNB Stock Offer in Japan | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-19 | 1989-09-19 | https://www.nytimes.com/1989/09/19/business/general-mills-inc-reports-earnings-for-13wks-to-aug-27.html | General Mills Inc reports earnings for 13wks to Aug 27 | False | | 1989-09-22 | TX 2-644086 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/hazards-cited-in-asbestos-job-by-metro-north.html | Hazards Cited in Asbestos Job By Metro-North | False | By David E. Pitt | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/business-technology-task-for-bacteria-getting-rid-of-pcb-s.html | BUSINESS TECHNOLOGY; Task for Bacteria: Getting Rid of PCB's | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/us/writer-wins-plea-on-us-list-of-excluded-aliens.html | Writer Wins Plea on U.S. List of Excluded Aliens | False | By Frank J. Prial | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/travel/three-scottish-tables-for-top-notch-eating.html | Three Scottish Tables For Top-Notch Eating | False | By Jane Grigson | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/sports-of-the-times-cubs-salazar-right-player-right-team.html | SPORTS OF THE TIMES; Cubs, Salazar: Right Player, Right Team | False | By George Vecsey | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/obituaries/genia-nemenoff-84-partner-in-piano-duo.html | Genia Nemenoff, 84, Partner in Piano Duo | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/us/container-center-helps-poor-and-homeless-to-help-themselves-843389.html | Container Center Helps Poor and Homeless to Help Themselves | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/opinion/foreign-affairs-it-s-still-too-cold.html | FOREIGN AFFAIRS; It's Still Too Cold | False | By Flora Lewis | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/opinion/coats-and-no-coats.html | Coats and No Coats | False | | 1989-09-25 | TX 2-644874 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/campeau-wraps-up-loan-pact.html | Campeau Wraps Up Loan Pact | False | By Isadore Barmash | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/us/bush-s-mother-hospitalized-suffering-from-pneumonia.html | Bush's Mother Hospitalized Suffering From Pneumonia | False | AP | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/style/a-legacy-revealed-in-food-and-song.html | A Legacy Revealed In Food and Song | False | By Luisa Potenza Muniz | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/dow-falls-slightly-but-many-issues-gain.html | Dow Falls Slightly, but Many Issues Gain | False | By Phillip H. Wiggins | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/arts/the-pop-life-851089.html | THE POP LIFE | False | By Stephen Holden | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/theater/review-music-love-songs-of-mexico-some-bawdy.html | Review/Music; Love Songs Of Mexico, Some Bawdy | False | By Allan Kozinn | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/opinion/l-teacher-corps-of-70-s-inspired-team-spirit-take-a-vow-of-poverty-865589.html | Teacher Corps of 70's Inspired Team Spirit; Take a Vow of Poverty | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/goetz-freed-from-jail-just-after-midnight.html | Goetz Freed From Jail Just After Midnight | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/opinion/forest-murder-ours-and-theirs-brazil-s-season-of-shame.html | Forest Murder: Ours and Theirs; Brazil's Season of Shame | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/briefs-915689.html | BRIEFS | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/garden/food-notes-093889.html | FOOD NOTES | False | By Florence Fabricant | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/carolco-plans-to-raise-stake.html | Carolco Plans To Raise Stake | False | Special to The New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/us/pennsylvania-under-abortion-spotlight.html | Pennsylvania Under Abortion Spotlight | False | By Michael Decoursy Hinds, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/obituaries/william-eddy-87-a-developer-of-tv-dies.html | William Eddy, 87, a Developer of TV, Dies | False | AP | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/credit-markets-us-securities-little-changed.html | CREDIT MARKETS; U.S. Securities Little Changed | False | By Kenneth N. Gilpin | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/season-ends-as-a-profitable-one-for-many-baseball-farm-clubs.html | Season Ends as a Profitable One for Many Baseball Farm Clubs | False | By Jack Cavanaugh | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/strong-sales-to-china.html | Strong Sales to China | False | AP | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/books/book-notes-898089.html | Book Notes | False | By Edwin McDowell | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/sports-people-college-football-quarterback-suspended.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Quarterback Suspended | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/finance-new-issues-citicorp-rates-dip-at-auction.html | FINANCE/NEW ISSUES; Citicorp Rates Dip at Auction | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/opinion/l-our-sugar-protectionism-spurs-coca-growing-094189.html | Our Sugar Protectionism Spurs Coca Growing | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/arts/a-natural-fat-substitute-089089.html | A Natural Fat Substitute | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/opinion/the-editorial-notebook-still-a-false-start.html | The Editorial Notebook; Still a False Start | False | By Leslie H. Gelb | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/the-media-business-advertising-the-turnaround-at-ally-gargano.html | THE MEDIA BUSINESS: Advertising The Turnaround at Ally & Gargano | False | By Randall Rothenberg | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/world/vatican-strongly-urges-removal-of-convent-at-site-of-auschwitz.html | Vatican Strongly Urges Removal Of Convent at Site of Auschwitz | False | By Marlise Simons, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/travel/l-blazing-trails-143389.html | Blazing Trails | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/world/gorbachev-warns-separatists.html | Gorbachev Warns Separatists | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/travel/l-blazing-trails-063389.html | Blazing Trails | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/sports-people-pro-basketball-court-rules-mullin-must-pay-3.9-million.html | SPORTS PEOPLE: PRO BASKETBALL; Court Rules Mullin Must Pay $3.9 Million | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/opinion/graduating-jocks-a-numbers-game.html | Graduating Jocks - A Numbers Game | False | By Murray Sperber | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/market-place-griffin-proposal-to-cost-investors.html | Market Place; Griffin Proposal To Cost Investors | False | By Richard D. Hylton | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/sports-people-baseball-ryan-honored-again.html | SPORTS PEOPLE: BASEBALL; Ryan Honored Again | False | | 1989-09-25 | TX 2-644874 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/how-the-cup-was-won.html | How the Cup Was Won | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/travel/joining-the-wranglers-at-the-circle-z.html | Joining the Wranglers at the Circle Z | False | By Elizabeth Diggs | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/style/eating-well.html | EATING WELL | False | By Densie Webb | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/world/haiti-s-chief-cuts-sentence-of-duvalier-aide.html | Haiti's Chief Cuts Sentence of Duvalier Aide | False | AP | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/travel/where-vermont-and-quebec-meld.html | Where Vermont and Quebec Meld | False | By Marilyn Stout | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/travel/l-france-063889.html | France | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/world/4-executed-in-burkina-faso-as-an-attempted-coup-fails.html | 4 Executed in Burkina Faso As an Attempted Coup Fails | False | AP | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/august-home-construction-dropped-5.html | August Home Construction Dropped 5% | False | AP | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/us/los-angeles-journal-in-a-quest-for-profit-beethoven-is-ousted.html | Los Angeles Journal; In a Quest For Profit, Beethoven Is Ousted | False | By Seth Mydans, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/us/hurricane-spares-bahamian-islands-heads-for-the-us.html | HURRICANE SPARES BAHAMIAN ISLANDS; HEADS FOR THE U.S. | False | By Dennis Hevesi | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/travel/oompah-time-in-hermann-mo.html | Oompah Time in Hermann, Mo. | False | By Robin Garr | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/angola-is-admitted-to-the-world-bank-and-imf.html | Angola Is Admitted to the World Bank and I.M.F. | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/us-official-questions-foreign-airline-deals.html | U.S. Official Questions Foreign Airline Deals | False | By John H. Cushman Jr., Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/garden/li-merlot-wins-state-contest.html | L.I. Merlot Wins State Contest | False | By Howard G. Goldberg | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/world/move-by-vatican-applauded-in-us.html | MOVE BY VATICAN APPLAUDED IN U.S. | False | By Peter Steinfels | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/lawyer-denies-police-bensonhurst-account.html | Lawyer Denies Police Bensonhurst Account | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/mcdonald-s-hopes-pizza-will-be-the-next-mchit.html | McDonald's Hopes Pizza Will Be the Next McHit | False | By Eben Shapiro, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/executive-changes-892089.html | EXECUTIVE CHANGES | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/world/rosso-journal-age-old-hatred-burns-as-hot-as-the-desert-sun.html | Rosso Journal; Age-Old Hatred Burns as Hot as the Desert Sun | False | By Kenneth B. Noble, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/travel/travel-advisory-060089.html | TRAVEL ADVISORY | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/opinion/observer-the-can-t-do-guy.html | OBSERVER; The Can't-Do Guy | False | By Russell Baker | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/world/namibian-election-rivals-say-swapo-tortured-its-prisoners.html | Namibian Election Rivals Say Swapo Tortured Its Prisoners | False | By Christopher S. Wren, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/garden/wine-making-family-expands-li-operation.html | Wine-Making Family Expands L.I. Operation | False | By Howard G. Goldberg | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/arts/review-music-concert-of-italian-works.html | Review/Music; Concert of Italian Works | False | By Allan Kozinn | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/sports-people-pro-football-more-bad-news-for-bills.html | SPORTS PEOPLE: PRO FOOTBALL; More Bad News for Bills | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/opinion/l-teacher-corps-of-70-s-inspired-team-spirit-094489.html | Teacher Corps of 70's Inspired Team Spirit | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/campaign-trail-giuliani-seeking-d-amato-s-support.html | Campaign Trail; Giuliani Seeking D'Amato's Support | False | By Frank Lynn | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/us/many-oil-tankers-lack-radio-officer-under-us-eases-rule.html | Many Oil Tankers Lack Radio Officer After U.S. Eases Rule | False | AP | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/arts/nbc-is-first-all-season.html | NBC Is First All Season | False | | 1989-09-25 | TX 2-644874 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/garden/wine-talk-093389.html | WINE TALK | False | By Frank J. Prial | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/new-mgm-grand-complex.html | New MGM Grand Complex | False | Special to The New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/arts/pauley-discussing-her-role-with-today.html | Pauley Discussing Her Role With 'Today' | False | By Bill Carter | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/world/christian-chief-rejects-lebanese-peace-plan.html | Christian Chief Rejects Lebanese Peace Plan | False | Special to The New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/travel/after-the-maples-the-golden-tamarack.html | After the Maples, The Golden Tamarack | False | By W. D. Wetherell | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/about-new-york-brother-fights-possible-parole-in-fatal-beating.html | About New York; Brother Fights Possible Parole in Fatal Beating | False | By Clifford D. May | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/business-people-interim-chief-named-at-home-loan-banks.html | BUSINESS PEOPLE; Interim Chief Named At Home Loan Banks | False | By Daniel F. Cuff | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/real-estate-jamaica-mall-is-renovated-after-setback.html | Real Estate; Jamaica Mall Is Renovated After Setback | False | By Shawn G. Kennedy | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/miami-official-to-be-named-new-york-city-schools-chancellor.html | Miami Official to Be Named New York City Schools Chancellor | False | By Neil A. Lewis | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/movies/review-film-sutherland-catches-on-to-apartheid-slowly.html | Review/Film; Sutherland Catches On To Apartheid Slowly | False | By Janet Maslin | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/key-rates-107289.html | KEY RATES | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/obituaries/gertrude-t-friedberg-playwright-81.html | Gertrude T. Friedberg, Playwright, 81 | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/ford-buys-a-stake-in-jaguar.html | Ford Buys A Stake In Jaguar | False | By Steven Prokesch, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/style/at-the-nations-table-seattle.html | AT THE NATION'S TABLE; Seattle | False | By Schuyler Ingle | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/company-news-move-by-simmons-on-georgia-gulf.html | COMPANY NEWS; Move by Simmons On Georgia Gulf | False | Special to The New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/garden/kitchen-bookshelf-and-for-the-proficient-cook.html | KITCHEN BOOKSHELF; And for the Proficient Cook... | False | By Nancy Harmon Jenkins | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/us/220-dc-10-engines-are-to-be-inspected-for-possible-defects.html | 220 DC-10 Engines Are to Be Inspected For Possible Defects | False | Special to The New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/movies/review-film-tomatoes-smash-music-swells-and-lovers-love.html | Review/Film; Tomatoes Smash, Music Swells and Lovers Love | False | By Caryn James | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/us/relief-agencies-gear-up-to-help-victims-of-storm.html | Relief Agencies Gear Up to Help Victims of Storm | False | By Ari L. Goldman | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/us/methanol-defended-as-option.html | Methanol Defended as Option | False | By Allan R. Gold, Special to The New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/urging-testy-drivers-to-be-easy-riders.html | Urging Testy Drivers to Be Easy Riders | False | By Sarah Lyall | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/oil-services-export-aid.html | Oil Services Export Aid | False | Special to The New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/arts/metropolitan-diary-091389.html | Metropolitan Diary | False | By Ron Alexander | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/us/frank-s-friends-dispute-suggestions-of-demise.html | Frank's Friends Dispute Suggestions of Demise | False | By Susan F. Rasky, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/ex-zzzz-best-official-fined.html | Ex-ZZZZ Best Official Fined | False | AP | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/world/text-of-vatican-statement.html | Text of Vatican Statement | False | Special to The New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/style/at-the-nations-table-philadelphia.html | AT THE NATION'S TABLE; Philadelphia | False | By Deborah Scoblionkov | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/obituaries/lawrence-marks-64-corporation-executive.html | Lawrence Marks, 64, Corporation Executive | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/us/house-panel-backs-minimum-wage-plan.html | House Panel Backs Minimum Wage Plan | False | AP | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/opinion/gorbachev-beyond-our-help.html | Gorbachev: Beyond Our Help | False | By Stephen Sestanovich | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/us/storm-cut-across-the-economic-lines.html | Storm Cut Across the Economic Lines | False | By Jeffrey Schmalz, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/opinion/l-whose-millennium-is-it-anyway-843189.html | Whose Millennium Is It Anyway? | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/travel/l-scotland-063589.html | Scotland | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/travel/practical-traveler-smoothing-out-the-bumps-a-bit-in-charter-flights.html | PRACTICAL TRAVELER; Smoothing Out the Bumps a Bit in Charter Flights | False | By Betsy Wade | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/travel/remote-splendors-of-the-highlands.html | Remote Splendors of the Highlands | False | By Patty Lou Floyd | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/finance-new-issues-new-fico-issue-of-665-million.html | FINANCE/NEW ISSUES; New FICO Issue Of $665 Million | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/world/french-dc-10-lost-over-west-africa.html | FRENCH DC-10 LOST OVER WEST AFRICA | False | AP | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/us/pierce-considers-citing-the-fifth-amendment.html | Pierce Considers Citing the Fifth Amendment | False | By Philip Shenon, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/world/abducted-west-bank-mayor-rescued-by-an-angry-crowd.html | Abducted West Bank Mayor Rescued by an Angry Crowd | False | Special To The New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/us/kemp-would-cut-officials-power-to-award-housing-funds-at-will.html | Kemp Would Cut Officials' Power To Award Housing Funds at Will | False | By Leslie Maitland, Special to The New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/c-corrections-084089.html | Corrections | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/deals.html | Deals | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/obituaries/john-g-main-executive-60.html | John G. Main, Executive, 60 | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/arts/review-opera-brecht-weill-mahagonny-set-in-20-s-hollywood.html | Review/Opera; Brecht-Weill 'Mahagonny,' Set in 20's Hollywood | False | By John Rockwell, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/travel/what-s-doing-around-lake-champlain.html | WHAT'S DOING AROUND: Lake Champlain | False | By Marialisa Calta | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/us/waste-study-set-at-weapons-plant.html | WASTE STUDY SET AT WEAPONS PLANT | False | By Keith Schneider, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/world/communists-and-foes-back-a-multiparty-hungary.html | Communists and Foes Back a Multiparty Hungary | False | By Henry Kamm, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/us/small-storm-nearby-may-sap-hugo.html | Small Storm Nearby May Sap Hugo | False | By William K. Stevens | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/us/education-college-housing-headache-research-equipment.html | EDUCATION; College Housing Headache: Research Equipment | False | By Lee A. Daniels | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/sports-people-college-football-sooner-to-go-to-prison.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Sooner to Go to Prison | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/the-media-business-advertising-wells-is-losing-lauren-and-procter-gamble.html | THE MEDIA BUSINESS: Advertising; Wells Is Losing Lauren And Procter & Gamble | False | By Randall Rothenberg | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/yankee-game-is-postponed.html | Yankee Game Is Postponed | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/arts/review-dance-a-jammed-carnegie-shows-that-tap-s-time-has-come.html | Review/Dance; A Jammed Carnegie Shows That Tap's Time Has Come | False | By Anna Kisselgoff | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/ibm-data-will-speed-programs.html | I.B.M. Data Will Speed Programs | False | By John Markoff | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/jackson-tells-bensonhurst-school-to-reaffirm-rights-effort.html | Jackson Tells Bensonhurst School to Reaffirm Rights Effort | False | By Constance L. Hays | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/world/gorbachev-offers-fractious-nationalists-both-olive-branch-and-stick.html | Gorbachev Offers Fractious Nationalists Both Olive Branch and Stick | False | By Francis X. Clines, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/orioles-stay-in-chase-by-beating-tigers-6-2.html | Orioles Stay in Chase By Beating Tigers, 6-2 | False | AP | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/travel/when-spain-ruled-the-southwest.html | When Spain Ruled the Southwest | False | By Jeanie Puleston Fleming | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/us/budget-roundup-senate-votes-to-increase-limit-on-mortgages-insured-by-us.html | Budget Roundup; Senate Votes to Increase Limit On Mortgages Insured by U.S. | False | By Robin Toner, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/news-summary-045289.html | NEWS SUMMARY | False | | 1989-09-25 | TX 2-644874 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/us/thornburgh-urged-to-limit-iran-contra-role.html | Thornburgh Urged to Limit Iran-Contra Role | False | By David Johnston, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/business-people-upjohn-says-president-plans-to-retire-on-jan-1.html | BUSINESS PEOPLE; Upjohn Says President Plans to Retire on Jan. 1 | False | By Milt Freudenheim | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/travel/fare-of-the-country-on-the-trail-of-the-wild-porcini-north-italy.html | FARE OF THE COUNTRY; On the Trail of the Wild Porcini North Italy | False | By S. Irene Virbila | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/new-york-games-may-join-grand-prix.html | New York Games May Join Grand Prix | False | By Michael Janofsky | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/world/the-un-today.html | The U.N. Today | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/us/private-study-of-aids-drug-praise-and-warning.html | Private Study of AIDS Drug Praise and Warning | False | By Gina Kolata | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/judge-fines-a-jersey-polluter-3.2-million.html | Judge Fines a Jersey Polluter $3.2 Million | False | AP | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/us/washington-work-spokeswoman-foreign-affairs-behind-scenes-player-up-front.html | Washington at Work; Spokeswoman on Foreign Affairs: A Behind-the-Scenes Player Is Up Front | False | By Maureen Dowd, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/world/vietnamese-leader-assailing-the-west-ignites-fear-at-home.html | Vietnamese Leader, Assailing the West, Ignites Fear at Home | False | By Steven Erlanger, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/us/wary-southeast-watches-the-skies.html | Wary Southeast Watches the Skies | False | By Peter Applebome, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/garden/at-the-nation-s-table-forestville-calif.html | AT THE NATION'S TABLE; Forestville, Calif. | False | By Jeannette Ferrary | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/obituaries/kwang-lim-koh-68-envoy-dies.html | Kwang Lim Koh, 68, Envoy, Dies | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/c-corrections-084189.html | Corrections | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/economic-scene-fighting-cocaine-coffee-flowers.html | Economic Scene; Fighting Cocaine, Coffee, Flowers | False | By Peter Passell | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/witness-calls-garcia-s-wife-power-behind-congressman.html | Witness Calls Garcia's Wife Power Behind Congressman | False | By William Glaberson | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/world/vatican-acts-after-persuading-polish-primate-to-ease-confrontational-stance.html | Vatican Acts After Persuading Polish Primate to Ease Confrontational Stance | False | By John Tagliabue, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/us/education-salary-data-show-8-college-heads-top-200000.html | EDUCATION; Salary Data Show 8 College Heads Top $200,000 | False | By Deirdre Carmody | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/mets-fine-and-bench-two-stars-who-left.html | Mets Fine And Bench Two Stars Who Left | False | By Joseph Durso, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/style/the-heirlooms-of-the-garden.html | The Heirlooms Of The Garden | False | By Leslie Land | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/mookie-s-no-longer-a-spectator.html | Mookie's No Longer a Spectator | False | By Joe Sexton, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/world/ethiopian-peace-talks-recess-with-some-issues-unsettled.html | Ethiopian Peace Talks Recess With Some Issues Unsettled | False | Special to The New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/movies/25-films-chosen-for-the-national-registry.html | 25 Films Chosen for the National Registry | False | By Irvin Molotsky, Special to the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/junk-bonds-recapture-much-lost-ground.html | 'Junk Bonds' Recapture Much Lost Ground | False | By Anise C. Wallace | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/travel/the-case-of-the-reluctant-idler.html | The Case of the Reluctant Idler | False | By Jacques Leslie | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/travel/q-and-a-060489.html | Q and A | False | By Carl Sommers | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/obituaries/louisa-campbell-81-american-art-expert.html | Louisa Campbell, 81, American Art Expert | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/world/shopper-s-world-a-connecticut-farm-turned-crafts-cornucopia.html | SHOPPER'S WORLD; A Connecticut Farm Turned Crafts Cornucopia | False | By Alberta Eiseman | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/garden/de-gustibus-where-mallomars-don-t-exist.html | DE GUSTIBUS; Where Mallomars Don't Exist | False | By Dena Kleiman | 1989-09-25 | TX 2-644874 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/c-corrections-083989.html | Corrections | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/hanover-s-debt-rating.html | Hanover's Debt Rating | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/quotation-of-the-day-083889.html | Quotation of the Day | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/us-appeals-court-refuses-to-re-examine-attica-case.html | U.S. Appeals Court Refuses To Re-examine Attica Case | False | By William Glaberson | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/garden/60-minute-gourmet-092889.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/inside-035089.html | INSIDE | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/sports-people-pro-football-jet-on-injured-reserve.html | SPORTS PEOPLE: PRO FOOTBALL; Jet on Injured Reserve | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/yields-down-on-cd-s-and-bank-funds.html | Yields Down On C.D.'s and Bank Funds | False | By Robert Hurtado | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/company-briefs-038089.html | COMPANY BRIEFS | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/the-media-business-advertising-morgan-goes-to-bsb.html | THE MEDIA BUSINESS: Advertising; Morgan Goes to B.S.B. | False | By Randall Rothenberg | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/steroid-testing-in-nfl-upheld.html | Steroid Testing In N.F.L. Upheld | False | AP | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/new-products-from-next-inc.html | New Products From Next Inc. | False | AP | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/world/opposition-forms-in-east-germany.html | OPPOSITION FORMS IN EAST GERMANY | False | By Serge Schmemann, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/notebook-experts-say-tyson-would-not-beat-louis.html | NOTEBOOK; Experts Say Tyson Would Not Beat Louis | False | By Phil Berger | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/us/education-wisconsin-palestinian-link-is-praised-and-criticized.html | EDUCATION; Wisconsin-Palestinian Link Is Praised and Criticized | False | Special to The New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/garden/hefty-new-primers-for-cooke-lacking-practice-and-time.html | Hefty New Primers For Cooke Lacking Practice and Time | False | By Florence Fabricant | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/world/vietnamese-general-says-rebels-have-23000-troops-in-cambodia.html | Vietnamese General Says Rebels Have 23,000 Troops in Cambodia | False | By Steven Erlanger, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/arts/artists-divided-on-corcoran-apology.html | Artists Divided On Corcoran Apology | False | By Barbara Gamarekian, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/with-koch-out-giuliani-tailors-appeal-to-the-right.html | With Koch Out, Giuliani Tailors Appeal to the Right | False | By Frank Lynn | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/finance-new-issues-914789.html | FINANCE/NEW ISSUES; | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/movies/25-cinematic-treasures.html | 25 Cinematic Treasures | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/opinion/forest-murder-ours-and-theirs-tongass-trees-aren-t-cheeseburgers.html | Forest Murder: Ours and Theirs; Tongass Trees Aren't Cheeseburgers | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/bridge-915489.html | Bridge | False | By Alan Truscott, Special to The New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/c-corrections-084289.html | Corrections | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/world/baker-defending-policy-details-creative-response-to-gorbachev.html | Baker, Defending Policy, Details 'Creative' Response to Gorbachev | False | By Thomas L. Friedman, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/theater/review-theater-identity-loss-in-imperceptible-mutabilities.html | Review/Theater; Identity Loss in 'Imperceptible Mutabilities' | False | By Mel Gussow | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/portable-and-desktop-units-to-be-introduced-by-apple.html | Portable and Desktop Units To Be Introduced by Apple | False | By Andrew Pollack, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/world/deng-looking-fit-sees-a-japanese-politician.html | Deng, Looking Fit, Sees a Japanese Politician | False | By Nicholas D. Kristof, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/canadian-inquiry-ends.html | Canadian Inquiry Ends | False | Special to The New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/suny-and-cuny-plan-no-increases-in-tuition.html | SUNY and CUNY Plan No Increases in Tuition | False | Special to The New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/accused-slayer-of-girlfriend-began-a-religion-police-say.html | Accused Slayer of Girlfriend Began a Religion, Police Say | False | By James C. McKinley Jr. | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/us/bentsen-ends-hearing-because-sullivan-is-missing.html | Bentsen Ends Hearing Because Sullivan Is Missing | False | By Martin Tolchin, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/consumer-prices-steady-in-august.html | CONSUMER PRICES STEADY IN AUGUST | False | By David E. Rosenbaum, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/us/gop-senators-offer-more-drug-spending.html | G.O.P. Senators Offer More Drug Spending | False | AP | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/world/japan-to-limit-ships-with-huge-nets.html | Japan to Limit Ships With Huge Nets | False | By David E. Sanger, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/books/books-of-the-times-when-winter-will-neither-chill-nor-charm.html | Books of The Times; When Winter Will Neither Chill Nor Charm | False | By Herbert Mitgang | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/states-using-stiff-methods-to-collect-child-support.html | States Using Stiff Methods To Collect Child Support | False | By George James | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/business-technology-for-chips-that-overheat-a-tiny-radiator.html | BUSINESS TECHNOLOGY; For Chips That Overheat: A Tiny Radiator | False | By Edmund L. Andrews | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/opinion/l-our-sugar-protectionism-spurs-coca-growing-colombian-police-094289.html | Our Sugar Protectionism Spurs Coca Growing; Colombian Police | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/notebook-frazier-wins-knicks-radio-job.html | NOTEBOOK; Frazier Wins Knicks Radio Job | False | By Sam Goldaper | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/on-appeal-san-diego-club-recovers-the-america-s-cup.html | On Appeal, San Diego Club Recovers the America's Cup | False | By Barbara Lloyd | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/world/man-in-the-news-joseph-nanven-garba-in-command-at-the-un.html | MAN IN THE NEWS: JOSEPH NANVEN GARBA; In Command At the U.N. | False | By Paul Lewis, Special To the New York Times | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/sports/results-plus-040289.html | Results Plus | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/us/groups-taking-aid-donations.html | Groups Taking Aid Donations | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/opinion/l-our-sugar-protectionism-spurs-coca-growing-look-at-the-causes-865689.html | Our Sugar Protectionism Spurs Coca Growing; Look at the Causes | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/obituaries/james-sheils-76-dies-headed-siboney-corp.html | James Sheils, 76, Dies; Headed Siboney Corp. | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/business-digest-038989.html | BUSINESS DIGEST | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/c-corrections-955189.html | Corrections | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/nyregion/koch-details-his-final-year-as-mayor.html | Koch Details His Final Year as Mayor | False | By Arnold H. Lubasch | 1989-09-25 | TX 2-644874 | | |
| 1989-09-20 | 1989-09-20 | https://www.nytimes.com/1989/09/20/business/costs-in-new-york-area-rose-by-0.2-in-august.html | Costs in New York Area Rose by 0.2% in August | False | | 1989-09-25 | TX 2-644874 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/orioles-close-gap-on-ballard-s-18th.html | Orioles Close Gap on Ballard's 18th | False | AP, Special to The New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/world/crops-occupy-rural-china-not-unrest.html | Crops Occupy Rural China, Not Unrest | False | By Sheryl Wudunn, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/opinion/l-iviva-o-higgins-156089.html | IViva O'Higgins! | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/putting-old-tables-in-elevator-shoes.html | Putting Old Tables In Elevator Shoes | False | By Michael Varese | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/where-there-ll-always-be-an-english-garden.html | Where There'll Always Be an English Garden | False | By Francesca Greenoak | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/alaska-ghost-town-may-become-a-park.html | Alaska Ghost Town May Become a Park | False | AP | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/books/novelist-and-biologist-receive-20000-prizes.html | Novelist and Biologist Receive $20,000 Prizes | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/stocks-prices-slip-with-dow-falling-3.42.html | Stocks Prices Slip, With Dow Falling 3.42 | False | By Phillip H. Wiggins | 1989-09-28 | TX 2-644882 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/us/talk-by-bennett-is-disrupted-by-bomb-threat-at-a-school.html | Talk by Bennett Is Disrupted By Bomb Threat at a School | False | AP | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/us/campaign-matters-with-tv-ads-new-jersey-race-starts-in-earnest.html | Campaign Matters; With TV Ads, New Jersey Race Starts in Earnest | False | By Peter Kerr | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/a-garden-calendar-of-autumn-events.html | A Garden Calendar Of Autumn Events | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/bailout-urged-for-hospitals-with-losses.html | Bailout Urged For Hospitals With Losses | False | By Philip S. Gutis, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/world/un-supports-arab-league-panel-in-effort-to-mediate-beirut-truce.html | U.N. Supports Arab League Panel In Effort to Mediate Beirut Truce | False | By Paul Lewis, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/obituaries/marcel-loeb-importer-of-steel-is-dead-at-84.html | Marcel Loeb, Importer Of Steel, Is Dead at 84 | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/retailers-seek-more-detailed-sales-data.html | Retailers Seek More Detailed Sales Data | False | By Isadore Barmash | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/us/chicago-journal-for-fans-of-the-cubs-the-bubble-defies-fate.html | Chicago Journal; For Fans of the Cubs, The Bubble Defies Fate | False | By Dirk Johnson, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/a-film-tweaks-gm-over-jobless.html | A Film Tweaks G.M. Over Jobless | False | By Doron P. Levin, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/arts/guests-and-ghosts-gather-for-saturday-night-live.html | Guests and Ghosts Gather For 'Saturday Night Live' | False | By Jeremy Gerard | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/the-media-business-k-mart-tie-in-helps-cbs-in-ratings.html | THE MEDIA BUSINESS; K Mart Tie-In Helps CBS in Ratings | False | By Bill Carter | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/another-yankee-rainout.html | Another Yankee Rainout | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/world/us-psychiatrists-reject-soviet-members-for-group.html | U.S. Psychiatrists Reject Soviet Members for Group | False | By Robert Pear, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/us/discovery-could-lead-to-test-for-alzheimer-s.html | Discovery Could Lead to Test for Alzheimer's | False | By Lawrence K. Altman | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/arts/new-music-aided-and-abetted-by-6-composers.html | New Music, Aided and Abetted by 6 Composers | False | By Will Crutchfield | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/world/gorbachev-ousts-5-from-politburo-in-party-shake-up.html | GORBACHEV OUSTS 5 FROM POLITBURO IN PARTY SHAKE-UP | False | By Francis X. Clines, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/utility-limits-power-sales.html | Utility Limits Power Sales | False | By Matthew L. Wald, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/man-in-the-news-joseph-anthony-fernandez-from-dropout-to-chancellor.html | Man in the News: Joseph Anthony Fernandez; From Dropout to Chancellor | False | By Neil A. Lewis | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/news-summary-370289.html | NEWS SUMMARY | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/arts/free-readings.html | Free Readings | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/opinion/l-venus-may-tell-us-how-to-escape-its-fate-156489.html | Venus May Tell Us How to Escape Its Fate | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/downed-plane-is-the-newest-among-boeing-s-737-jetliners.html | Downed Plane Is the Newest Among Boeing's 737 Jetliners | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/briefs-190689.html | BRIEFS | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/deals.html | DEALS | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/us/ex-singer-executed-in-texas-for-contract-killing.html | Ex-Singer Executed in Texas for Contract Killing | False | AP | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/sports-people-track-and-field-coach-can-t-coach.html | SPORTS PEOPLE: TRACK AND FIELD; Coach Can't Coach | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/calendar-walking-tours-and-folk-art.html | Calendar: Walking Tours and Folk Art | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/where-to-find-it-oz-wonderland-and-other-memories.html | WHERE TO FIND IT; Oz, Wonderland and Other Memories | False | By Daryln Brewer | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/obituaries/lionel-malamed-65-former-basketball-star.html | Lionel Malamed, 65, Former Basketball Star | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/company-news-investor-increases-stake-in-usair.html | COMPANY NEWS; Investor Increases Stake in USAir | False | Special to The New York Times | 1989-09-28 | TX 2-644882 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/at-mets-expense-cards-cut-gap-to-3-games.html | At Mets' Expense, Cards Cut Gap to 3 Games | False | By Joseph Durso, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/company-news-lionel-corp.html | COMPANY NEWS; Lionel Corp. | False | Special to The New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/metro-datelines-company-to-be-sued-over-toxic-li-wells.html | METRO DATELINES; Company to Be Sued Over Toxic L.I. Wells | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/inside-371889.html | INSIDE | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/sports-of-the-times-money-match-fire-needed-in-ryder-cup.html | SPORTS OF THE TIMES; Money-Match Fire Needed In Ryder Cup | False | By Dave Anderson | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/opinion/the-unavoidable-german-question.html | The Unavoidable 'German Question' | False | By F. Stephen Larrabee | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/arts/james-stewart-writes-stories-that-rhyme.html | James Stewart Writes 'Stories That Rhyme' | False | By Mervyn Rothstein, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/world/pan-am-security-found-lax.html | Pan Am Security Found Lax | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/opinion/l-venus-may-tell-us-how-to-escape-its-fate-the-next-giant-step-416889.html | Venus May Tell Us How to Escape Its Fate; The Next Giant Step | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/us/us-fines-pan-am-for-lax-security-on-day-of-jet-bombing.html | U.S. Fines Pan Am for Lax Security on Day of Jet Bombing | False | By John H. Cushman Jr., Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/gardening-after-the-harvest-joys-of-the-cleanup.html | GARDENING; After the Harvest, Joys of the Cleanup | False | By Leslie Land | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/arts/review-art-with-new-annex-the-phillips-comes-into-its-own.html | Review/Art; With New Annex, the Phillips Comes Into Its Own | False | By Michael Kimmelman, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/arts/review-music-plainchant-by-an-early-polyphonic-master.html | Review/Music; Plainchant by an Early Polyphonic Master | False | By Will Crutchfield | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/arts/review-pop-katrina-and-the-waves-change-course.html | Review/Pop; Katrina and the Waves Change Course | False | By Jon Pareles | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/the-media-business-advertising-success-magazine-to-begin-a-campaign.html | THE MEDIA BUSINESS; ADVERTISING; Success Magazine To Begin a Campaign | False | By Michael Freitag | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/91-breeders-for-louisville.html | '91 Breeders' For Louisville | False | AP | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/opinion/topics-of-the-times-trees-rehabilitated.html | Topics of The Times; Trees, Rehabilitated | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/metro-datelines-the-cry-is-play-ball-ignore-new-jersey.html | METRO DATELINES; The Cry Is Play Ball! Ignore New Jersey! | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/us/groups-taking-aid-donations.html | Groups Taking Aid Donations | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/us/health-tests-find-1-prisoner-in-24-has-aids-virus.html | HEALTH; Tests Find 1 Prisoner in 24 Has AIDS Virus | False | AP | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/brady-plan-is-forcing-bank-loss.html | Brady Plan Is Forcing Bank Loss | False | By Michael Quint | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/currents-a-bed-only-red-grooms-could-have-envisioned.html | Currents; A Bed Only Red Grooms Could Have Envisioned | False | By Suzanne Slesin | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/currents-when-inspiration-strikes-twice.html | Currents; When Inspiration Strikes Twice | False | By Suzanne Slesin | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/us/panel-rejects-bush-s-proposal-on-auto-emissions.html | Panel Rejects Bush's Proposal on Auto Emissions | False | By Allan R. Gold, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/arts/review-dance-poland-s-national-folk-troupe-rejoices-in-song.html | Review/Dance; Poland's National Folk Troupe Rejoices in Song | False | By Jack Anderson | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/l-parents-and-grandparents-398789.html | Parents and Grandparents | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/q-a-400889.html | Q&A | False | By Bernard Gladstone | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/currents-modern-design-in-an-ancient-setting.html | Currents; Modern Design in an Ancient Setting | False | By Suzanne Slesin | 1989-09-28 | TX 2-644882 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/us/oakland-schools-face-bankruptcy-and-scandal.html | Oakland Schools Face Bankruptcy and Scandal | False | By Louis Freedberg, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/world/a-soviet-general-s-second-thoughts.html | A Soviet General's Second Thoughts | False | By Andrew Rosenthal, Special to the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/world/spain-braces-for-a-surge-in-basque-terrorism.html | Spain Braces for a Surge in Basque Terrorism | False | By Alan Riding, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/arts/melodic-even-brahmsian.html | Melodic, Even Brahmsian | False | By Allan Kozinn | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/lavish-sofa-cushions-from-antique-textiles.html | Lavish Sofa Cushions From Antique Textiles | False | By Ann Barry | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/obituaries/william-s-rose-60-electronics-executive.html | William S. Rose, 60, Electronics Executive | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/world/plo-said-to-back-cairo-peace-plan.html | P.L.O. SAID TO BACK CAIRO PEACE PLAN | False | By Alan Cowell, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/business-people-birmingham-steel-chief-gets-credit-for-success.html | BUSINESS PEOPLE; Birmingham Steel Chief Gets Credit for Success | False | By Nina Andrews | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/us/powell-sees-risks-in-war-on-drugs.html | POWELL SEES RISKS IN WAR ON DRUGS | False | By Richard Halloran, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/talking-deals-making-raiders-disclose-stakes.html | Talking Deals; Making Raiders Disclose Stakes | False | By Robert J. Cole | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/executive-changes-190889.html | EXECUTIVE CHANGES | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/consumer-rates-yields-show-little-change.html | CONSUMER RATES; Yields Show Little Change | False | By Robert Hurtado | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/giants-must-contend-with-a-rejuvenated-hogeboom.html | Giants Must Contend With a Rejuvenated Hogeboom | False | By Frank Litsky, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/us/caribbean-travel-begins-to-rebound.html | CARIBBEAN TRAVEL BEGINS TO REBOUND | False | By Eric Weiner | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/opinion/papal-balm-for-auschwitz-pain.html | Papal Balm for Auschwitz Pain | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/democrats-split-over-selection-on-judicial-post.html | Democrats Split Over Selection On Judicial Post | False | By Frank Lynn | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Michael Freitag | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/opinion/the-promise-of-chancellor-fernandez.html | The Promise of Chancellor Fernandez | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/books/books-of-the-times-life-on-the-farm-seed-time-to-harvest.html | Books of The Times; Life on the Farm, Seed Time to Harvest | False | By Christopher Lehmann-Haupt | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/democrats-propose-to-raise-tax-rates-on-upper-incomes.html | Democrats Propose To Raise Tax Rates On Upper Incomes | False | By Susan F. Rasky, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/campaign-trail-a-terrific-boring-speech-by-dinkins.html | Campaign Trail; A Terrific 'Boring' Speech by Dinkins | False | By Celestine Bohlen | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/company-news-offer-by-ima-under-review.html | COMPANY NEWS; Offer by IMA Under Review | False | Special to The New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/world/us-troops-to-remain-in-korea-quayle-says.html | U.S. Troops to Remain In Korea, Quayle Says | False | AP | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/us/washington-talk-scandals-now-playing-2-melodramas-in-4-acts.html | Washington Talk; Scandals Now Playing 2 Melodramas in 4 Acts | False | By R. W. Apple Jr., Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/news-summary-375089.html | NEWS SUMMARY | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/world/carter-reports-progress-in-ethiopian-peace-talks.html | Carter Reports Progress in Ethiopian Peace Talks | False | By Jerry Schwartz, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/abortion-foes-lose-appeal-on-protests.html | Abortion Foes Lose Appeal On Protests | False | By Constance L Hays | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/us/man-found-guilty-of-13-night-stalker-murders.html | Man Found Guilty of 13 'Night Stalker' Murders | False | AP | 1989-09-28 | TX 2-644882 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/us/winds-likely-to-slam-coast-at-georgia-or-the-carolinas.html | Winds Likely to Slam Coast At Georgia or the Carolinas | False | By William K. Stevens, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/movies/review-television-the-high-court-and-a-higher-authority.html | Review/Television; The High Court and a Higher Authority | False | By Walter Goodman | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/outdoors-getting-a-start-on-autumn-hiking.html | OUTDOORS; Getting a Start on Autumn Hiking | False | By Nelson Bryant | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/world/glemp-is-reticent-on-the-auschwitz-convent.html | Glemp Is Reticent on the Auschwitz Convent | False | By Peter Steinfels | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/finance-new-issues-kodak-offering-is-increased.html | FINANCE/NEW ISSUES; Kodak Offering Is Increased | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/opinion/l-who-is-watching-over-the-thrifts-bailout-417589.html | Who Is Watching Over The Thrifts Bailout? | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/us/health-for-toddlers-in-preschool-a-pushy-approach-may-be-pointless.html | HEALTH; For Toddlers in Preschool, a Pushy Approach May Be Pointless | False | By Daniel Goleman | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/the-media-business-advertising-rax-to-rosenfeld.html | THE MEDIA BUSINESS; ADVERTISING; Rax to Rosenfeld | False | By Michael Freitag | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/bond-offering-by-berkshire.html | Bond Offering by Berkshire | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/new-york-sues-g-e-on-dump.html | New York Sues G. E. on Dump | False | AP | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/world/the-world-of-baker-critics-assert-politics-dictate-foreign-policy.html | The World Of Baker; Critics Assert Politics Dictate Foreign Policy | False | By Thomas L. Friedman, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/generic-drug-unit-suspended.html | Generic Drug Unit Suspended | False | By Warren E. Leary, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/company-news-tyson-may-sell-holly-farms-units.html | COMPANY NEWS; Tyson May Sell Holly Farms Units | False | AP | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/sports-people-pro-football-woods-on-injury-list.html | SPORTS PEOPLE: PRO FOOTBALL; Woods on Injury List | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/home-improvement.html | Home Improvement | False | By John Warde | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/business-people-picker-international-names-new-president.html | BUSINESS PEOPLE; Picker International Names New President | False | By Daniel F. Cuff | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/after-jolt-passengers-end-nose-first-in-the-water.html | After Jolt, Passengers End 'Nose First' in the Water | False | By Constance L. Hays | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/arts/review-music-jon-hassell-with-trumpet-and-electronics.html | Review/Music; Jon Hassell, With Trumpet And Electronics | False | By Jon Pareles | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/world/the-un-today.html | The U.N. Today | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/sports-people-basketball-krzyzewski-to-become-international-coach.html | SPORTS PEOPLE: BASKETBALL; Krzyzewski to Become International Coach | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/world/bomb-suspected-in-midair-wreck-of-french-dc-10.html | BOMB SUSPECTED IN MIDAIR WRECK OF FRENCH DC-10 | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/arts/review-dance-the-roots-and-rhythms-of-american-indians.html | Review/Dance; The Roots and Rhythms of American Indians | False | By Anna Kisselgoff | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/the-media-business-advertising-environment-magazines-spring-up.html | THE MEDIA BUSINESS; ADVERTISING; Environment Magazines Spring Up | False | By Michael Freitag | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/dribbling-in-peace-integrated-basketball-in-bensonhurst.html | Dribbling in Peace: Integrated Basketball in Bensonhurst | False | By Craig Wolff | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/key-rates-392489.html | KEY RATES | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/the-media-business-cbs-is-altering-its-system-for-developing-new-shows.html | THE MEDIA BUSINESS; CBS Is Altering Its System For Developing New Shows | False | By Bill Carter | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/american-ryder-team-has-much-to-prove.html | American Ryder Team Has Much To Prove | False | By Gordon S. White Jr., Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/world/de-klerk-calls-for-gradual-change.html | De Klerk Calls For Gradual Change | False | By Christopher S. Wren, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/garcia-trial-implicates-governor-of-puerto-rico.html | Garcia Trial Implicates Governor of Puerto Rico | False | By William Glaberson | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/opinion/abroad-at-home-what-are-we-waiting-for.html | ABROAD AT HOME; What Are We Waiting For? | False | By Anthony Lewis | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/railroads-battling-thieves-searching-for-copper-cable.html | Railroads Battling Thieves Searching for Copper Cable | False | By David E. Pitt | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/finance-new-issues-louisana-utility-sets-debt-issue.html | FINANCE/NEW ISSUES; Louisana Utility Sets Debt Issue | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/3-die-as-jetliner-plunges-into-bay-off-la-guardia.html | 3 Die as Jetliner Plunges Into Bay Off La Guardia | False | By John T. McQuiston | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/currents-central-park-s-artful-ark-of-sculptural-animals.html | Currents; Central Park's Artful Ark Of Sculptural Animals | False | By Suzanne Slesin | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/campeau-s-aim-in-picking-us-chief.html | Campeau's Aim in Picking U.S. Chief | False | By Isadore Barmash | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/world/soviets-ease-stand-on-aircraft-cuts-in-europe.html | Soviets Ease Stand on Aircraft Cuts in Europe | False | By Michael R. Gordon, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/after-a-loss-to-phillies-cubs-start-to-get-that-old-feeling.html | After a Loss to Phillies, Cubs Start To Get That Old Feeling | False | By Steve Fiffer, Special to the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/in-a-houseboat-a-city-so-near-seems-far-away.html | In a Houseboat, a City So Near Seems Far Away | False | By Cindy D. Brown | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/three-good-reasons-why-mets-can-t-win.html | Three Good Reasons Why Mets Can't Win | False | By Murray Chass | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/us/house-panel-backs-minimum-wage-plan.html | House Panel Backs Minimum Wage Plan | False | AP | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/company-news-grow-group-board-faces-proxy-fight.html | COMPANY NEWS; Grow Group Board Faces Proxy Fight | False | Special to The New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/little-brown-jug-today.html | Little Brown Jug Today | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/2-more-leave-morgan-posts.html | 2 More Leave Morgan Posts | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/adobe-is-set-to-disclose-technology.html | Adobe Is Set To Disclose Technology | False | By Andrew Pollack, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/credit-markets-treasury-issues-post-a-decline.html | CREDIT MARKETS; Treasury Issues Post a Decline | False | By H. J. Maidenberg | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/obituaries/rev-leonard-di-falco-64-a-bronx-pastor.html | Rev. Leonard Di Falco, 64, a Bronx Pastor | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/us/for-some-it-s-too-late-to-buy-storm-insurance.html | For Some, It's Too Late to Buy Storm Insurance | False | By Michael Decoury Hinds | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/world/argentina-s-chief-to-try-charm-on-us.html | Argentina's Chief to Try Charm on U.S. | False | By Shirley Christian, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/dolphins-are-learning-how-other-half-lives.html | Dolphins Are Learning How Other Half Lives | False | By Gerald Eskenazi, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/europe-vows-no-bias-against-us-chips.html | Europe Vows No Bias Against U.S. Chips | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/theater/review-theater-solid-gold-cadillac-on-centennial-of-kauffman.html | Review/Theater; 'Solid Gold Cadillac' on Centennial Of Kauffman | False | By Mel Gussow, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/opinion/essay-tax-reform-reform.html | ESSAY; Tax Reform Reform | False | By William Safire | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/company-news-brierley-unit-owns-11.5-of-cummins.html | COMPANY NEWS; Brierley Unit Owns 11.5% of Cummins | False | AP | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/opinion/topics-of-the-times-in-full-view.html | Topics of The Times; In Full View | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/merchant-marine-winning-by-foot.html | Merchant Marine Winning By Foot | False | By William N. Wallace | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/environment-dominates-91-nation-energy-talks.html | Environment Dominates 91-Nation Energy Talks | False | By Matthew L. Wald, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/metro-datelines-judge-pleads-guilty-in-tax-cocaine-case.html | METRO DATELINES; Judge Pleads Guilty In Tax-Cocaine Case | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Michael Freitag | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/arts/a-dream-born-of-liberace-and-magic.html | A Dream Born of Liberace and Magic | False | By Glenn Collins | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/finance-new-issues-united-telephone-mortgage-bonds.html | FINANCE/NEW ISSUES; United Telephone Mortgage Bonds | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/us/new-bill-could-aid-a-jailed-mother.html | NEW BILL COULD AID A JAILED MOTHER | False | By Felicity Barringer, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/fashion-industry-executives-find-situation-exasperating.html | Fashion Industry Executives Find Situation Exasperating | False | By Woody Hochswender | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/metro-datelines-parole-is-denied-in-slaying-of-actor.html | METRO DATELINES; Parole Is Denied In Slaying of Actor | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/goetz-released-after-spending-8-months-in-jail.html | Goetz Released After Spending 8 Months in Jail | False | By Michael Freitag | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/phone-plan-confirmed-by-mexico.html | Phone Plan Confirmed By Mexico | False | By Larry Rohter, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/arts/reviews-music-a-tosca-with-domingo-filling-in.html | Reviews/Music; A 'Tosca' With Domingo Filling In | False | By John Rockwell, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/judge-has-no-recollection-of-pressuring-jurors-in-trial.html | Judge Has 'No Recollection' Of Pressuring Jurors in Trial | False | By William Glaberson | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/us/bush-dispatches-troops-to-island-in-storm-s-wake.html | Bush Dispatches Troops to Island In Storm's Wake | False | By Dennis Hevesi | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/quotation-of-the-day-391889.html | Quotation of the Day | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/world/four-on-the-move-in-the-politburo.html | Four on the Move in the Politburo | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/peugeot-plant-strike.html | Peugeot Plant Strike | False | AP | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/us/panel-subpoenas-ex-housing-chief.html | Panel Subpoenas Ex-Housing Chief | False | By Philip Shenon, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/company-news-rhone-poulenc-to-pay-1.3-billion-for-2-units.html | COMPANY NEWS; Rhone-Poulenc to Pay $1.3 Billion for 2 Units | False | By Steven Greenhouse, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/company-news-comerica-buying-california-bank.html | COMPANY NEWS; Comerica Buying California Bank | False | Special to The New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/world-s-fastest-train-makes-debut-in-france.html | World's Fastest Train Makes Debut in France | False | By Steven Greenhouse, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/arts/negotiations-set-in-city-opera-strike.html | Negotiations Set in City Opera Strike | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/world-bank-s-china-talks.html | World Bank's China Talks | False | Special to The New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/c-correction-252789.html | Correction | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/trains-to-reduce-speeds.html | Trains to Reduce Speeds | False | AP | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/us/american-may-increase-two-discount-fares.html | American May Increase Two Discount Fares | False | By Agis Salpukas | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/us/congress-consults-journalists-on-ethics-coverage.html | Congress Consults Journalists on Ethics Coverage | False | By Susan F. Rasky, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/world/refugee-crisis-awakens-poland-s-anxieties-about-germany.html | Refugee Crisis Awakens Poland's Anxieties About Germany | False | By John Tagliabue | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/obituaries/david-r-loxton-46-a-producer-of-documentaries-for-public-tv.html | David R. Loxton, 46, a Producer Of Documentaries for Public TV | False | By Jeremy Gerard | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/opinion/a-sneak-attack-on-foreign-investment.html | A Sneak Attack on Foreign Investment | False | By Nancy Oliver | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/sports-people-baseball-other-side-of-the-story.html | SPORTS PEOPLE: BASEBALL; Other Side of the Story | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/obituaries/albert-leslie-cole-is-dead-at-94-guided-growth-of-reader-s-digest.html | Albert Leslie Cole Is Dead at 94; Guided Growth of Reader's Digest | False | By Susan Heller Anderson | 1989-09-28 | TX 2-644882 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/finance-new-issues-392589.html | FINANCE/NEW ISSUES; | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/world/senate-panel-votes-more-east-bloc-aid.html | Senate Panel Votes More East Bloc Aid | False | By Robin Toner, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/market-place-the-road-ahead-for-action-auto.html | Market Place; The Road Ahead For Action Auto | False | By Floyd Norris | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/opinion/l-don-t-blame-feminists-for-no-fault-divorce-155989.html | Don't Blame Feminists For No-Fault Divorce | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/us/bill-would-set-aside-space-for-burial-of-veterans-ashes.html | Bill Would Set Aside Space For Burial of Veterans' Ashes | False | AP | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/nyregion/bridge-198089.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/world/rome-journal-why-vatican-s-voice-sometimes-bites-its-tongue.html | Rome Journal; Why Vatican's Voice Sometimes Bites Its Tongue | False | By Alan Riding, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/opinion/l-li-draws-economic-breath-and-looks-to-a-high-tech-future-156189.html | L.I. Draws Economic Breath and Looks to a High-Tech Future | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/opinion/no-free-ride-for-farmers.html | No Free Ride for Farmers | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/briefs-265589.html | BRIEFS | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/business/junk-bonds-end-mixed.html | 'Junk Bonds' End Mixed | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/currents-collecting-outsider-art.html | Currents; Collecting 'Outsider Art' | False | By Suzanne Slesin | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/results-plus-368289.html | RESULTS PLUS | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/garden/exotic-feats-of-furniture-are-unleashed.html | Exotic Feats Of Furniture Are Unleashed | False | By Patricia Leigh Brown | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/rough-night-for-soviet-players.html | Rough Night For Soviet Players | False | By Joe Sexton | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/us/senators-near-agreement-on-funds-to-fight-drugs.html | Senators Near Agreement on Funds to Fight Drugs | False | By Richard L. Berke, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/sports/friendly-talk-takes-strawberry-off-bench.html | 'Friendly Talk' Takes Strawberry Off Bench | False | By Joseph Durso, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/us/health-eye-care-studies-suggest-daily-removal-of-all-contacts.html | HEALTH; EYE CARE; Studies Suggest Daily Removal of All Contacts | False | | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/us/relief-workers-and-supplies-reach-caribbean.html | Relief Workers and Supplies Reach Caribbean | False | By John Kifner, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-21 | 1989-09-21 | https://www.nytimes.com/1989/09/21/us/administration-agrees-to-back-bipartisan-plan-to-revise-medicare.html | Administration Agrees to Back Bipartisan Plan to Revise Medicare | False | By Martin Tolchin, Special To the New York Times | 1989-09-28 | TX 2-644882 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Richard W. Stevenson | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/conagra-inc-reports-earnings-for-qtr-to-aug21.html | Conagra Inc reports earnings for Qtr to Aug 21 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/the-media-business-advertising-wells-rich-account.html | THE MEDIA BUSINESS; Advertising Wells, Rich Account | False | By Richard W. Stevenson | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/neiman-marcus-group-reports-earnings-for-qtr-to-july-29.html | Neiman-Marcus Group reports earnings for Qtr to July 29 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/finance-new-issues-household-finance-issue.html | FINANCE/NEW ISSUES; Household Finance Issue | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/us/groups-taking-aid-donations.html | Groups Taking Aid Donations | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/health-union-votes-to-strike.html | Health Union Votes to Strike | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/us/full-force-of-storm-hits-south-carolina.html | Full Force of Storm Hits South Carolina | False | By Dennis Hevesi | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/fernandez-wants-to-empower-local-schools-to-make-decisions.html | Fernandez Wants to Empower Local Schools to Make Decisions | False | By Neil A. Lewis | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/us/amid-howl-spark-and-spray-charleston-endures-the-wind.html | Amid Howl, Spark and Spray, Charleston Endures the Wind | False | By Lindsey Gruson, Special To the New York Times | 1989-09-28 | TX 2-649900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/opinion/l-brooklyn-neighborhood-not-a-cradle-of-racists-yet-change-comes-463889.html | Brooklyn Neighborhood Not a Cradle of Racists; Yet Change Comes | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/opinion/l-brooklyn-neighborhood-not-a-cradle-of-racists-scapegoat-community-739189.html | Brooklyn Neighborhood Not a Cradle of Racists; Scapegoat Community | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/world/polish-primate-backs-convent-move.html | Polish Primate Backs Convent Move | False | By Craig R. Whitney, Special To the New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/auctions.html | Auctions | False | By Rita Reif | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/obituaries/henricus-a-f-heidweiller-ex-suriname-official-60.html | Henricus A. F. Heidweiller, Ex-Suriname Official, 60 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/restaurants-452589.html | Restaurants | False | By Bryan Miller | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/us/the-law-coke-in-bitter-legal-fight-over-cost-of-sweetener.html | THE LAW; Coke in Bitter Legal Fight Over Cost of Sweetener | False | By Peter Applebome, Special To the New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/ibc-publications-adds-donoghue.html | IBC Publications Adds Donoghue | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/opinion/the-news-is-gorby-not-gobie.html | The News Is Gorby, Not Gobie | False | By Norman Ornstein | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/opinion/barney-frank-s-right-to-judgment.html | Barney Frank's Right to Judgment | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/dow-jones-bids-for-rest-of-telerate.html | Dow Jones Bids for Rest Of Telerate | False | By Albert Scardino | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/movies/review-film-former-teen-agers-look-back-on-50-s-fooleries.html | Review/Film; Former Teen-Agers Look Back on 50's Fooleries | False | By Janet Maslin | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/bridge-511789.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/news-summary-680889.html | NEWS SUMMARY | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/obituaries/charles-blount-jr-92-dye-works-ex-chief.html | Charles Blount Jr., 92, Dye Works Ex-Chief | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/us/ohio-steer-owner-gives-up-ribbon-and-cash.html | Ohio Steer Owner Gives Up Ribbon and Cash | False | Special to The New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/wise-stores-inc-reports-earnings-for-qtr-to-july-29.html | Wise Stores Inc reports earnings for Qtr to July 29 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/obituaries/jack-smith-film-maker-57.html | Jack Smith, Film Maker, 57 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/angels-lose-in-17th-on-sacrifice-by-jacoby.html | Angels Lose in 17th On Sacrifice by Jacoby | False | AP | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/us/defects-top-cause-of-infant-deaths.html | DEFECTS TOP CAUSE OF INFANT DEATHS | False | By Gina Kolata | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/opinion/on-my-mind-the-mad-circle.html | ON MY MIND; The Mad Circle | False | By A. M. Rosenthal | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/obituaries/andrew-f-peck-securities-executive-63.html | Andrew F. Peck, Securities Executive, 63 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/economic-scene-some-proposals-for-gorbachev.html | Economic Scene; Some Proposals For Gorbachev | False | By Leonard Silk | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/yankees-salvage-split-with-brewers.html | Yankees Salvage Split With Brewers | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/fps-computing-reports-earnings-for-qtr-to-july-31.html | FPS Computing reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/world/pravda-eats-those-words-about-yeltsin.html | Pravda Eats Those Words About Yeltsin | False | By Francis X. Clines, Special To the New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/company-news-american-general-selling-2-divisions.html | COMPANY NEWS; American General Selling 2 Divisions | False | Special to The New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/bank-set-to-manage-bond-sale.html | Bank Set To Manage Bond Sale | False | By Michael Quint | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/d-amato-after-backing-lauder-supports-giuliani-for-mayor.html | D'Amato, After Backing Lauder, Supports Giuliani For Mayor | False | By Celestine Bohlen | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/blount-inc-reports-earnings-for-qtr-to-aug-31.html | Blount Inc reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/review-cabaret-julie-wilson-sings-porter-sondheim-and-more.html | Review/Cabaret; Julie Wilson Sings Porter, Sondheim And More | False | By Stephen Holden | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/most-imf-members-ask-aid-rise.html | Most I.M.F. Members Ask Aid Rise | False | By Clyde H. Farnsworth, Special To The New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/familiar-partisan-banners-unfurl-as-fight-over-taxes-takes-shape.html | Familiar Partisan Banners Unfurl As Fight Over Taxes Takes Shape | False | By Robin Toner, Special To The New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/business-digest-684389.html | BUSINESS DIGEST | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/pbs-corporate-support.html | PBS Corporate Support | False | AP | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/edwards-ag-inc-n-reports-earnings-for-qtr-to-aug-31.html | Edwards (A.G.) Inc(N) reports earnings for Qtr to Aug.31 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/boston-celtics-lp-reports-earnings-for-qtr-to-june-30.html | Boston Celtics LP reports earnings for Qtr to June 30 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/murdoch-to-sell-tv-station-to-owners-of-boston-celtics.html | Murdoch to Sell TV Station To Owners of Boston Celtics | False | By Bill Carter | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/new-england-electric-system-reports-earnings-for-12mo-aug-31.html | New England Electric System reports earnings for 12mo Aug 31 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/the-media-business-advertising-paramount-and-mca-to-sell-jointly.html | THE MEDIA BUSINESS; Advertising Paramount And MCA To Sell Jointly | False | By Richard W. Stevenson | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/navy-vs-irish-set-for-jersey.html | Navy vs. Irish Set for Jersey | False | AP | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/sprinter-s-drug-allegations-draw-denials.html | Sprinter's Drug Allegations Draw Denials | False | By Robert Mcg. Thomas Jr. | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/ibm-and-baxter-in-venture-to-sell-health-care-systems.html | I.B.M. and Baxter in Venture To Sell Health-Care Systems | False | By Milt Freudenheim | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/wausau-paper-mills-reports-earnings-for-qtr-to-aug-31.html | Wausau Paper Mills reports earnings for Qtr to Aug.31 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/obituaries/i-m-bomba-90-dies-a-schieffelin-executive.html | I. M. Bomba, 90, Dies; A Schieffelin Executive | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/indian-night-ragas.html | Indian 'Night Ragas' | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/sports-people-pro-basketball-magic-signs-anderson.html | SPORTS PEOPLE: PRO BASKETBALL; Magic Signs Anderson | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/us/judicial-panel-urges-limit-on-appeals-by-death-row-inmates.html | Judicial Panel Urges Limit on Appeals by Death Row Inmates | False | By Linda Greenhouse, Special To The New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/company-news-clorox-sells-paints-to-ppg-industries.html | COMPANY NEWS; Clorox Sells Paints To PPG Industries | False | Special to The New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/skipper-s-inc-reports-earnings-for-qtr-to-sept-3.html | Skipper's Inc reports earnings for Qtr to Sept 3 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/us/troops-find-looting-and-devastation-on-st-croix.html | Troops Find Looting and Devastation on St. Croix | False | By Jeffrey Schmalz, Special To the New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/opinion/l-even-ugly-wart-hogs-deserve-to-survive-463489.html | Even Ugly Wart Hogs Deserve to Survive | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/us/floods-seen-as-storm-marches-up-coast.html | Floods Seen as Storm Marches Up Coast | False | By William K. Stevens, Special to The New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/us/publishers-oppose-laws-on-recycled-paper.html | Publishers Oppose Laws on Recycled Paper | False | AP | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/movies/review-film-antic-duo-in-atlantic-city-magic-a-la-penn-and-teller.html | Review/Film; Antic Duo in Atlantic City: Magic a la Penn and Teller | False | By Janet Maslin | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/fort-tryon-park-joins-the-medieval-world.html | Fort Tryon Park Joins the Medieval World | False | By Andrew L. Yarrow | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/us/devastated-by-hurricane-montserrat-starts-to-rebuild.html | Devastated by Hurricane, Montserrat Starts to Rebuild | False | By John Kifner, Special To The New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/world/shevardnadze-gives-bush-arms-offer-as-summit-pans-are-worked-out.html | Shevardnadze Gives Bush Arms Offer as Summit Pans Are Worked Out | False | By Michael R. Gordon, Special To the New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/best-products-co-reports-earnings-for-13wks-to-july-29.html | Best Products Co reports earnings for 13wks to July 29 | False | | 1989-09-28 | TX 2-649900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/nichols-se-a-reports-earnings-for-qtr-to-july-29.html | Nichols (S.E.) (A) reports earnings for Qtr to July 29 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/central-illinois-public-service-reports-earnings-for-12mo-aug-31.html | Central Illinois Public Service reports earnings for 12mo Aug 31 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/memorial-for-sidney-hook.html | Memorial for Sidney Hook | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/review-art-wishing-cocteau-a-happy-100th-birthday.html | Review/Art; Wishing Cocteau a Happy 100th Birthday | False | By John Russell | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/bernstein-orchestrated.html | Bernstein Orchestrated | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/floyd-s-empty-words-motivate-ryder-team.html | Floyd's 'Empty Words' Motivate Ryder Team | False | By Gordon S. White Jr., Special To the New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/japan-s-boom-continues-and-it-s-creating-problems.html | Japan's Boom Continues, And It's Creating Problems | False | By James Sterngold, Special To the New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/kaufman-broad-home-corp-reports-earnings-for-qtr-to-aug-31.html | Kaufman & Broad Home Corp reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/orioles-young-team-heading-for-an-old-style-photo-finish.html | Orioles: Young Team Heading For an Old-Style Photo Finish | False | By Michael Martinez, Special To the New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/nfl-matchups-reeves-exercises-total-control.html | N.F.L. MATCHUPS; Reeves Exercises Total Control | False | By Thomas George | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/glaxo-holdings-plc-reports-earnings-for-12mo-to-june-30.html | Glaxo Holdings Plc reports earnings for 12mo to June 30 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/pop-jazz-blending-ethnic-music-in-a-series-at-town-hall.html | Pop/Jazz; Blending Ethnic Music In a Series At Town Hall | False | By Peter Keepnews | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/sl-industries-reports-earnings-for-qtr-to-july-31.html | SL Industries reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/credit-markets-treasury-issues-decline-slightly.html | CREDIT MARKETS; Treasury Issues Decline Slightly | False | By Kenneth N. Gilpin | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/opinion/l-facts-of-museum-life-for-prospective-donors-463989.html | Facts of Museum Life For Prospective Donors | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/company-news-american-to-add-miami-flights.html | COMPANY NEWS; American to Add Miami Flights | False | AP | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/dining-out-guide-off-museum-mile.html | Dining Out Guide: Off Museum Mile | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/us/carolina-hotels-awash-in-evacuees.html | Carolina Hotels Awash in Evacuees | False | By Peter Applebome, Special To the New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/richardson-electronics-reports-earnings-for-qtr-to-aug-31.html | Richardson Electronics reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/us/19-texas-students-die-when-bus-plunges-into-water.html | 19 Texas Students Die When Bus Plunges Into Water | False | By Lisa Belkin, Special To the New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/obituaries/miguel-manteo-a-puppet-maker-and-theater-patriarch-dies-at-80.html | Miguel Manteo, a Puppet Maker And Theater Patriarch, Dies at 80 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/langston-heads-list-of-possible-free-agents.html | Langston Heads List Of Possible Free Agents | False | By Murray Chass | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/key-rates-734189.html | KEY RATES | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/undercover-drug-detective-shot-and-critically-wounded.html | Undercover Drug Detective Shot and Critically Wounded | False | AP | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/fairs-and-festivals.html | Fairs and Festivals | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/us/3-airlines-to-match-american-fare-increase.html | 3 Airlines to Match American Fare Increase | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/sports-of-the-times-darryl-or-davey-or-both.html | SPORTS OF THE TIMES; Darryl? Or Davey? Or Both? | False | By George Vecsey | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/famous-for-no-in-15-minutes.html | Famous for (No, in) 15 Minutes | False | By Malcolm Moran, Special To the New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/obituaries/murry-dickson-pitcher-73.html | Murry Dickson, Pitcher, 73 | False | AP | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/world/peres-plans-to-visit-moscow-at-peace-group-s-invitation.html | Peres Plans to Visit Moscow At Peace Group's Invitation | False | | 1989-09-28 | TX 2-649900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/movies/review-film-police-chase-a-gangster-in-a-bright-menacing-japan.html | Review/Film; Police Chase a Gangster In a Bright, Menacing Japan | False | By Vincent Canby | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/opinion/l-still-raging-against-the-dying-of-the-light-463789.html | Still Raging Against the Dying of the Light | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/vestaur-securities-inc-reports-earnings-for-qtr-to-aug-31.html | Vestaur Securities Inc reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/the-media-business-advertising-7.1-increase-projected-in-tv-advertising-sales.html | THE MEDIA BUSINESS: Advertising 7.1% Increase Projected In TV Advertising Sales | False | By Richard W. Stevenson | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/opinion/l-brooklyn-neighborhood-not-a-cradle-of-racists-facing-the-bullies-739089.html | Brooklyn Neighborhood Not a Cradle of Racists; Facing the Bullies | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/obituaries/irwin-towers-56-sales-promotion-executive.html | Irwin Towers, 56, Sales Promotion Executive | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/open-mind-and-bayakoa-in-early-showdown.html | Open Mind and Bayakoa in Early Showdown | False | By Steven Crist | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/dinkins-sharpens-his-sword-to-win-a-wider-constituency.html | Dinkins Sharpens His Sword To Win a Wider Constituency | False | By Sam Roberts | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/super-value-stores-inc-reports-earnings-for-12wk-to-sept-9.html | Super Value Stores Inc reports earnings for 12wk to Sept 9 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/federal-express-corp-reports-earnings-for-qtr-to-aug-31.html | Federal Express Corp reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/us/hud-inquiry-links-five-more-to-big-fees.html | H.U.D. Inquiry Links Five More to Big Fees | False | By Philip Shenon, Special To the New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/homer-hankies-inspire-the-cubs.html | Homer Hankies Inspire the Cubs | False | By Steve Fiffer, Special To the New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/us/l-the-law-for-the-record-562389.html | THE LAW; For the Record | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/theater/review-theater-four-one-acts-by-young-playwrights.html | Review/Theater; Four One-Acts by Young Playwrights | False | By Mel Gussow | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/c-corrections-729989.html | Corrections | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/world/where-the-elk-and-the-diplomats-roam.html | Where the Elk and the Diplomats Roam | False | By Timothy Egan, Special To the New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/world/arafat-stops-short-of-backing-egypt-s-peace-plan.html | Arafat Stops Short of Backing Egypt's Peace Plan | False | By Alan Cowell, Special To the New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/met-plans-park-entrance-and-restaurants.html | Met Plans Park Entrance and Restaurants | False | By Andrew L. Yarrow | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/us/fbi-to-abide-by-ruling-in-hispanic-agents-suit.html | F.B.I. to Abide by Ruling In Hispanic Agents' Suit | False | AP | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/3com-posts-a-profit-after-all.html | 3Com Posts A Profit, After All | False | By Lawrence M. Fisher, Special To the New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/sanford-corp-reports-earnings-for-qtr-to-aug-31.html | Sanford Corp reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/mets-reduced-to-being-spoilers.html | Mets Reduced To Being Spoilers | False | By Joseph Durso, Special To the New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/world/us-revises-plan-to-aid-opposition-in-nicaragua-vote.html | U.S. REVISES PLAN TO AID OPPOSITION IN NICARAGUA VOTE | False | By Robert Pear, Special To the New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/at-the-jet-crash-fear-futility-and-bravery.html | At the Jet Crash: Fear, Futility and Bravery | False | By Ralph Blumenthal | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/marshall-industries-reports-earnings-for-qtr-to-aug-31.html | Marshall Industries reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/world/beijing-journal-revel-planned-where-goddess-of-democracy-fell.html | Beijing Journal; Revel Planned Where Goddess of Democracy Fell | False | By Nicholas D. Kristof, Special To the New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/paychex-inc-reports-earnings-for-qtr-to-aug-31.html | Paychex Inc reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/world/the-un-today.html | The U.N. Today | False | | 1989-09-28 | TX 2-649900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/us/rockwell-sues-us-over-waste-at-nuclear-plant.html | Rockwell Sues U.S. Over Waste at Nuclear Plant | False | By Michael Lev, Special To the New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/uncovered-short-sales-fall-1.3-on-the-big-board.html | Uncovered Short Sales Fall 1.3% on the Big Board | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/opinion/reform-new-york-s-judicial-reform.html | Reform New York's Judicial Reform | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/the-media-business-advertising-kent-cigarettes-leaves-bbdo.html | THE MEDIA BUSINESS; Advertising; Kent Cigarettes Leaves BBDO | False | By Richard W. Stevenson | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/opinion/bush-the-un-and-too-many-people.html | Bush, the U.N. and Too Many People | False | By Richard N. Gardner | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-july-31.html | Chock Full O' Nuts Corp reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/sports-people-track-questions-about-aouita.html | SPORTS PEOPLE: TRACK; Questions About Aouita | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/market-place-why-is-buffett-raising-money.html | Market Place; Why Is Buffett Raising Money? | False | By Floyd Norris | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/us/new-yorker-named-as-chief-of-research-on-rwanda-gorillas.html | New Yorker Named as Chief of Research On Rwanda Gorillas | False | AP | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/review-pop-argentine-baritone-makes-a-debut.html | Review/Pop; Argentine Baritone Makes a Debut | False | By Jon Pareles | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/for-children.html | For Children | False | By Phyllis Ehrlich | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/us/supplies-rushed-to-puerto-rico.html | Supplies Rushed to Puerto Rico | False | AP | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/sports-people-pro-basketball-nets-sign-short-to-one-year-contract.html | SPORTS PEOPLE: PRO BASKETBALL; Nets Sign Short To One-Year Contract | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/briefs-602689.html | BRIEFS | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/bronx-racial-attack-reported.html | Bronx Racial Attack Reported | False | By James C. McKinley Jr. | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/koch-warns-of-layoffs-over-coliseum-suit.html | Koch Warns of Layoffs Over Coliseum Suit | False | By Arnold H. Lubasch | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/review-music-a-benefit-of-wagner-begins-a-season.html | Review/Music; A Benefit Of Wagner Begins A Season | False | By Donal Henahan | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/results-plus-688989.html | RESULTS PLUS | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/movies/documentaries-are-hot-at-the-89-film-festival.html | Documentaries Are Hot At the '89 Film Festival | False | By Glenn Collins | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/finance-new-issues-kaiser-health-group-offering.html | FINANCE/NEW ISSUES; Kaiser Health Group Offering | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/opto-mechanik-inc-reports-earnings-for-year-to-june-30.html | Opto Mechanik Inc reports earnings for Year to June 30 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/texas-concern-in-revamping.html | Texas Concern In Revamping | False | Special to The New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/dow-drops-3.61-points-to-2680.28.html | Dow Drops 3.61 Points, To 2,680.28 | False | By Phillip H. Wiggins | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/our-towns-in-a-small-town-one-pharmacist-versus-a-chain.html | Our Towns; In a Small Town, One Pharmacist Versus a Chain | False | By Michael Winerip | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/world/politburo-shuffle-muscovites-shrug.html | Politburo Shuffle? Muscovites Shrug | False | By Francis X. Clines, Special To the New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/sergeant-is-acquitted-in-tompkins-sq-case.html | Sergeant Is Acquitted in Tompkins Sq. Case | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/us/tennessee-judge-awards-custody-of-7-frozen-embryos-to-woman.html | Tennessee Judge Awards Custody of 7 Frozen Embryos to Woman | False | By Ronald Smothers | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/bush-rejects-coffee-appeal.html | Bush Rejects Coffee Appeal | False | AP | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/obituaries/giovanni-migliuolo-62-italian-envoy-at-un.html | Giovanni Migliuolo, 62, Italian Envoy at U.N. | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/company-news-monsanto-wins-mobil-damages.html | COMPANY NEWS; Monsanto Wins Mobil Damages | False | AP | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/insurers-win-court-round.html | Insurers Win Court Round | False | Special to The New York Times | 1989-09-28 | TX 2-649900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/quotation-of-the-day-729889.html | Quotation of the Day | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/opinion/l-brooklyn-neighborhood-not-a-cradle-of-racists-italy-s-true-heritage-739289.html | Brooklyn Neighborhood Not a Cradle of Racists; Italy's True Heritage | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/tcby-enterprises-reports-earnings-for-qtr-to-aug31.html | TCBY Enterprises reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/chicago-merc-to-allow-some-trading-off-floor.html | Chicago Merc to Allow Some Trading Off Floor | False | By Eric N. Berg, Special To the New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/opinion/l-brooklyn-neighborhood-not-a-cradle-of-racists-738989.html | Brooklyn Neighborhood Not a Cradle of Racists | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/about-real-estate-condos-replace-pool-clubs-in-canarsie.html | About Real Estate; Condos Replace Pool Clubs in Canarsie | False | By Diana Shaman | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/japanese-in-deal-for-10-of-tiffany.html | Japanese in Deal for 10% of Tiffany | False | By Kurt Eichenwald | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/opinion/time-to-talk-about-afghanistan.html | Time to Talk About Afghanistan | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/tv-weekend-death-in-central-park-lives-of-80-s-youth.html | TV Weekend; Death in Central Park, Lives of 80's Youth | False | By John J. O'Connor | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/sounds-around-town-472189.html | Sounds Around Town | False | By Peter Watrous | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/business-people-chief-executive-quits-at-first-bank-system.html | BUSINESS PEOPLE; Chief Executive Quits At First Bank System | False | By Daniel F. Cuff | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/man-and-2-women-are-found-slain-in-harlem-rooms.html | Man and 2 Women Are Found Slain In Harlem Rooms | False | By James C. McKinley Jr. | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/hjelm-s-jim-private-collecion-ltd-o-reports-earnings-for-qtr-to-july-31.html | Hjelm's (Jim) Private Collecion Ltd(O) reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/briefs-522089.html | BRIEFS | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/us/senate-puts-limit-on-child-custody-jailings.html | Senate Puts Limit on Child Custody Jailings | False | AP | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/review-art-richard-serra-in-shows-of-drawing-and-sculpture.html | Review/Art; Richard Serra in Shows Of Drawing and Sculpture | False | By Michael Kimmelman | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/finance-new-issues-gpa-group-ltd-establishes-1.25-billion-credit-facility.html | FINANCE/NEW ISSUES; GPA Group Ltd. Establishes $1.25 Billion Credit Facility | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/sounds-around-town-756589.html | Sounds Around Town | False | By Jon Pareles | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/us/sleep-inducing-drug-studied.html | Sleep-Inducing Drug Studied | False | AP | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/picasso-and-braque-brothers-in-cubism.html | Picasso and Braque, Brothers in Cubism | False | By Michael Brenson | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/sports-people-hockey-stewart-s-leg-broken.html | SPORTS PEOPLE: HOCKEY; Stewart's Leg Broken | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/c-corrections-562789.html | Corrections | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/world/lebanese-legislator-killed-by-3-gunmen-on-a-street-in-beirut.html | Lebanese Legislator Killed by 3 Gunmen On a Street in Beirut | False | Special to The New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/us/officials-in-new-york-region-begin-preparing-for-the-storm.html | Officials in New York Region Begin Preparing for the Storm | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/giants-vs-cards-who-is-for-real.html | Giants vs. Cards: Who Is for Real? | False | By Frank Litsky, Special to The New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/world/saudi-arabia-beheads-16-kuwaitis-linked-to-pro-iranian-terrorism.html | Saudi Arabia Beheads 16 Kuwaitis Linked to Pro-Iranian Terrorism | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/sports-people-pro-basketball-lloyd-s-comeback.html | SPORTS PEOPLE: PRO BASKETBALL; Lloyd's Comeback | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/deals.html | Deals | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/opinion/much-better-than-tax-tactics.html | Much Better Than Tax Tactics | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/jet-vs-dolphins-anything-goes.html | Jet vs. Dolphins: Anything Goes | False | By Gerald Eskenazi | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/campeau-denies-rumors-of-price-cuts-at-3-chains.html | Campeau Denies Rumors of Price Cuts at 3 Chains | False | By Isadore Barmash | 1989-09-28 | TX 2-649900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/world/780-white-south-africans-vow-to-resist-draft.html | 780 White South Africans Vow to Resist Draft | False | By Christopher S. Wren, Special to The New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/new-antiques-extravaganza-with-an-international-flavor.html | New Antiques Extravaganza With an International Flavor | False | By Rita Reif | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/morgan-s-reserve-up-2-billion.html | Morgan's Reserve Up $2 Billion | False | By Sarah Bartlett | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/business-people-new-unit-head-named-at-american-express.html | BUSINESS PEOPLE; New Unit Head Named At American Express | False | By Daniel F. Cuff | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/company-news-wells-fargo-buys-central-pacific.html | COMPANY NEWS; Wells Fargo Buys Central Pacific | False | Special to The New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/books/books-of-the-times-an-era-revealed-in-a-perfect-butler-s-imperfections.html | Books of The Times; An Era Revealed in a Perfect Butler's Imperfections | False | By Michiko Kakutani | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/stabilizing-dollar-coordination-process-group-7-under-pressure-allies-convene.html | Stabilizing the Dollar; Coordination Process of Group of 7 Is Under Pressure as Allies Convene | False | By Jonathan Fuerbringer | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/the-apple-crop-is-ready-but-the-supply-is-smaller.html | The Apple Crop Is Ready, But the Supply Is Smaller | False | By Harold Faber | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/traffic-alert-579689.html | Traffic Alert | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/sports/top-draft-choice-scores-but-islanders-are-losers.html | Top Draft Choice Scores But Islanders Are Losers | False | By Joe Lapointe, Special To The New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/opinion/l-congress-adds-to-penalties-of-resident-aliens-463589.html | Congress Adds to Penalties of Resident Aliens | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/world/bogota-justice-chief-is-reported-to-resign-amid-death-threats.html | Bogota Justice Chief Is Reported to Resign Amid Death Threats | False | By James Brooke, Special To The New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/judge-says-owens-illinois-violated-laws-in-acquisition.html | Judge Says Owens-Illinois Violated Laws in Acquisition | False | By Alison Leigh Cowan | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/us/teachers-taking-more-pride-in-profession-survey-finds.html | Teachers Taking More Pride In Profession, Survey Finds | False | By Deirdre Carmody | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/world/hanoi-in-last-phase-of-cambodia-pullout.html | Hanoi in Last Phase of Cambodia Pullout | False | By Steven Erlanger, Special To The New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/abc-rejects-nixon-effort-to-stop-show.html | ABC Rejects Nixon Effort to Stop Show | False | By Michael Wines, Special To The New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/regan-criticizes-how-state-debts-were-financed.html | Regan Criticizes How State Debts Were Financed | False | By Elizabeth Kolbert, Special To The New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/continuum-concert.html | Continuum Concert | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/eagle-picher-industries-inc-reports-earnings-for-qtr-to-aug-31.html | Eagle-Picher Industries Inc reports earnings for Qtr to aug 31 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/executive-changes-527889.html | EXECUTIVE CHANGES | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/american-greetings-corp-reports-earnings-for-qtr-to-aug-31.html | American Greetings Corp reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/united-bankers-reports-earnings-for-qtr-to-june-30.html | United Bankers reports earnings for Qtr to June 30 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/movies/review-film-festival-love-out-of-sync-in-too-beautiful-for-you.html | Review/Film Festival; Love Out of Sync in 'Too Beautiful For You' | False | By Vincent Canby | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/united-s-income-expected-to-cover-cost-of-buyout.html | United's Income Expected To Cover Cost of Buyout | False | By Agis Salpukas | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/commonwealth-edison-reports-earnings-for-12mo-aug-31.html | Commonwealth Edison reports earnings for 12mo Aug 31 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/us/what-s-ahead.html | What's Ahead | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/inside-667589.html | INSIDE | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/review-jazz-elmer-gill-with-drums-and-bass.html | Review/Jazz; Elmer Gill With Drums And Bass | False | By Peter Watrous | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/us/senate-votes-to-ease-limits-on-us-paid-abortion.html | Senate Votes to Ease Limits on U.S.-Paid Abortion | False | AP | 1989-09-28 | TX 2-649900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/world/investigators-reach-wreckage-of-french-jet.html | Investigators Reach Wreckage of French Jet | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/arts/degaetani-memorial.html | DeGaetani Memorial | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/qume-reports-earnings-for-qtr-to-aug-31.html | Qume reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/us/law-bar-confronted-with-cookie-that-doesn-t-crumble-lawyers-find-patent-case.html | THE LAW: AT THE BAR; Confronted With Cookie That Doesn't Crumble, Lawyers Find Patent Case a Hard Nut to Crack | False | By David Margolick | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/nyregion/pilots-in-jet-crash-at-la-guardia-are-sought-by-us-investigators.html | Pilots in Jet Crash at La Guardia Are Sought by U.S. Investigators | False | By Robert D. McFadden | 1989-09-28 | TX 2-649900 | | |
| 1989-09-22 | 1989-09-22 | https://www.nytimes.com/1989/09/22/business/national-service-industries-reports-earnings-for-qtr-to-aug-31.html | National Service Industries reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649900 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/company-news-ibm-computer.html | COMPANY NEWS; I.B.M. Computer | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/opinion/l-us-also-an-offender-in-setting-nets-in-the-sea-045089.html | U.S. Also an Offender in Setting Nets in the Sea | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/patents-new-biotech-rulings-stir-confusion.html | Patents; New Biotech Rulings Stir Confusion | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/us/senate-bargaining-on-drug-funds-collapses.html | Senate Bargaining on Drug Funds Collapses | False | By Richard L. Berke, Special To the New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/world/france-finds-evidence-of-explosives-on-jet.html | France Finds Evidence of Explosives on Jet | False | AP | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/style/consumer-s-world-computers-in-the-toolbox.html | CONSUMER'S WORLD; Computers in the Toolbox | False | By John Holusha | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/army-clears-west-point-doctor-in-sex-abuse-case.html | Army Clears West Point Doctor in Sex-Abuse Case | False | By James Feron, Special To the New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/obituaries/dr-allan-m-sachs-68-physicist.html | Dr. Allan M. Sachs, 68, Physicist | False | By Joan Cook | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/otto-obermaier-named-to-replace-giuliani.html | Otto Obermaier Named To Replace Giuliani | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/us/growing-hole-in-ozone-shield-is-discovered-over-antarctica.html | Growing Hole in Ozone Shield Is Discovered Over Antarctica | False | By Malcolm W. Browne | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/c-corrections-024789.html | Corrections | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/obituaries/gabriel-giannini-83-aerospace-executive.html | Gabriel Giannini, 83, Aerospace Executive | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/arts/film-producer-named-editor-of-variety.html | Film Producer Named Editor of Variety | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/budget-deficit-down-11.7.html | Budget Deficit Down 11.7% | False | AP | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/arts/arts-nominee-speaks-out-against-helms-amendment.html | Arts Nominee Speaks Out Against Helms Amendment | False | By Barbara Gamarekian, Special to the New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/us/for-storm-victims-a-day-of-slow-agony-after-a-day-of-fear.html | For Storm Victims, a Day of Slow Agony After a Day of Fear | False | By Peter Applebome, Special To the New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/panel-clears-zion-s-doctors-of-wrongdoing-in-her-death.html | Panel Clears Zion's Doctors Of Wrongdoing in Her Death | False | By Eric Weiner | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/opinion/l-new-york-tax-cut-delay-means-a-tax-increase-047989.html | New York Tax Cut Delay Means a Tax Increase | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/c-corrections-024689.html | Corrections | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/your-money-advisers-divided-over-junk-bonds.html | Your Money; Advisers Divided Over 'Junk Bonds' | False | By Anise C. Wallace | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/gallo-curbing-skid-row-sales.html | Gallo Curbing Skid Row Sales | False | AP | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/movies/european-minds-who-fled-fascism.html | European Minds Who Fled Fascism | False | By Richard Bernstein | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/dinkins-outdoes-giuliani-in-donations.html | Dinkins Outdoes Giuliani in Donations | False | By Frank Lynn | 1989-09-28 | TX 2-649911 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/company-news-gm-incentives.html | COMPANY NEWS; G.M. Incentives | False | AP | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/key-rates-024489.html | KEY RATES | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/company-news-jaguar-fights-tie-with-ford.html | COMPANY NEWS; Jaguar Fights Tie With Ford | False | AP | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/us/president-s-choice-for-post-on-ethics-is-out-of-running.html | President's Choice For Post on Ethics Is Out of Running | False | AP | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/sports/sports-of-the-times-bronx-cheers-now-stylish-in-flushing.html | SPORTS OF THE TIMES; Bronx Cheers Now Stylish In Flushing | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/obituaries/mathew-seshi-ogawa-executive-69.html | MATHEW SESHI OGAWA, EXECUTIVE, 69 | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/campeau-s-foes-in-toronto-gloat.html | Campeau's Foes in Toronto Gloat | False | By John F. Burns, Special To the New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/sports/europeans-take-lead-in-ryder-s-first-day.html | Europeans Take Lead In Ryder's First Day | False | By Gordon S. White Jr., Special To the New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/sports/sports-people-pro-football-new-deal-for-clayton.html | SPORTS PEOPLE: PRO FOOTBALL; New Deal for Clayton | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/business-digest-saturday-september-23-1989.html | BUSINESS DIGEST: SATURDAY SEPTEMBER 23, 1989 | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/c-corrections-024889.html | Corrections | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/opinion/l-child-care-plan-raises-church-state-issue-782889.html | Child-Care Plan Raises Church-State Issue | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/world/a-barracks-blast-kills-10-in-britain.html | A BARRACKS BLAST KILLS 10 IN BRITAIN | False | By Sheila Rule, Special To the New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/world/soviets-in-apparent-shift-remove-barrier-to-strategic-arms-treaty | Soviets, in Apparent Shift, Remove Barrier to Strategic Arms Treaty | False | By Thomas L. Friedman, Special To the New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/stocks-remain-sluggish-dow-gains-1.33.html | Stocks Remain Sluggish; Dow Gains 1.33 | False | By Phillip H. Wiggins | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/movies/film-festival-us-return-60-s-ireland-triumph-will-gangster-makes-good-father.html | FILM FESTIVAL: IN THE U.S., A RETURN TO THE 60'S; IN IRELAND, A TRIUMPH OF WILL; A Gangster Makes Good As a Father | False | By Janet Maslin | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/sports/aouita-pulls-out-of-mile.html | Aouita Pulls Out of Mile | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/treasury-issues-are-little-changed.html | Treasury Issues Are Little Changed | False | By H. J. Maidenberg | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/style/consumer-s-world-and-you-don-t-need-a-key.html | CONSUMER'S WORLD; And You Don't Need a Key | False | By Barbara Lloyd | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/ibm-duties-are-expanded.html | I.B.M. Duties Are Expanded | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/third-world-debt-woes-major-us-banks-after-absorbing-losses-could-lose-their.html | Third World Debt Woes; Major U.S. Banks, After Absorbing Losses, Could Lose Their Appetite for New Loans | False | By Sarah Bartlett | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/us/senate-confirms-powell.html | Senate Confirms Powell | False | AP | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/opinion/expect-a-rough-mayoral-campaign.html | Expect a Rough Mayoral Campaign | False | By Mark J. Penn and Douglas E. Schoen | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/world/conservative-figures-see-bright-future.html | Conservative Figures See 'Bright' Future | False | By Steven R. Weisman, Special To the New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/obituaries/thomas-f-burke-60-electronics-executive.html | Thomas F. Burke, 60, Electronics Executive | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/us/patents-a-chemical-treatment-to-prevent-blindness.html | Patents; A Chemical Treatment To Prevent Blindness | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/bush-calls-courter-s-race-a-poll-on-gop.html | Bush Calls Courter's Race a Poll on G.O.P. | False | By Peter Kerr | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/sports/football-louisville-sets-out-to-gain-recognition.html | FOOTBALL; Louisville Sets Out To Gain Recognition | False | By Thomas Rogers | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/sports/sports-people-hockey-whalers-sign-dineen.html | SPORTS PEOPLE: HOCKEY; Whalers Sign Dineen | False | | 1989-09-28 | TX 2-649911 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/us/when-hurricane-ripped-charleston-it-rated-as-10th-strongest-to-hit-us.html | When Hurricane Ripped Charleston, It Rated as 10th Strongest to Hit U.S. | False | By William K. Stevens, Special To the New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/mta-rejects-sex-act-curbs-by-metro-north.html | M.T.A. Rejects Sex-Act Curbs By Metro-North | False | By David E. Pitt | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/spending-is-up-0.9-as-incomes-rise-0.4.html | Spending Is Up 0.9% as Incomes Rise 0.4% | False | AP | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/us-to-tighten-drug-tests-for-pilots-in-december.html | U.S. to Tighten Drug Tests for Pilots in December | False | By John H. Cushman Jr., Special To the New York Timeswashington, Sept. 22 - | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/article-927489-no-title.html | Article 927489 -- No Title | False | By Eben Shapiro, Special To the New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/about-new-york-2-finally-alone-instead-decide-to-live-as-one.html | About New York; 2, Finally Alone, Instead Decide To Live as One | False | By Douglas Martin | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/archives/consumers-world-coping-with-hazardous-household-wastes.html | CONSUMER'S WORLD: Coping With Hazardous Household Wastes | True | By Ruth J. Katz | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/sports/yanks-become-spoilers-and-hold-off-orioles.html | Yanks Become Spoilers And Hold Off Orioles | False | By Michael Martinez, Special To the New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/obituaries/leon-culberson-outfielder-71.html | Leon Culberson Outfielder, 71 | False | AP | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/us/former-hud-head-bars-tv-coverage.html | FORMER H.U.D. HEAD BARS TV COVERAGE | False | By Philip Shenon, Special To the New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/books/books-of-the-times-2-strangers-telling-each-other-their-war-stories.html | Books of The Times; 2 Strangers Telling Each Other Their War Stories | False | By Herbert Mitgang | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/style/mary-gail-conner-executive-weds.html | Mary Gail Conner, Executive, Weds | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/us/hundreds-of-children-with-aids-are-unable-to-obtain-azt.html | Hundreds of Children With AIDS Are Unable to Obtain AZT | False | By Gina Kolata | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/campeau-may-seek-new-mortgages.html | Campeau May Seek New Mortgages | False | By Isadore Barmash | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/world/in-fear-settlers-from-vietnam-leave-cambodia.html | In Fear, Settlers From Vietnam Leave Cambodia | False | By Steven Erlanger, Special To the New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/between-takeoff-and-abort-just-three-seconds-to-judge.html | Between Takeoff and Abort, Just Three Seconds to Judge | False | By Eric Weiner | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/advertisers-drop-program-about-the-timber-industry.html | Advertisers Drop Program About the Timber Industry | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/opinion/c-a-correction-048089.html | A Correction | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/us/us-relief-moves-begin-in-caribbean.html | U.S. RELIEF MOVES BEGIN IN CARIBBEAN | False | By Richard Halloran, Special To the New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/style/denise-dadas-wed-to-richard-clarke.html | Denise Dadas Wed to Richard Clarke | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/company-briefs-974989.html | COMPANY BRIEFS | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/us/rockwell-is-giving-up-rocky-flats-plant.html | Rockwell Is Giving Up Rocky Flats Plant | False | By Matthew L. Wald | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/movies/film-festival-us-return-60-s-ireland-triumph-will-particular-coming-age.html | FILM FESTIVAL: IN THE U.S., A RETURN TO THE 60'S; IN IRELAND, A TRIUMPH OF WILL; A Particular Coming Of Age | False | By Vincent Canby | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/company-news-reorganization-for-steel-concern.html | COMPANY NEWS; Reorganization For Steel Concern | False | Special to The New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/news-summary-981189.html | NEWS SUMMARY | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/obituaries/dr-william-hammon-dies-at-85-a-pioneer-in-fight-against-polio.html | Dr. William Hammon Dies at 85; A Pioneer in Fight Against Polio | False | By Glenn Fowler | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/company-news-cummins-stock-takes-tumble.html | COMPANY NEWS; Cummins Stock Takes Tumble | False | Special to The New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/michelin-to-acquire-uniroyal-goodrich.html | Michelin to Acquire Uniroyal Goodrich | False | By Jonathan P. Hicks | 1989-09-28 | TX 2-649911 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/opinion/whos-behind-the-coup-talk-in-moscow.html | Who's Behind the Coup Talk in Moscow? | False | By Vladimir Shlapentokh | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/theater/america-s-vietnam-trauma-is-the-stuff-of-british-musical.html | America's Vietnam Trauma Is the Stuff of British Musical | False | By Craig R. Whitney, Special To the New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/us/white-house-set-up-drug-buy-in-the-park-for-bush-tv-speech.html | White House Set Up Drug Buy in the Park For Bush TV Speech | False | By Maureen Dowd, Special To the New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/sports/sports-people-track-drug-inquiry-likely.html | SPORTS PEOPLE: TRACK; Drug Inquiry Likely | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/113th-texas-bank-fails.html | 113th Texas Bank Fails | False | AP | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/us/fda-asks-stronger-label-on-sleep-pill-under-scrutiny.html | F.D.A. Asks Stronger Label On Sleep Pill Under Scrutiny | False | By Warren E. Leary, Special To the New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/bridge-americans-win-in-one-world-championship-but-are-in-trouble-in-another.html | Bridge; Americans win in one world championship but are in trouble in another. | False | By Alan Truscott, Special To The New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/patents-sending-messages-to-electronic-pagers.html | Patents; Sending Messages To Electronic Pagers | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/lotus-to-get-sybase-stake.html | Lotus to Get Sybase Stake | False | Special to The New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/opinion/l-memorial-obliterates-french-nazi-victims-783189.html | Memorial Obliterates French Nazi Victims | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/world/no-un-monitors-for-cambodia.html | No U.N. Monitors for Cambodia | False | By Paul Lewis, Special To the New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/world/one-germany-bonn-s-quiet-yearning.html | One Germany: Bonn's Quiet Yearning | False | By Serge Schmemann, Special To the New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/sports/sports-people-hockey-pact-for-mccammon.html | SPORTS PEOPLE: HOCKEY; Pact for McCammon | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/quotation-of-the-day-034089.html | Quotation of the Day | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/us/many-aid-efforts-for-storm-victims.html | MANY AID EFFORTS FOR STORM VICTIMS | False | By Mireya Navarro | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/sports/some-mets-annoyed-over-team-psychiatrist.html | Some Mets Annoyed Over Team Psychiatrist | False | By Joe Sexton | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/2-medical-bill-workers-plead-guilty-in-fraud.html | 2 Medical Bill Workers Plead Guilty in Fraud | False | By Howard W. French | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/company-news-adobe-systems-stock-repurchase.html | COMPANY NEWS; Adobe Systems' Stock Repurchase | False | Special to The New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/mistakes-by-inexperienced-crew-blamed-for-crash-at-la-guardia.html | Mistakes by Inexperienced Crew Blamed for Crash at La Guardia | False | By Robert D. McFadden | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/sports/football-jet-defenders-eager-as-they-await-marino.html | FOOTBALL; Jet Defenders Eager As They Await Marino | False | By Gerald Eskenazi, Special To the New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/arts/review-opera-a-mefistofele-that-mixes-its-symbols.html | Review/Opera; A 'Mefistofele' That Mixes Its Symbols | False | By John Rockwell, Special To the New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/arts/city-opera-strike-talks-produce-no-progress.html | City Opera Strike Talks Produce No Progress | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/us/rights-panel-is-critical-of-care-of-disabled-newborns.html | Rights Panel Is Critical of Care of Disabled Newborns | False | By Julie Johnson, Special To the New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/world/bhutto-on-defensive-amid-tensions-in-punjab.html | Bhutto on Defensive Amid Tensions in Punjab | False | By Barbara Crossette, Special To the New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/us/answers-to-questions.html | ANSWERS TO QUESTIONS | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/c-corrections-024589.html | Corrections | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/movies/film-festival-a-polish-director-s-vision-of-the-evil-that-men-do.html | FILM FESTIVAL; A Polish Director's Vision Of the Evil That Men Do | False | By Caryn James | 1989-09-28 | TX 2-649911 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/opinion/observer-attic-of-failed-miracles.html | OBSERVER; Attic Of Failed Miracles | False | By Russell Baker | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/obituaries/john-leith-90-dies-was-a-dean-at-lehigh.html | John Leith, 90, Dies; Was a Dean at Lehigh | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/world/east-berlin-officials-declare-pro-democracy-group-illegal.html | East Berlin Officials Declare Pro-Democracy Group Illegal | False | AP | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/opinion/the-good-news-about-asbestos.html | The Good News About Asbestos | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/opinion/almost-all-of-america-is-on-drugs.html | Almost All of America Is on Drugs | False | By Saul Landau | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/opinion/l-don-t-liken-smoking-to-drug-addiction-stop-cigarette-ads-834589.html | Don't Liken Smoking to Drug Addiction; Stop Cigarette Ads | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/opinion/watchman-kemp-and-his-watchers.html | Watchman Kemp, and His Watchers | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/us/carolinas-reeling-from-devastation-left-by-hurricane.html | CAROLINAS REELING FROM DEVASTATION LEFT BY HURRICANE | False | By Dennis Hevesi | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/obituaries/irving-berlin-nation-s-songwriter-dies.html | Irving Berlin, Nation's Songwriter, Dies | False | By Marilyn Berger | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/chrysler-cuts-stake-in-mitsubishi.html | Chrysler Cuts Stake In Mitsubishi | False | By Doron P. Levin, Special To the New York Times | | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/company-news-wang-reaches-pact-on-175-million-loan.html | COMPANY NEWS; Wang Reaches Pact On $175 Million Loan | False | By Calvin Sims | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/opinion/same-old-same-old-deficit.html | Same Old Same Old Deficit | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/style/consumer-s-world-guidepost-players-for-video-disks.html | CONSUMER'S WORLD: Guidepost; Players for Video Disks | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/opinion/l-don-t-liken-smokingnto-orugua-ddciitno-046189.html | Don't Liken Smokingnto orugaA ddciitno | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/ual-deal-to-enrich-executives.html | UAL Deal To Enrich Executives | False | By Keith Bradsher | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/campaign-trail-unveiling-campaign-tv-ads-and-gaining-new-endorsements.html | Campaign Trail; Unveiling Campaign TV Ads and Gaining New Endorsements | False | By Suzanne Daley | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/world/salvadoran-guerrillas-refuse-to-extend-an-expiring-truce.html | Salvadoran Guerrillas Refuse To Extend an Expiring Truce | False | AP | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/traffic-alert-872989.html | Traffic Alert | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/us/groups-taking-aid-donations.html | Groups Taking Aid Donations | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/abrupt-oil-price-shifts-seen-as-unlikely-despite-swings.html | Abrupt Oil-Price Shifts Seen As Unlikely Despite Swings | False | By Thomas C. Hayes, Special To the New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/world/leader-of-christians-in-lebanon-accepts-arab-plan-for-truce.html | Leader of Christians In Lebanon Accepts Arab Plan for Truce | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/world/outside-us-embassy-soviet-extortion.html | Outside U.S. Embassy, Soviet Extortion | False | By Francis X. Clines, Special To the New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/world/bogota-justice-chief-was-ousted-by-president-barco-aide-reports.html | Bogota Justice Chief Was Ousted By President Barco, Aide Reports | False | By James Brooke, Special To the New York Times | | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/us-limits-aid-to-buyers-of-savings-units.html | U.S. Limits Aid to Buyers of Savings Units | False | AP | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/school-plan-draws-praise-and-cautions.html | School Plan Draws Praise And Cautions | False | By Neil A. Lewis | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/woman-held-in-attack-on-doctor-at-hospital.html | Woman Held In Attack On Doctor at Hospital | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/opinion/l-us-also-an-offender-in-setting-nets-in-the-sea-south-korean-efforts-836089.html | U.S. Also an Offender in Setting Nets in the Sea; South Korean Efforts | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/sports/sports-people-pro-football-walsh-to-ask-cowboys-for-trade-by-deadline.html | SPORTS PEOPLE: PRO FOOTBALL; Walsh to Ask Cowboys For Trade by Deadline | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/sports/sports-people-baseball-durham-suspended.html | SPORTS PEOPLE: BASEBALL; Durham Suspended | False | | 1989-09-28 | TX 2-649911 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/sports/results-plus-975789.html | RESULTS PLUS | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/us/suspect-jailed-in-the-death-of-noted-kidnapping-victim.html | Suspect Jailed in the Death Of Noted Kidnapping Victim | False | AP | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/us/variety-of-agencies-providing-aid-to-hurricane-victims.html | Variety of Agencies Providing Aid to Hurricane Victims | False | Special to The New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/style/betsy-b-erskine-weds-executive.html | Betsy B. Erskine Weds Executive | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/c-corrections-898689.html | Corrections | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/world/cairo-journal-egypt-s-pain-wives-killing-husbands.html | Cairo Journal; Egypt's Pain: Wives Killing Husbands | False | By Alan Cowell, Special To The New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/obituaries/mihai-alimanestianu-parking-engineer-71.html | Mihai Alimanestianu, Parking Engineer, 71 | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/obituaries/joseph-g-kvasnicka-economist-dies-at-59.html | Joseph G. Kvasnicka, Economist, Dies at 59 | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/stamford-commuters-try-to-leave-the-driver-s-seat.html | Stamford Commuters Try To Leave the Driver's Seat | False | By Sarah Lyall | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/obituaries/leonard-e-kust-72-new-york-tax-lawyer.html | Leonard E. Kust, 72, New York Tax Lawyer | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/inside-982389.html | INSIDE | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/fixed-mortgage-cost-off.html | Fixed Mortgage Cost Off | False | AP | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/business/buyer-is-sought-by-anchor-glass.html | Buyer Is Sought By Anchor Glass | False | AP | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/movies/film-festival-two-us-women-in-crisis-in-the-england-of-thatcher.html | FILM FESTIVAL; Two U.S. Women in Crisis In the England of Thatcher | False | By Vincent Canby | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/nyregion/attempted-murder-charged-in-police-officer-s-shooting.html | Attempted Murder Charged In Police Officer's Shooting | False | AP | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/opinion/l-us-also-an-offender-in-setting-nets-in-the-sea-first-agreement-045189.html | U.S. Also an Offender in Setting Nets in the Sea; First Agreement | False | | 1989-09-28 | TX 2-649911 | | |
| 1989-09-23 | 1989-09-23 | https://www.nytimes.com/1989/09/23/sports/baseball-bielecki-helps-the-cubs-win-a-big-victory.html | BASEBALL; Bielecki Helps the Cubs Win a Big Victory | False | Special to The New York Times | 1989-09-28 | TX 2-649911 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/us/veterans-housing-loan-program-feels-pinch.html | Veterans Housing Loan Program Feels Pinch | False | AP | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/diane-morra-editor-weds-jonathan-oatis.html | Diane Morra, Editor, Weds Jonathan Oatis | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/business/the-greening-of-corporate-women.html | The Greening of Corporate Women | False | By Grace Lichtenstein | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/pastimes-bridge.html | PASTIMES: Bridge | False | By Alan Truscott, Special To The New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/pilar-uribe-marries-dr-d-f-buxton-a-surgeon.html | Pilar Uribe Marries Dr. D. F. Buxton, a Surgeon | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/anne-kingsbury-weds-lee-andrews.html | Anne Kingsbury Weds Lee Andrews | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/24-cities-but-no-cigar.html | 24 CITIES BUT NO CIGAR | False | By Wendy Wasserstein | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/that-s-all-folks.html | THAT'S ALL FOLKS | False | By Ed Zotti | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/amy-whittlesey-a-student-weds.html | Amy Whittlesey, A Student, Weds | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/campus-life-oregon-fraternities-learn-costly-lessons-in-fire-safety.html | Campus Life: Oregon; Fraternities Learn Costly Lessons in Fire Safety | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/review-dance-art-colony-offers-results-of-summer.html | Review/Dance; Art Colony Offers Results of Summer | False | By Jack Anderson | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/review-opera-new-staging-of-lulu.html | Review/Opera; New Staging of 'Lulu' | False | By John Rockwell | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/mideast-scholar-to-give-1990-jefferson-lecture.html | Mideast Scholar to give 1990 Jefferson Lecture | False | Special to The New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/archives/pastimes-gardening-when-the-leaves-drop-the-bark-shows-off.html | PASTIMES: Gardening, When the Leaves Drop, The Bark Shows Off | True | By Cathy Barash | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/long-island-opinion-trim-the-fat-from-high-cost-of-education.html | LONG ISLAND OPINION; Trim the Fat From High Cost of Education | False | By Irving Gerber | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-island-heritage.html | UNIVERSITY PRESSES; ISLAND HERITAGE | False | By Roberto Marquez | 1989-09-28 | TX 2-651040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/l-benching-urged-for-power-nouns-203989.html | Benching Urged For Power Nouns | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/region/gardening-a-few-tips-for-planting-in-the-fall.html | GARDENING; A Few Tips for Planting in the Fall | False | By Carl Totemeier | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/food-loafing-around.html | Food; Loafing Around | False | By Leslie Land | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/reporter-married-to-ms-shannon.html | Reporter Married To Ms. Shannon | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/business/what-s-new-fragrances-signing-up-celebrity-promoters-give-perfumes-star-appealz.html | WHAT'S NEW IN FRAGRANCES; SIGNING UP CELEBRITY PROMOTERS TO GIVE PERFUMES STAR APPEALZ | False | By Debora Toth | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/life-style-sunday-menu-don-t-frown-on-beans-even-those-from-a-can.html | LIFE STYLE: Sunday Menu; Don't Frown on Beans, Even Those From a Can | False | By Marian Burros | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/college-football-columbia-s-trip-is-a-rough-one.html | COLLEGE FOOTBALL; Columbia's Trip Is a Rough One | False | Special to The New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/l-an-increasing-need-for-special-education-188189.html | An Increasing Need For Special Education | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/movies/heart-condition-raises-the-specter-of-bigotry.html | 'Heart Condition' Raises the Specter Of Bigotry | False | By Stephen Farber | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/l-asbestos-removal-in-perspective-714089.html | Asbestos Removal In Perspective | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/connecticut-opinion-the-bridges-between-able-and-disabled.html | CONNECTICUT OPINION; The Bridges Between Able and Disabled | False | By Nancy M. Maclaszek | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/in-the-region-new-jersey-recent-sales-755389.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/usair-crew-logged-little-time-in-737.html | USAIR CREW LOGGED LITTLE TIME IN 737 | False | By Howard W. French | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/postings-317-montville-units-an-hour-by-bus-to-midtown.html | POSTINGS; 317 Montville Units; An Hour By Bus to Midtown | An | By Richard D. Lyons | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/voter-drive-set-for-new-jersey.html | VOTER DRIVE SET FOR NEW JERSEY | False | By Wayne King, Special To the New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/melissa-lesbines-a-pianist-marries.html | Melissa Lesbines, A Pianist, Marries | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/the-view-from-the-pataki-farm-making-changes-to-save-the-land-and-a.html | THE VIEW FROM: THE PATAKI FARM; Making Changes to Save The Land and a Tradition | False | By Lynne Ames | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/business/investing-taxfree-trust-yields.html | INVESTING; Tax-Free Trust Yields | False | By Stan Luxenberg | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/a-storehouse-of-public-opinion.html | A Storehouse of Public Opinion | False | By Noam S. Cohen | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/sports-of-the-times-one-baseball-man-who-got-his-chance.html | Sports of The Times; One Baseball Man Who Got His Chance | False | By George Vecsey | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/college-football-south-big-2d-quarter-for-clemson.html | COLLEGE FOOTBALL: SOUTH; Big 2d Quarter for Clemson | False | AP | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/sports-people-a-soccer-tale.html | SPORTS PEOPLE; A Soccer Tale | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/amy-l-stifel-and-jay-quinn-wed-in-jersey.html | Amy L. Stifel And Jay Quinn Wed in Jersey | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/cold-fusion-confusion.html | COLD FUSION CONFUSION | False | By Robert P. Crease and N. P. Samios | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/christopher-who.html | Christopher Who? | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/business/business-fourm-getting-tough-on-trade-exert-pressure-but-go-by-the.html | BUSINESS FOURM: GETTING TOUGH ON TRADE; Exert Pressure, but Go by the Rules | False | By Robert T. Kurdle and Davis B. Bobrow | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/world/in-search-of-sovereignty-the-cambodian-torment.html | In Search of Sovereignty: The Cambodian Torment | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/campus-life-villanova-living-off-campus-could-be-tougher-in-two-townships.html | Campus Life: Villanova; Living Off Campus Could Be Tougher In Two Townships | Off | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/long-island-opinion-lessons-learned-from-a-silent-clock.html | LONG ISLAND OPINION; Lessons Learned From a Silent Clock | False | By Bernadette Budd | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/susan-s-lloyd-designer-weds-john-w-karrel.html | Susan S. Lloyd, Designer, Weds John W. Karrel | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/westchester-opinion-for-the-house-painting-by-numbers.html | WESTCHESTER OPINION; For the House, Painting by Numbers | False | By Roxanne Zimmer | 1989-09-28 | TX 2-651040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/long-branch-journal-once-bustling-resort-looks-beyond-its-past-to.html | LONG BRANCH JOURNAL; Once Bustling Resort Looks Beyond Its Past to the Future | False | By Jacqueline Shaheen | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/world/group-of-7-warns-on-rise-of-dollar.html | GROUP OF 7 WARNS ON RISE OF DOLLAR | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/when-the-saxophone-wails.html | WHEN THE SAXOPHONE WAILS | False | By Susan Lowell | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-in-short-fiction-473489.html | UNIVERSITY PRESSES/IN SHORT; FICTION | False | By Edward Hower | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/track-and-field-tac-may-open-an-inquiry.html | TRACK AND FIELD; T.A.C. May Open an Inquiry | False | By Michael Janofsky | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/pro-football-friendly-rivalry-for-old-friends.html | PRO FOOTBALL; Friendly Rivalry For Old Friends | False | By Frank Litsky | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/shirley-stevens-marries.html | Shirley Stevens Marries | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/large-uncontainable-heroines.html | LARGE, UNCONTAINABLE HEROINES | False | By Robert Kelly | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-in-short-fiction.html | UNIVERSITY PRESSES/IN SHORT; FICTION | False | By Amy Boaz | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/l-question-of-the-week-do-college-fotball-polls-mean-anything-206789.html | Question Of the Week; Do College Fotball Polls Mean Anything? | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/yorktown-is-granted-a-hearing-on-ibm-toxic-waste-plan.html | Yorktown Is Granted a Hearing on I.B.M. Toxic-Waste Plan | False | By Tessa Melvin | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-in-short-nonfiction-743189.html | UNIVERSITY PRESSES/IN SHORT; NONFICTION | False | By Jason Berry | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION; Connecticut and Westchester; Recent Sales | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/in-the-region-long-island-recent-sales-755589.html | IN THE REGION; Long Island; Recent Sales | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/janet-la-bianca-weds-accountant.html | Janet La Bianca Weds Accountant | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/more-money-than-anyone-else.html | MORE MONEY THAN ANYONE ELSE | False | By Anne Chisholm | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/miss-kelty-weds-charles-law-jr.html | Miss Kelty Weds Charles Law Jr. | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/soviet-artists-warm-to-american-themes.html | Soviet Artists Warm To American Themes | False | By Angela delli Santi | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/business/personal-finance-time-to-take-the-financial-iq-test.html | PERSONAL FINANCE; Time to Take the Financial I.Q. Test | False | By Carole Gould | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/l-a-question-of-trust-422489.html | A QUESTION OF TRUST | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/us/denver-graffiti-fighters-protest-aids-murals.html | Denver Graffiti Fighters Protest AIDS Murals | False | AP | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/l-on-noise-reform-068989.html | On Noise Reform | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/woman-is-held-in-stabbing-of-doctor-in-bronx-hospital.html | Woman Is Held in Stabbing Of Doctor in Bronx Hospital | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/sisters-and-their-secrets.html | SISTERS AND THEIR SECRETS | False | By Hilma Wolitzer | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/theater-trixie-true-a-spoof-of-teen-age-sleuths.html | THEATER; 'Trixie True,' A Spoof of Teen-Age Sleuths | False | By Alvin Klein | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/opinion/l-the-bad-old-days-203489.html | The Bad Old Days | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/beauty-facing-up-to-the-90-s.html | Beauty; FACING UP TO THE 90'S | False | By Linda Wells | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/a-car-is-not-a-home.html | A CAR IS NOT A HOME | False | By Francesca Lia Block | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/evening-hours-hot-or-not-party-goers-dance-the-night-away.html | EVENING HOURS; Hot or Not, Party-goers Dance The Night Away | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/answering-the-mail-032889.html | Answering The Mail | False | By Bernard Gladstone | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/l-bigotry-in-pop-don-t-blame-johnny-carson-761289.html | BIGOTRY IN POP; Don't Blame Johnny Carson | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/residential-resales-701789.html | Residential Resales | False | | 1989-09-28 | TX 2-651040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/simian-sojourn.html | SIMIAN SOJOURN | False | By Paul Schullery | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/business/in-quotes.html | IN QUOTES | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/l-days-of-rage-balance-is-boring-761089.html | 'DAYS OF RAGE'; 'Balance' Is Boring | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/world/a-colombian-campaigns-amid-risks-of-drug-war.html | A Colombian Campaigns Amid Risks of Drug War | False | By James Brooke, Special To The New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/baseball-american-league-brewers-use-power-and-pitching-to-thwart-jays.html | BASEBALL: AMERICAN LEAGUE; Brewers Use Power and Pitching to Thwart Jays | False | AP | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/dr-helain-landy-to-wed-a-lawyer.html | Dr. Helain Landy To Wed a Lawyer | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/archives/style-makers-jule-des-pres-cereal-artist.html | STYLE MAKERS; Jule des Pres: Cereal Artist | True | By Anne Bogart | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/a-covenant-with-the-soil.html | A COVENANT WITH THE SOIL | False | By Maxine Kumin | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/jennifer-h-smith-marries-guitarist.html | Jennifer H. Smith Marries Guitarist | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/us/10-texas-athletes-are-sentenced-to-jail-terms-for-robberies.html | 10 Texas Athletes Are Sentenced to Jail Terms for Robberies | False | AP | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/about-long-island-the-sport-of-royalty-makes-a-comeback-among.html | ABOUT LONG ISLAND; The Sport of Royalty Makes a Comeback Among Commoners | False | By Anne C. Fullam | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/college-football-east-1-yard-touchdown-lifts-penn-state.html | COLLEGE FOOTBALL: EAST; 1-Yard Touchdown Lifts Penn State | False | AP | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/l-it-s-no-joke-i-just-got-married-762289.html | IT'S NO JOKE; 'I Just Got Married . . .' | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/us/mixed-race-generation-emerges-but-is-not-sure-where-it-fits.html | Mixed-Race Generation Emerges but Is Not Sure Where It Fits | False | By Felicity Barringer | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/return-to-the-killing-fields.html | Return to the Killing Fields | False | By Dith Pran | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-in-short-fiction-740289.html | UNIVERSITY PRESSES IN SHORT; FICTION | False | By Constance Decker Kennedy | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/weekinreview/the-world-the-un-resuscitated-feels-like-what-it-was-meant-to-be.html | THE WORLD; The U.N., Resuscitated, Feels Like What It Was Meant to Be | False | By Paul Lewis | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/weekinreview/the-world-where-the-troops-and-observers-are.html | THE WORLD; Where the Troops and Observers Are | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/opinion/l-it-s-time-to-repeal-marijuana-prohibition-795889.html | It's Time to Repeal Marijuana Prohibition | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/catherine-amdur-weds-scot-small.html | Catherine Amdur Weds Scot Small | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/elizabeth-ehrlich-a-student-marries.html | Elizabeth Ehrlich, a Student, Marries | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/school-football-girl-makes-history-in-new-jersey-game.html | SCHOOL FOOTBALL; Girl Makes History in New Jersey Game | False | By Al Harvin | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/world/us-is-taking-a-new-look-at-indochina.html | U.S. Is Taking a New Look at Indochina | False | By Robert Pear, Special To The New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/long-island-sound-gossip-say-that-again.html | LONG ISLAND SOUND; Gossip: Say That Again? | False | By Barbara Klaus | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/alexandra-goldsmith-merchandiser-is-married-to-dr-j-randall-forbes.html | Alexandra Goldsmith, Merchandiser, Is Married to Dr. J. Randall Forbes | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/world/coffee-impasse-imperils-colombia-s-drug-fight.html | Coffee Impasse Imperils Colombia's Drug Fight | False | By Joseph B. Treaster, Special To The New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/art-disturbing-works-complement-life.html | ART; Disturbing Works Complement Life | False | By Phyllis Braff | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/votes-in-congress-tally-last-week-in-connecticut-new-jersey-and-new-york.html | VOTES IN CONGRESS; Tally Last Week in Connecticut, New Jersey and New York | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/opinion/time-for-bush-to-back-up-his-speeches-with-action.html | Time for Bush to Back Up His Speeches With Action | False | By Mario M. Cuomo | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/l-the-mystery-of-the-single-shoe-728389.html | The Mystery Of the Single Shoe | False | | 1989-09-28 | TX 2-651040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/mary-jo-budesa-marries.html | Mary Jo Budesa Marries | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/weekinreview/the-nation-the-koreans-big-entry-into-business.html | THE NATION; The Koreans' Big Entry Into Business | False | By Robert Reinhold | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/special-today-the-business-world-magazine-part-2.html | SPECIAL TODAY: The Business World/Magazine Part 2 | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/movies/film-after-17-years-a-director-reappears.html | FILM; After 17 Years, A Director Reappears | False | By Peter Grilli | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/long-island-opinion-gold-glows-bright-by-the-tv-light.html | LONG ISLAND OPINION; Gold Glows Bright by the TV Light | False | By Irene Korman Unger | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/college-football-pittsburgh-wins-behind-van-pelt.html | COLLEGE FOOTBALL; Pittsburgh Wins Behind Van Pelt | False | By Chuck Finder, Special To the New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/weekinreview/the-region-suburbs-try-their-own-kind-of-drug-war-in-the-schools.html | THE REGION; Suburbs Try Their Own Kind Of Drug War In the Schools | False | By Lisa W. Foderaro | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/world/british-examining-security-at-bases.html | BRITISH EXAMINING SECURITY AT BASES | False | By Craig R. Whitney, Special To the New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/haunted-words-405489.html | HAUNTED WORDS | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | | https://www.nytimes.com/1989/09/24/opinion/l-holden-caulfield-s-subversive-message-is-distrust-of-adults-patterns-of-his-mind-203589.html | Holden Caulfield's Subversive Message Is Distrust of Adults; Patterns of His Mind | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/berlin-s-work-is-recalled-with-words-and-music.html | Berlin's Work Is Recalled With Words and Music | False | By Glenn Fowler | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/weekinreview/terms-of-engagement-plumbing-the-unknown-in-south-africa.html | TERMS OF ENGAGEMENT; Plumbing the Unknown in South Africa | False | By Christopher S. Wren | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/cynthia-gregory-to-dance-with-connecticut-ballet.html | Cynthia Gregory to Dance with Connecticut Ballet | False | By Valerie Cruice | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-about-your-book.html | UNIVERSITY PRESSES; ABOUT YOUR BOOK ... | False | By Daniel Menaker | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/the-sea-that-unites-also-divides.html | The Sea That Unites Also Divides | False | By Kirk Johnson | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/baseball-yankees-help-out-orioles-cause.html | BASEBALL; Yankees Help Out Orioles Cause | False | By Michael Martinez, Special To the New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/world/soviet-parliament-to-weigh-a-plan-for-rival-parties.html | SOVIET PARLIAMENT TO WEIGH A PLAN FOR RIVAL PARTIES | False | By Bill Keller, Special To the New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/opinion/right-change-for-small-change.html | Right Change for Small Change | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/sports-of-the-times-why-the-mets-didn-t-win-dr-k.html | Sports of The Times; Why the Mets Didn't Win: Dr. K | False | By Dave Anderson | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/us/school-spanking-debated-as-abuse.html | SCHOOL SPANKING DEBATED AS ABUSE | False | Special to The New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/miss-solomon-writer-marries.html | Miss Solomon, Writer, Marries | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/biking-on-the-parkway-is-extended.html | Biking on the Parkway Is Extended | False | By Lynne Ames | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/rainmaker-mario-baeza-of-devevoise.html | Rainmaker: Mario Baeza Of Devevoise | False | By Stephen Labaton | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/miss-marciw-wed-to-robert-griffin.html | Miss Marciw Wed To Robert Griffin | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/baseball-cubs-moving-closer-to-title.html | BASEBALL; Cubs Moving Closer to Title | False | By Steve Fiffer, Special to The New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/about-cars-slow-down-roast-s-ready.html | About Cars; Slow Down, Roast's Ready | False | By Marshall Schuon | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/waterfront-developer-picked.html | Waterfront Developer Picked | False | By Susan Chira | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/new-york-region-s-housing-no-signs-of-return-to-boom.html | New York Region's Housing: No Signs of Return to Boom | False | By Thomas J. Lueck | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/counselor-to-the-king.html | Counselor To The King | False | By Liz Roman Gallese | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/world/budapest-finds-coat-of-arms-suits-it-better-than-red-star.html | Budapest Finds Coat of Arms Suits It Better Than Red Star | False | AP | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/business/some-lessons-from-avis-for-ual-buyout.html | Some Lessons From Avis for UAL Buyout | False | By Leslie Wayne | 1989-09-28 | TX 2-651040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/l-here-comes-nordstrom-423289.html | HERE COMES NORDSTROM | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/business/four-health-care-vigilantes.html | Four Health Care Vigilantes | False | By Glenn Kramon | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/h-f-kean-wed-to-edith-bacon.html | H. F. Kean Wed To Edith Bacon | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/opinion/foreign-affairs-kossuth-s-idea-is-timely.html | FOREIGN AFFAIRS; Kossuth's Idea Is Timely | False | By Flora Lewis | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/l-hush-favored-203789.html | Hush Favored | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/north-haven-is-divided-over-naturetrail-plan.html | North Haven Is Divided Over Nature-Trail Plan | False | By Sharon Monahan | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/in-the-region-long-island-pursuing-the-dream-home-in-a-soft.html | IN THE REGION: Long Island; Pursuing the Dream Home in a Soft Market | False | By Diana Shaman | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/us/hoping-a-trip-helps-young-find-compass.html | Hoping a Trip Helps Young Find Compass | False | By Dirk Johnson, Special To The New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/kimi-c-puntillo-tv-aide-is-bride.html | Kimi C. Puntillo, TV Aide, Is Bride | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/campus-life-wisconsin-chancelor-shalala-joins-police-raid-underage-drinkers.html | Campus Life: Wisconsin; Chancelor Shalala Joins the Police In a Raid on Underage Drinkers | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/anne-marie-sapienza-weds.html | Anne Marie Sapienza Weds | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/video-honey-they-shrunk-the-camcorder.html | VIDEO; Honey, They Shrunk the Camcorder | False | By Hans Fantel | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/the-dutch-find-new-treats-in-america.html | The Dutch Find New Treats In America | False | By Peter Applebome | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/sarah-watson-weds-joseph-anderson.html | Sarah Watson Weds Joseph Anderson | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/art-view-rich-complicated-and-demanding-cezannes.html | ART VIEW; Rich, Complicated and Demanding Cezannes | False | By John Russell | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-loud-and-silent.html | UNIVERSITY PRESSES; LOUD AND SILENT | False | By Leonard J. Davis | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/food-a-sweet-jewish-new-year.html | FOOD; A Sweet Jewish New Year | False | By Florence Fabricant | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/style-makers-georgia-deaver-calligrapher.html | STYLE MAKERS; Georgia Deaver: Calligrapher | False | LAWRENCE M. FISHER | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/us/bush-clean-air-plan-called-energy-policy-in-the-making.html | Bush Clean Air Plan Called Energy Policy in the Making | False | By Allan R. Gold, Special To The New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/aw-shucks.html | AW, SHUCKS | False | By Daniel Pinkwater | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/business/l-rapid-rail-008189.html | Rapid Rail | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/ashley-bourne-weds-bradley-dewey.html | Ashley Bourne Weds Bradley Dewey | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-how-one-russian-dream-went-awry.html | UNIVERSITY PRESSES; HOW ONE RUSSIAN DREAM WENT AWRY | False | By Bill Keller | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/campus-life-pennsylvania-coffee-bagels-and-a-side-of-art-a-student-cafe.html | Campus Life: Pennsylvania; Coffee, Bagels And a Side of Art At a Student Cafe | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/us/bush-asks-action-against-abortion.html | BUSH ASKS ACTION AGAINST ABORTION | False | By Maureen Dowd, Special To The New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/movies/tv-view-the-riches-of-those-who-sought-refuge.html | TV VIEW; The Riches of Those Who Sought Refuge | False | By Walter Goodman | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/weekinreview/the-world-why-the-us-closed-the-door-halfway-on-soviet-jews.html | THE WORLD; Why the U.S. Closed the Door Halfway on Soviet Jews | False | By Robert Pear | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/westchester-opinion-commuter-misses-the-irt.html | WESTCHESTER OPINION; Commuter Misses the IRT | False | By Edmund Decker | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/to-start-with-once-bitten-twice-shy.html | TO START WITH...; ONCE BITTEN, TWICE SHY | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/life-style-when-just-owning-a-car-is-a-hazard.html | LIFE STYLE; When Just Owning a Car Is a Hazard | False | By Lena Williams | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/pro-football-jets-give-o-brien-better-protection.html | PRO FOOTBALL; Jets Give O'Brien Better Protection | False | By Gerald Eskenazi, Special To The New York Times | 1989-09-28 | TX 2-651040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/jennifer-cannon-weds.html | Jennifer Cannon Weds | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/theater/review-theater-faust-and-the-devil-go-to-heaven.html | Review/ Theater; Faust and the Devil Go to Heaven | False | By D. J. R. Bruckner | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/miss-noli-weds-brian-silverman.html | Miss Noli Weds Brian Silverman | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/life-style-age-1-going-strong.html | LIFE STYLE; Age 1, Going Strong | False | By Bernadine Morris | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/notebook-trades-helped-to-improve-rangers-and-padres.html | NOTEBOOK; Trades Helped to Improve Rangers and Padres | False | By Murray Chass | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/us/patient-on-life-support-dies-after-power-is-cut.html | Patient on Life Support Dies After Power Is Cut | False | AP | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/what-poe-didn-t-know.html | WHAT POE DIDN'T KNOW | False | By Meredith J. West | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/world/us-to-help-warsaw-lure-private-investors.html | U.S. to Help Warsaw Lure Private Investors | False | By John Tagliabue, Special To the New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/who-s-who-in-islambad.html | WHO'S WHO IN ISLAMBAD | False | By Mahnaz Ispahani | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/world/pretoria-stops-anti-apartheid-march.html | Pretoria Stops Anti-Apartheid March | False | By Christopher S. Wren, Special To the New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/a-tune-up-for-the-market.html | A Tune-Up For The Market | False | By Robert Heilbroner | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/fashion-on-the-street-putting-rainwear-to-the-true-test.html | FASHION; On the Street; Putting Rainwear To the True Test | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/l-question-of-the-week-do-college-fotball-polls-mean-anything-206489.html | Question Of the Week; Do College Fotball Polls Mean Anything? | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-maverick-on-tiptoe.html | UNIVERSITY PRESSES; MAVERICK ON TIPTOE | False | By Eva Resnikova | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/us/first-conviction-based-on-dna-use-is-upheld.html | First Conviction Based On DNA Use Is Upheld | False | AP | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/news-summary-168889.html | NEWS SUMMARY | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/world/lithuania-declares-anneation-by-moscow-void.html | Lithuania Declares Anneation by Moscow Void | False | By Bill Keller, Special To the New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/c-a-correction-705189.html | A CORRECTION | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/us/bush-signs-bill-to-release-a-mother.html | Bush Signs Bill to Release a Mother | False | By Maureen Dowd, Special To the New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/money-makes-love-go-round.html | MONEY MAKES LOVE GO ROUND | False | By Rand Richards Cooper | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/new-game-puts-towns-on-the-board.html | New Game Puts Towns on the Board | False | By Sharon L. Bass | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/l-hot-stuff-423089.html | HOT STUFF | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/architecture-view-sincerest-flattery-or-the-subtlest-form-of-dishonor.html | ARCHITECTURE VIEW; Sincerest Flattery or the Subtlest Form of Dishonor? | False | By Paul Goldberger | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/horse-racing-yankee-affair-captures-the-man-o-war-by-5-1-2.html | HORSE RACING; Yankee Affair Captures The Man o' War by 5 1/2 | False | By Steven Crist | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/antiques-a-potter-who-found-art-in-the-mississippi-mud.html | ANTIQUES; A Potter Who Found Art in the Mississippi Mud | False | By Rita Reif | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/opinion/abroad-at-home-insisting-on-disaster.html | ABROAD AT HOME; Insisting On Disaster | False | By Anthony Lewis | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/brazil-team-captures-a-world-bridge-title.html | Brazil Team Captures a World Bridge Title | False | Special to The New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/music-orchestras-look-in-new-directions.html | MUSIC; Orchestras Look in New Directions | False | By Rena Fruchter | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/sheryl-haft-married-to-jeffrey-scott-flug.html | Sheryl Haft Married To Jeffrey Scott Flug | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/long-island-opinion-lice-equal-opportunity-scourge.html | LONG ISLAND OPINION; Lice: Equal-Opportunity Scourge | False | By Rhona Bork | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/fatal-jet-accidents-highest-since-1968-killing-275-people.html | Fatal Jet Accidents Highest Since 1968, Killing 275 People | False | By John H. Cushman Jr. | 1989-09-28 | TX 2-651040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/arts-groups-listen-and-wait.html | ARTs Groups Listen and Wait | False | By Roberta Hershenson | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/us/2-benjamin-franklin-books-stolen-from-library-at-penn.html | 2 Benjamin Franklin Books Stolen From Library at Penn | False | AP | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/music-from-the-classical-guitar-to-a-new-african-sound.html | MUSIC; From the Classical Guitar To a New African Sound | False | By Robert Sherman | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/image-makers-in-takeover-land.html | Image-Makers In Takeover Land | False | By L. J. Davis | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-in-short-nonfiction-473189.html | UNIVERSITY PRESSES/IN SHORT; NONFICTION | False | By Bill Kent | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/traffic-tie-up-expected-at-bush-s-u-n-visit.html | Traffic Tie-Up Expected at Bush's U. N. Visit | False | By Marvine Howe | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/postings-faux-colonial-clock-tower-mall.html | POSTINGS: Faux Colonial; Clock Tower Mall | False | By Richard D. Lyons | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/weekinreview/the-world-the-third-world-debt-crisis-reshapes-american-banks.html | THE WORLD; The Third World Debt Crisis Reshapes American Banks | False | By Sarah Bartlett | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/westchester-opinion-denial-suppresses-moments-of-magic.html | WESTCHESTER OPINION; Denial Suppresses Moments of Magic | False | By Priscilla Cypher | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/margaret-stimpson-weds.html | Margaret Stimpson Weds | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/1-a-question-of-trust-422289.html | A QUESTION OF TRUST | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/nicole-gordon-weds-roger-bernstein.html | Nicole Gordon Weds Roger Bernstein | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/connecticut-q-a-robin-leeds-kids-are-safe-in-school-buses.html | CONNECTICUT Q & A: ROBIN LEEDS; "Kids Are Safe in School Buses" | False | By Nicole Wise | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-reading-food-there-s-mythological-construction-in-my-soup.html | UNIVERSITY PRESSES; READING FOOD; THERE'S MYTHOLOGICAL CONSTRUCTION IN MY SOUP | False | By Betty Fussell | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/home-video-new-releases-new-video-releases.html | HOME VIDEO/NEW RELEASES; NEW VIDEO RELEASES | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/connecticut-guide-708089.html | CONNECTICUT GUIDE | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/a-rematch-for-district-attorney.html | A Rematch for District Attorney | False | By James Feron | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/talking-interim-leases-handle-with-caution.html | TALKING: Interim Leases; Handle With Caution | False | By Andree Brooks | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/waiting-for-jesus-in-texas.html | WAITING FOR JESUS IN TEXAS | False | By Michael Malone | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/ceremony-for-ms-kuoni-and-mr-oakes.html | Ceremony for Ms. Kuoni and Mr. Oakes | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/editors-note-065489.html | Editors' Note | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/world/for-cambodians-joy-and-foreboding.html | For Cambodians, Joy and Foreboding | False | By Steven Erlanger, Special To the New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/article-199089-no-title.html | Article 199089 -- No Title | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/world/pakistanis-view-us-as-friend-suspiciously.html | Pakistanis View U.S. as Friend, Suspiciously | False | By Barbara Crossette, Special To the New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/world/vanished-monuments-to-argentine-austerity.html | Vanished Monuments to Argentine Austerity | False | By Shirley Christian, Special To the New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/opinion/l-holden-caulfield-s-subversive-message-is-distrust-of-adults-796089.html | Holden Caulfield's Subversive Message Is Distrust of Adults | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/business/has-kellogg-lost-its-snap.html | Has Kellogg Lost Its Snap? | False | By Claudia H. Deutsch | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/us/bush-will-back-national-goals-on-education.html | Bush Will Back National Goals on Education | False | By Julie Johnson, Special To the New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/louisa-campbell-a-writer-is-wed.html | Louisa Campbell, A Writer, Is Wed | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/life-style-sunday-dinner-the-freshest-of-fish-and-a-taste-of-spain.html | LIFE STYLE: Sunday Dinner; The Freshest of Fish And a Taste of Spain | False | | 1989-09-28 | TX 2-651040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/architects-must-listen-to-the-melody.html | Architects Must Listen to the Melody | False | By Witold Rybczynski | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/investors-confront-a-new-europe.html | Investors Confront a New Europe | False | By Madelon Devoe Talley | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/opinion/l-bigotry-leaves-ugly-mark-on-scottish-soccer-795989.html | Bigotry Leaves Ugly Mark on Scottish Soccer | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/yonkers-primary-hearing-set.html | Yonkers Primary Hearing Set | False | By James Feron, Special To The New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/obituaries/bill-barron-tenor-saxophonist-composer-and-teacher-dies-at-62.html | Bill Barron, Tenor Saxophonist, Composer and Teacher, Dies at 62 | False | By C. Gerald Fraser | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/business/investing-paper-stocks-for-good-times-and-bad.html | INVESTING; Paper Stocks for Good Times and Bad | False | By Stan Luxenberg | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/opera-classics-find-niche-on-tour.html | Opera Classics Find Niche On Tour | False | By Barbara Delatiner | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/fewer-people-are-dying-but-why.html | FEWER PEOPLE ARE DYING, BUT WHY? | False | By Howard H. Hiatt | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/weekinreview/headliners-bittersweet-freedom.html | HEADLINERS; Bittersweet Freedom | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/theater/review-theater-1960-s-dream-of-midsummer-nights.html | Review/Theater; 1960's Dream of 'Midsummer Nights' | False | By Wilborn Hampton | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/c-correction-195989.html | Correction | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/college-football-quarterback-runs-as-yale-triumphs.html | COLLEGE FOOTBALL; Quarterback Runs As Yale Triumphs | False | By William N. Wallace, Special To The New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-pressesin-short-nonfiction.html | UNIVERSITY PRESSES/IN SHORT; NONFICTION | False | By Peter W. Wood | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/sports-people-ferry-makes-debut.html | SPORTS PEOPLE; Ferry Makes Debut | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/business/business-fourm-a-chairman-reflects-the-age-of-the-hierarchy-is-over.html | BUSINESS FOURM: A CHAIRMAN REFLECTS; The Age of the Hierarchy Is Over | False | By James R. Houghton | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/q-and-a-705489.html | Q and A | False | By Shawn G. Kennedy | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/marchers-protest-bail-for-suspects-in-slaying.html | Marchers Protest Bail for Suspects in Slaying | False | By Kevin Sack | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/us/after-hugo-a-storm-over-beach-development.html | After Hugo, a Storm Over Beach Development | False | By Peter Applebome, Special To The New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/a-big-small-town-getting-under-way.html | A Big Small Town Getting Under Way | False | By Alex Montague | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/answering-the-mail-033089.html | Answering The Mail | False | By Bernard Gladstone | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/music-virtuosi-keeps-expanding-its-reach.html | MUSIC; Virtuosi Keeps Expanding Its Reach | False | By Robert Sherman | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/movies/film-lovers-get-a-second-chance-in-bird-on-a-wire.html | FILM; Lovers Get A Second Chance In 'Bird on a Wire' | False | By Moira Farrow | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/golf-s-appeal-brings-new-courses.html | Golf's Appeal Brings New Courses | False | By Robert A. Hamilton | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/movies/a-talent-for-bad-luck-and-intense-commitment.html | A Talent for Bad Luck and Intense Commitment | False | By Caryn James | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/speaking-the-prince-s-english.html | SPEAKING THE PRINCE'S ENGLISH | False | By Malcolm Bradbury | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-in-short-fiction-740489.html | UNIVERSITY PRESSES/IN SHORT; FICTION | False | By David Finkle | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/islip-is-sued-over-composting.html | Islip Is Sued Over Composting | False | By Sharon Monahan | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/us/using-social-security-checks-for-greater-need.html | Using Social Security Checks for Greater Need | False | By Kathleen Teltsch | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/movies/l-narrow-margin-plot-twists-762489.html | 'NARROW MARGIN'; Plot Twists | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/l-nursing-home-waits-more-help-needed-197789.html | Nursing-Home Waits: More Help Needed | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/this-is-how-it-is-for-us.html | 'THIS IS HOW IT IS FOR US! | False | By Marilyn French | 1989-09-28 | TX 2-651040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/baseball-gooden-to-forgo-rest-of-season.html | BASEBALL; Gooden to Forgo Rest of Season | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/opinion/l-let-debtor-countries-fill-our-oil-reserves-795689.html | Let Debtor Countries Fill Our Oil Reserves | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/region/view-middletown-uneasy-merchants-back-plan-rid-main-street-panhandlers.html | THE VIEW FROM: MIDDLETOWN; Uneasy Merchants Back Plan to Rid Main Street of Panhandlers | False | By Robert A. Hamilton | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/new-jersey-opinon-beware-the-conversation-miser.html | NEW JERSEY OPINON; Beware the Conversation Miser | False | By Vicki Riba Koestler | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/bulletproof-vest-saves-officer-as-suspect-is-killed.html | Bulletproof Vest Saves Officer as Suspect Is Killed | False | By Donatella Lorch | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/plans-go-unused-as-storm-passes.html | PLANS GO UNUSED AS STORM PASSES | False | By Dennis Hevesi | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/outdoors-fishing-for-smallmouth-bass.html | Outdoors; Fishing for Smallmouth Bass | False | By Nelson Bryant | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-people-in-pain.html | UNIVERSITY PRESSES; PEOPLE IN PAIN | False | By Mark Childress | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/northeast-notebook-north-attleboro-mass-oz-theme-mall-makes-debut.html | NORTHEAST NOTEBOOK: North Attleboro, Mass.; Oz-Theme Mall Makes Debut | False | By J. Brandt Hummel | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/road-racing-elliott-and-ivan-win-miles.html | ROAD RACING; Elliott and Ivan Win Miles | False | By Robert Mcg. Thomas Jr. | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/mcenroe-praised-for-team-style.html | McEnroe Praised For Team Style | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/college-football-midwest-nebraska-trounces-minnesota-by-48-0.html | COLLEGE FOOTBALL: MIDWEST; Nebraska Trounces Minnesota by 48-0 | False | AP | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/westchester-guide-713389.html | WESTCHESTER GUIDE | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/pastimes-chess.html | PASTIMES: Chess | False | By Robert Byrne | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/insurance-adjusters-finding-astronomical-property-loss.html | Insurance Adjusters Finding Astronomical Property Loss | False | By Michael de Courcy Hinds | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/review-cabaret-sondheim-in-vignettes.html | Review/Cabaret; Sondheim in Vignettes | False | By Stephen Holden | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/obituaries/robert-m-gray-ad-executive-85.html | Robert M. Gray , Ad Executive, 85 | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/review-music-young-chamber-group-illuminates-the-present.html | Review/Music; Young Chamber Group Illuminates the Present | False | By Allan Kozinn | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/africans-in-awe-of-the-city.html | AFRICANS IN AWE OF THE CITY | False | By Samuel G. Freedman | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/weekinreview/the-nation-the-democrats-struggle-but-energetically.html | THE NATION; The Democrats Struggle, but Energetically | False | By Robin Toner | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/world/moscow-sets-aside-big-obstacle-to-arms-treaty.html | Moscow Sets Aside Big Obstacle to Arms Treaty | False | By Michael R. Gordon, Special To the New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/focus-suburban-boston-condo-sellers-turn-to-creative-marketing.html | FOCUS: Suburban Boston; Condo Sellers Turn to Creative Marketing | False | By Gail Braccidiferro | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/cunningham-draws-all-eyes-to-him.html | Cunningham Draws All Eyes to Him | False | By Thomas George | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/pastimes-numismatics.html | PASTIMES: Numismatics | False | By Jed Stevenson | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/pastimes-stamps.html | PASTIMES: Stamps | False | By Barth Healey | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/on-language-drug-war-lingo.html | On Language; Drug-War Lingo | False | BY William Safire | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-tough-red-union.html | UNIVERSITY PRESSES; TOUGH RED UNION | False | By Joe Klein | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/connecticut-opinion-runners-can-do-more-than-just-run.html | CONNECTICUT OPINION; Runners Can Do More Than Just Run | False | By Gordon G. Andrew | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/to-start-with-gadgets.html | TO START WITH...; GADGETS | False | By Robert G. Woletz | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/theater-review-3-couples-make-baby-a-welcome-arrival.html | THEATER REVIEW; 3 Couples Make 'Baby' A Welcome Arrival | False | By Leah D. Frank | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/archives/style-makers-anne-and-frank-vigneri-jewelry-designers.html | STYLE MAKERS; Anne and Frank Vigneri: Jewelry Designers | True | By Katherine Bishop | 1989-09-28 | TX 2-651040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/business/l-rapid-rail-052589.html | Rapid Rail | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/college-football-cw-post-upsets-hofstra-by-23-14.html | COLLEGE FOOTBALL; C.W. Post Upsets Hofstra by 23-14 | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/to-start-with-in-the-antipodes.html | TO START WITH...; IN THE ANTIPODES | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/if-youre-thinking-of-living-in-bellport.html | If You're Thinking of Living in: Bellport | False | By Diana Shaman | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/l-bigotry-in-pop-pseudo-liberal-hogwash-064389.html | BIGOTRY IN POP; Pseudo-Liberal Hogwash? | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/libraries-celebrate-bannedbook-week.html | Libraries Celebrate Banned-Book Week | False | By Herbert Hadad | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/carolyn-bekkedahl-wed-in-delaware.html | Carolyn Bekkedahl Wed in Delaware | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/anti-abortion-protesters-arrested-at-bronx-clinic.html | Anti-Abortion Protesters Arrested at Bronx Clinic | False | By Lisa W. Foderaro | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/l-patients-families-more-doors-open-197389.html | Patients' Families: More Doors Open | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/us/2-die-in-grain-elevator-blast.html | 2 Die in Grain Elevator Blast | False | AP | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/business/prospects-when-jaguar-is-the-prey.html | Prospects; When Jaguar Is the Prey | False | By Joel Kurtzman | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/opinion/l-new-kinds-of-work-and-workers-take-shape-795789.html | New Kinds of Work and Workers Take Shape | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/campus-life-tufts-school-s-rewriting-of-its-handbook-brings-no-laughs.html | Campus Life; Tufts; School's Rewriting Of Its Handbook Brings No Laughs | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/northeast-notebook-washington-arnold-porter-cuts-a-big-deal.html | NORTHEAST NOTEBOOK: Washington; Arnold & Porter Cuts a Big Deal | False | By Heidi Daniel | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/towns-ordering-drug-tests-as-hiring-prerequisite.html | Towns Ordering Drug Tests as Hiring Prerequisite | False | By Linda Saslow | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/miss-brach-weds-arthur-williams.html | Miss Brach Weds Arthur Williams | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/low-interest-mortgage-program-ignored.html | Low-Interest Mortgage Program Ignored | False | By Jay Romano | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/miss-dunne-weds-engineer.html | Miss Dunne Weds Engineer | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/opinion/some-war-meanwhile-crack-undermines-america.html | Some War; Meanwhile, Crack Undermines America | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/how-to-read-hopkins.html | How to Read Hopkins | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/barbara-l-mills-banker-marries.html | Barbara L. Mills, Banker, Marries | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/l-transfer-tax-757389.html | Transfer Tax | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/playwriting-and-the-creative-process.html | Playwriting and the Creative Process | False | By Alvin Klein | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/streetscapes-ukrainian-academy-of-arts-and-sciences-landmarking-an-1898-library.html | STREETSCAPES: Ukrainian Academy of Arts and Sciences; Landmarking an 1898 Library | False | By Christopher Gray | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/business/business-fourm-getting-tough-on-trade-give-japan-a-target-and-say-import.html | BUSINESS FOURM: GETTING TOUGH ON TRADE; Give Japan a Target and Say 'Import!' | False | By Rudiger Dornbusch | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/l-question-of-the-week-do-colleg-fotball-polls-mean-anything-206389.html | Question Of the Week; Do College Fotball Polls Mean Anything? | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/state-eliminates-public-suggestion-box.html | State Eliminates Public Suggestion Box | False | By Peggy McCarthy | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/l-additional-alternatives-to-the-shoreham-plant-722189.html | Additional Alternatives To the Shoreham Plant | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/c-correction-061689.html | Correction | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/l-tennis-fan-finds-fun-ill-served-203689.html | Tennis Fan Finds Fun Ill-Served | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/us/drug-strategy-real-goals-special-report-president-s-victory-over-drugs-decades.html | DRUG STRATEGY: The Real Goals - A special report.; President's 'Victory Over Drugs' Is Decades Away, Officials Say | False | By Richard L. Berke, Special to the New York Times | 1989-09-28 | TX 2-651040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/acting-out-conflicts-in-the-workplace.html | Acting Out Conflicts In the Workplace | False | By Penny Singer | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/crime-472889.html | CRIME | False | By Marilyn Stasio | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/everybody-loves-solar-energy-but.html | Everybody Loves Solar Energy, But... | False | By Michael J. Weiss | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/police-leader-likens-rival-group-to-klan.html | Police Leader Likens Rival Group to Klan | False | AP | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/movies/home-video-new-releases-fast-forward-batmania-will-the-hype-hold-at-home.html | HOME VIDEO/NEW RELEASES; FAST FORWARD; Batmania: Will the Hype Hold at Home? | False | By Peter Nichols | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/judges-reverse-ban-on-cliffs-notes-parody.html | Judges Reverse Ban on Cliffs Notes Parody | False | By William Glaberson | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/in-the-region-new-jersey-state-offers-lowcost-100-home-financing.html | IN THE REGION: New Jersey; State Offers Low-Cost 100% Home Financing | False | By Rachelle Garbarine | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/question-of-the-week-next-week-should-the-mets-trade-strawberry.html | QUESTION OF THE WEEK: Next Week; Should The Mets Trade Strawberry? | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/2-neighborhoods-celebrate-restoration-of-their-bridge.html | 2 Neighborhoods Celebrate Restoration of Their Bridge | False | By David E. Pitt | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/world/the-high-risk-world-of-colombian-politics.html | The High-Risk World Of Colombian Politics | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/l-clarifying-a-position-on-skills-testing-188389.html | Clarifying a Position On Skills Testing | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/life-style-sunday-outing-early-ways-of-farming-on-view-in-westchester.html | LIFE STYLE: Sunday Outing; Early Ways of Farming On View in Westchester | False | Special to The New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/dining-out-authentic-mexican-cuisine-in-yonkers.html | DINING OUT; Authentic Mexican Cuisine in Yonkers | False | By M. H. Reed | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/inside-027989.html | INSIDE | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/dale-youngman-weds-in-boston.html | Dale Youngman Weds in Boston | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/katherine-mcwhorter-wed.html | Katherine McWhorter Wed | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/actingpreaching-and-falling.html | ACTING,PREACHING AND FALLING | False | by Patty Sims | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/pastimes-around-the-garden.html | PASTIMES: Around the Garden | False | By Joan Lee Faust | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/c-correction-187189.html | Correction | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/l-monday-myth-204889.html | Monday Myth | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/doldrums-troubling-housing-developers.html | Doldrums Troubling Housing Developers | False | By Mark McCain | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/newspaper-novels.html | Newspaper Novels | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/weekinreview/ideas-trends-hugo-is-the-latest-episode-of-weather-in-the-extreme.html | IDEAS & TRENDS; Hugo Is the Latest Episode of Weather In the Extreme | False | By William K. Stevens | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/art-five-hispanic-painters.html | ART; Five Hispanic Painters | False | By William Zimmer | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/theater/theater-a-director-puts-his-stamp-on-love-letters.html | THEATER; A Director Puts His Stamp on 'Love Letters' | False | By Ellen Pall | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/postings-388-east-88th-st-46-story-condo-rising.html | POSTINGS: 388 East 88th St.; 46-Story Condo Rising | False | By Richard D. Lyons | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/us/lake-champlain-is-searched-for-a-1776-gunboat.html | Lake Champlain Is Searched for a 1776 Gunboat | False | Special to The New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/theater/review-theater-revising-history-of-lincoln.html | Review/Theater; Revising History of Lincoln | False | By Herbert Mitgang | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/movies/television-decades-of-change-a-look-back-at-china-in-chaos.html | TELEVISION; Decades of Change: A Look Back At China in Chaos | False | By Fox Butterfield | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/laurel-field-and-joel-marcus-marry.html | Laurel Field and Joel Marcus Marry | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/man-hurt-in-bias-linked-attack.html | Man Hurt in Bias-Linked Attack | False | By James C. McKinley Jr. | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/no-regrets-for-thrift.html | No Regrets For Thrift | False | By Michael Martinez | 1989-09-28 | TX 2-651040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/children-s-books-473389.html | CHILDREN'S BOOKS | False | By Hazel Rochman | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/a-night-for-singles-at-a-blood-center.html | A Night for Singles at a Blood Center | False | By Linda Lynwander | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/drug-abuse-to-be-focus-of-hearing.html | Drug Abuse To Be Focus Of Hearing | False | By States News Service | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/dining-out-the-tiniest-restaurant-in-new-canaan.html | DINING OUT; The Tiniest Restaurant in New Canaan | False | By Patricia Brooks | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/search-continues-for-worker-at-oil-spill-site.html | Search Continues for Worker at Oil Spill Site | False | AP | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/movies/pop-view-the-best-way-to-hear-jazz-is-to-see-it.html | POP VIEW; The Best Way To Hear Jazz Is to See It | False | By Jon Pareles | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/results-plus-177589.html | RESULTS PLUS | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/a-race-of-superfoxes.html | A RACE OF SUPERFOXES | False | By MacDonald Harris | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/world/us-democrats-teach-politics-to-hungarians.html | U.S. Democrats Teach Politics to Hungarians | False | By Henry Kamm, Special To the New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/golf-us-misses-chance-to-tie-in-ryder.html | GOLF; U.S. Misses Chance to Tie in Ryder | False | By Gordon S. White Jr., Special To the New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/fashion-browsing-on-lower-fifth-new-word-for-shopping-flatiron.html | FASHION; Browsing On Lower Fifth; New Word for Shopping: Flatiron | False | By Elaine Louie | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/sara-l-herbert-a-nurse-marries.html | Sara L. Herbert, A Nurse, Marries | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/1-here-come-nordstrom-423589.html | HERE COME NORDSTROM | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/college-football-irish-hold-off-spartans.html | COLLEGE FOOTBALL; Irish Hold Off Spartans | False | By Malcolm Moran, Special To the New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-distortions-in-the-glass.html | UNIVERSITY PRESSES; DISTORTIONS IN THE GLASS | False | By Wayne Koestenbaum | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/home-clinic-caring-for-finished-wood-floors.html | HOME CLINIC; Caring for Finished Wood Floors | False | By John Warde | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/new-jersey-opinion-children-can-survive-a-divorce.html | NEW JERSEY OPINION; Children Can Survive A Divorce | False | By Janice Cohn and Gary Skoloff | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/christine-brunner-weds-scott-colby.html | Christine Brunner Weds Scott Colby | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/design-open-house-hanging-out-new-shingles.html | Design; OPEN HOUSE; HANGING OUT NEW SHINGLES | False | By Carol Vogel | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/a-voice-to-shatter-tradition.html | A VOICE TO SHATTER TRADITION | False | By W.I. Taitte | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/pastimes-camera.html | PASTIMES; Camera | False | By Andy Grundberg | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/business/what-s-new-in-fragrances-as-the-market-becomes-flooded-sales-sink.html | WHAT'S NEW IN FRAGRANCES; As the Market Becomes Flooded, Sales Sink | False | By Debora Toth | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/business/to-start-with-a-monumental-friendship.html | TO START WITH...; A MONUMENTAL FRIENDSHIP | False | By Bill Bancroft | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/geraldine-baum-reporter-marries.html | Geraldine Baum, Reporter, Marries | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/the-roots-of-the-ridiculous.html | The Roots Of the Ridiculous | False | By David Kaufman; David Kaufman | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/dining-out-where-it-s-summer-the-year-round.html | DINING OUT; Where It's Summer the Year Round | False | By Joanne Starkey | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/business/what-s-new-in-fragrances-to-relax-or-stay-alert-new-mood-atlering-scents.html | WHAT'S NEW IN FRAGRANCES; TO RELAX OR STAY ALERT, NEW MOOD-ATLERING SCENTS | False | By Debora Toth | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/business/week-in-business-banks-take-blows-on-foreign-debt.html | WEEK IN BUSINESS; Banks Take Blows On Foreign Debt | False | By Steve Dodson | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/postings-30-year-tax-exempt-bonds-a-22.8-million-aspca-expansion.html | POSTINGS; 30-Year Tax-Exempt Bonds; A $22.8 Million A.S.P.C.A. Expansion | False | By Richard D. Lyons | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/the-guide-719589.html | THE GUIDE | False | | 1989-09-28 | TX 2-651040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/lisa-rudolph-reporter-weds.html | Lisa Rudolph, Reporter, Weds | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/northeast-notebook-litchfield-nh-suburbia-going-urban.html | NORTHEAST NOTEBOOK: Litchfield, N.H.; Suburbia, 'Going Urban' | False | By Nancy Pieretti | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine1-willie-horton-and-me-422089.html | WILLIE HORTON AND ME | False | | | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/new-jersey-q-a-c-douglass-mampee-fighting-the-war-against-pests.html | NEW JERSEY Q & A: C. DOUGLASS MAMPEE; Fighting the War Against Pests | False | By Leo Carney | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/campus-life-vassar-turning-to-offer-a-helping-hand-to-the-elderly.html | Campus Life: Vassar; Turning to Offer A Helping Hand To the Elderly | False | | | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/views-of-sport-private-lives-exist-beyond-public-roles.html | VIEWS OF SPORT; Private Lives Exist Beyond Public Roles | False | By Frank Beard | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/art-retrospective-barbara-morgan-at-89.html | ART; Retrospective: Barbara Morgan at 89 | False | By Vivien Raynor | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/quotation-of-the-day-187089.html | Quotation of the Day | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/business/opec-is-back-and-feeling-flush.html | OPEC Is Back and Feeling Flush | False | By Youssef M. Ibrahim | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/a-manly-man-thakes-his-act-on-the-road.html | A MANLY MAN THAKES HIS ACT ON THE ROAD | False | By Beverly Lowry | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/tax-revolt-an-open-question.html | Tax Revolt an Open Question | False | By John Rather | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/world/israelis-training-groups-of-arabs-to-halt-uprising.html | Israelis Training Groups of Arabs To Halt Uprising | False | By Sabra Chartrand, Special To the New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/sound-active-speakers-have-their-needs.html | SOUND; 'Active' Speakers Have Their Needs | False | By Hans Fantel | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/in-the-region-connecticut-and-westchester-a-300-million-downtown-bridgeport-plan.html | IN THE REGION: Connecticut and Westchester; A $300 Million Downtown Bridgeport Plan | False | By Eleanor Charles | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/theater/review-theater-a-homily-in-african-song-and-dance.html | Review/Theater; A Homily in African Song and Dance | False | By Wilborn Hampton | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/connecticut-opinion-mistreating-venerable-walls.html | CONNECTICUT OPINION; Mistreating Venerable Walls | False | By Helen D. Wood | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/linda-h-riefler-weds-c-l-boyatt.html | Linda H. Riefler Weds C. L. Boyatt | False | | | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/weekinreview/headliners-name-dropping.html | HEADLINERS; Name-Dropping | False | | | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/dining-out-appealing-italian-cuisine-in-fanwood.html | DINING OUT; Appealing Italian Cuisine in Fanwood | False | By Anne Semmes | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine1-the-way-i-live-now-422189.html | THE WAY I LIVE NOW | False | | | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/world/us-soviet-talks-end-with-progress-on-arms-control.html | U.S.-SOVIET TALKS END WITH PROGRESS ON ARMS CONTROL | False | By Thomas L. Friedman, Special To the New York Times | | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-in-short-nonfiction-473289.html | UNIVERSITY PRESSES/IN SHORT; NONFICTION | False | By David Murray | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/commercial-property-toxic-wastes-jersey-s-revisions-on-cleanup.html | COMMERCIAL PROPERTY: Toxic Wastes; Jersey's Revisions on Cleanup Still Face a Challenge | False | By Rachelle Garbarine | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/obituaries/sidney-r-pine-lawyer-79.html | Sidney R. Pine, Lawyer, 79 | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/business/airline-debt-foreign-investors-worry-washington.html | Airline Debt, Foreign Investors Worry Washington | False | By John H. Cushman Jr. | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/weekinreview/the-region-as-giuliani-edges-right-his-party-is-skeptical.html | THE REGION; As Giuliani Edges Right, His Party Is Skeptical | False | By Frank Lynn | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-western-saga-a-clash-on-the-prairie.html | UNIVERSITY PRESSES; WESTERN SAGA: A CLASH ON THE PRAIRIE | False | By Ian Frazier | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/college-football-west-southwest-usc-crushes-ohio-state.html | COLLEGE FOOTBALL: WEST/SOUTHWEST; U.S.C. Crushes Ohio State | False | AP | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/c-l-taben-wed-to-eve-leventhal.html | C. L. Taben Wed To Eve Leventhal | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/andrea-fry-weds-richard-r-blake-in-pennsylvania.html | Andrea Fry Weds Richard R. Blake In Pennsylvania | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/us/tests-of-organisms-with-altered-genes-gain-panel-support.html | Tests of Organisms With Altered Genes Gain Panel Support | False | AP | 1989-09-28 | TX 2-651040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/children-s-books-bookshelf-731289.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/home-video-new-releases-and-keep-in-mind.html | HOME VIDEO/NEW RELEASES; AND KEEP IN MIND | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/business/l-rapid-rail-052289.html | Rapid Rail | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/two-years-in-a-canoe.html | TWO YEARS IN A CANOE | False | By Tim Cahill | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/weekinreview/headliners-taking-liberties.html | HEADLINERS; Taking Liberties? | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/world/french-find-signs-that-plane-was-bombed.html | French Find Signs That Plane Was Bombed | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/business/data-bank-sept.24-1989.html | DATA BANK: Sept.24, 1989 | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/theater-characters-shine-in-tom-jones.html | THEATER; Characters Shine In 'Tom Jones' | False | By Alvin Klein | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/l-correction-065389.html | Correction | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/world/leaders-of-carmelite-order-support-moving-of-convent.html | Leaders of Carmelite Order Support Moving of Convent | False | AP | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/miss-beveridge-student-is-wed.html | Miss Beveridge, Student, Is Wed | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/lisa-c-semmes-wed-to-lorren-ray-elkins.html | Lisa C. Semmes Wed To Lorren Ray Elkins | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/laura-mosedale-writer-marries.html | Laura Mosedale, Writer, Marries | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/managing-musical-superstars.html | Managing Musical Superstars | False | By Barbara Jepson | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/l-question-of-the-week-do-college-fotball-polls-mean-anything-068389.html | Question Of the Week; Do College Fotball Polls Mean Anything? | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/l-mets-trades-get-low-score-204789.html | Mets' Trades Get Low Score | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/fashion-time-not-only-flies-it-crawls-and-floats.html | FASHION; Time Not Only Flies; It Crawls and Floats | False | By Deborah Hofmann | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/recordings-what-happens-when-prodigies-grow-up.html | RECORDINGS; What Happens When Prodigies Grow Up | False | K. ROBERT SCHWARZ | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/miss-enders-wed-to-peter-soriano.html | Miss Enders Wed To Peter Soriano | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/erica-degroot-weds.html | Erica deGroot Weds | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/obituaries/andre-blumenthal-85-textile-executive.html | Andre Blumenthal, 85, Textile Executive | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/the-past-has-fled.html | THE PAST HAS FLED | False | By Barbara Smith | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/from-the-campuses-adventures-in-publishing.html | FROM THE CAMPUSES: ADVENTURES IN PUBLISHING | False | By Roy Reed | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/sports-people-brumfield-retires.html | SPORTS PEOPLE; Brumfield Retires | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/gallery-view-outrageous-acts-give-way-to-eccentric-sculpture.html | GALLERY VIEW; Outrageous Acts Give Way to Eccentric Sculpture | False | By Roberta Smith | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/college-football-army-s-defense-is-solid.html | COLLEGE FOOTBALL; Army's Defense Is Solid | False | By Jack Cavanaugh | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/business/consumer-rates.html | CONSUMER RATES | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/business/the-executive-computer-the-portable-mac-sharp-but-heavy.html | THE EXECUTIVE COMPUTER; The Portable Mac: Sharp, but Heavy | False | By Peter H. Lewis | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/police-say-princeton-deaths-may-be-work-of-serial-killer.html | Police Say Princeton Deaths May Be Work of Serial Killer | False | AP | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/investigators-look-beyond-pilot-error-to-seek-explanation-for-usair-crash.html | Investigators Look Beyond Pilot Error to Seek Explanation for USAir Crash | False | By Robert D. McFadden | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/restricting-illegal-apartments.html | Restricting Illegal Apartments | False | By Bret Senft | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/tough-times-for-mr-levittown.html | TOUGH TIMES FOR MR. LEVITTOWN | False | By Michael T. Kaufman | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/l-willie-horton-and-me-420589.html | WILLIE HORTON AND ME | False | | 1989-09-28 | TX 2-651040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/roll-over-wagner.html | ROLL OVER, WAGNER | False | By Anthony Tommasini | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/review-pop-spontaneous-interaction-in-a-tribute.html | Review/ Pop; Spontaneous Interaction in a Tribute | False | By Stephen Holden | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/ireland-without-the-tears.html | IRELAND WITHOUT THE TEARS | False | By Michael Pakenham | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/region/purdy-house-shows-off-its-latest-restoration.html | Purdy House Shows Off Its Latest Restoration | False | By Lynne Ames | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/answering-the-mail-722289.html | Answering The Mail | False | By Bernard Gladstone | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/us/groups-taking-donations-for-aid-to-storm-victims.html | Groups Taking Donations for Aid to Storm Victims | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/gary-killian-wed-to-julia-powers.html | Gary Killian Wed To Julia Powers | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/music-view.html | MUSIC VIEW | False | By Donal Henahan | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/recordings-american-pie-with-a-dash-of-the-eccentric.html | RECORDINGS; American Pie With a Dash of the Eccentric | False | By Peter Watrous | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/business/what-s-new-in-fragrances-a-battle-for-brands-propels-buyouts.html | WHAT'S NEW IN FRAGRANCES; A BATTLE FOR BRANDS PROPELS BUYOUTS | False | By Debora Toth | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/weekinreview/ideas-trends-how-aids-made-the-drug-regulators-speed-up.html | IDEAS & TRENDS; How AIDS Made the Drug Regulators Speed Up | False | By Philip J. Hilts | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/works-in-progress-avanti.html | Works in Progress; Avanti | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/i-can-t-tell-you-how-sad-life-is.html | 'I CAN'T TELL YOU HOW SAD LIFE IS' | False | By Mary-Ann Tirone Smith | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/music-life-with-mother-was-a-parade-of-great-artists.html | MUSIC; Life With Mother Was a Parade of Great Artists | False | By Robert Sherman | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/home-video-new-releases-critics-choices-a-man-of-action-and-uncommon-abilities.html | HOME VIDEO/NEW RELEASES; CRITIC'S CHOICES; A Man of Action and Uncommon Abilities | False | By Lawrence Van Gelder | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/theater-trixie-true-taps-out-the-secret.html | THEATER; 'Trixie True' Taps Out The Secret | False | By Alvin Klein | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/university-presses-killing-off-daisy.html | UNIVERSITY PRESSES; KILLING OFF DAISY | False | By Wayne Booth | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/world/beirut-s-guns-silent-some-exiles-return.html | Beirut's Guns Silent; Some Exiles Return | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/campuslife-canisius-students-backing-of-athletic-field-puts-it-on-campus.html | CampusLife: Canisius; Students' Backing Of Athletic Field Puts It on Campus | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/westchester-qa-peter-schwab-when-the-us-isnt-always-a-good-guy.html | WESTCHESTER Q&A:; PETER SCHWAB; When the U.S. Isn't Always a Good Guy | False | By Donna Greene | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/long-island-journal-719889.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/answering-the-mail-032989.html | Answering The Mail | False | By Bernard Gladstone | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/update-september-24-1989.html | UPDATE: September 24, 1989 | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/baskets-that-go-beyond-vessels.html | Baskets That Go Beyond Vessels | False | By Ruth Robinson | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/realestate/l-assessments-706189.html | Assessments | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/promising-treatment-for-skin-wounds.html | Promising Treatment for Skin Wounds | False | By Cheryl Weinstock | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/l-sadism-seen-in-johnson-rule-203889.html | Sadism Seen In Johnson Rule | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/weekinreview/the-region-new-york-s-new-schools-chief-has-a-super-decentralization-plan.html | THE REGION; New York's New Schools Chief Has a Super-Decentralization Plan | False | By Neil A. Lewis | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/baseball-pitchers-duel-fizzles-as-mets-clobber-expos.html | BASEBALL; Pitchers' Duel Fizzles As Mets Clobber Expos | False | By Murray Chass | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/arts/dance-view-soviet-soldiers-dance-to-a-peaceful-beat.html | DANCE VIEW; Soviet 'Soldiers' Dance to a Peaceful Beat | False | By Anna Kisselgoff | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/books/don-delillo-wins-irish-fiction-prize.html | Don DeLillo Wins Irish Fiction Prize | False | | 1989-09-28 | TX 2-651040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/magazine/hers-he-drives-me-crazy.html | Hers; He Drives Me Crazy | False | BY Molly Haskell | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/region/art-landscape-photography-as-envisioned-by-women.html | ART; Landscape Photography As Envisioned by Women | False | By Vivien Raynor | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/movies/film-view-villains-of-the-world-hollywood-beckons.html | FILM VIEW; Villains of the World! Hollywood Beckons | False | By Vincent Canby | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/opinion/the-education-governors.html | The Education Governors | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/sports/sports-people-warriors-sign-blab.html | SPORTS PEOPLE; Warriors Sign Blab | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/connecticut-opinion-grandma-and-the-modern-baby.html | CONNECTICUT OPINION; Grandma and the Modern Baby | False | By Jessica M. Seymour | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/where-guide-dogs-begin-training.html | Where Guide Dogs Begin Training | False | By Gitta Morris | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/world/quebec-separatists-jockey-for-90-s-power-play.html | Quebec Separatists Jockey for 90's Power Play | False | By John F. Burns, Special To The New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/style/suzanne-hooper-an-editor-is-married.html | Suzanne Hooper, an Editor, Is Married | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/nyregion/l-the-mystery-of-the-single-shoe-188689.html | The Mystery Of the Single Shoe | False | | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/weekinreview/the-nation-sudden-support-for-national-health-care.html | THE NATION; Sudden Support for National Health Care | False | By Martin Tolchin | 1989-09-28 | TX 2-651040 | | |
| 1989-09-24 | 1989-09-24 | https://www.nytimes.com/1989/09/24/world/beijing-puts-khmer-rouge-on-shorter-leash.html | Beijing Puts Khmer Rouge on Shorter Leash | False | By Nicholas D. Kristof, Special To the New York Times | 1989-09-28 | TX 2-651040 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/steelers-defense-stops-minnesota.html | Steelers' Defense Stops Minnesota | False | AP | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/style/emily-kohlberg-teacher-weds-a-j-greenberg.html | Emily Kohlberg, Teacher, Weds A. J. Greenberg | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/advance-circuits-reports-earnings-for-qtr-to-aug-26.html | Advance Circuits reports earnings for Qtr to Aug 26 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/dinkins-dazed-but-not-seriously-hurt-in-car-crash.html | Dinkins Dazed but Not Seriously Hurt in Car Crash | False | By Ari L. Goldman | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/eac-industries-reports-earnings-for-qtr-to-july-31.html | EAC Industries reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/international-report-executive-in-china-adjusts-to-party-line.html | INTERNATIONAL REPORT; Executive in China Adjusts to Party Line | False | By Sheryl Wudunn, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/effort-to-ease-trade-rules.html | Effort to Ease Trade Rules | False | Special to The New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/thermal-industries-reports-earnings-for-year-to-june-30.html | Thermal Industries reports earnings for Year to June 30 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/stadiums-enter-era-of-luxury.html | Stadiums Enter Era Of Luxury | False | By Joe Lapointe | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/us/washington-talk-bush-s-travels-show-him-as-clumsy-and-deft.html | Washington Talk; Bush's Travels Show Him as Clumsy and Deft | False | By Maureen Dowd, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/a-new-effort-to-protect-ozone.html | A New Effort to Protect Ozone | False | By Matthew Wald | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/world/chinese-exiles-form-worldwide-opposition-group.html | Chinese Exiles Form Worldwide Opposition Group | False | By Steven Greenhouse, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/mets-take-tumble-after-leading-5-1.html | Mets Take Tumble After Leading 5-1 | False | By Joseph Durso | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/movies/a-black-director-views-apartheid.html | A Black Director Views Apartheid | False | By Glenn Collins, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/continental-homes-holding-reports-earnings-for-qtr-to-aug-31.html | Continental Homes Holding reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/opinion/topics-of-the-times-the-carriage-horse-question.html | Topics of The Times; The Carriage Horse Question | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/books/books-of-the-times-the-revealed-and-hidden-selves-of-autobiography.html | Books Of The Times; The Revealed and Hidden Selves of Autobiography | False | By Christopher Lehmann-Haupt | 1989-09-28 | TX 2-649901 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/kevlin-microwave-corp-reports-earnings-for-qtr-to-aug-31.html | Kevlin Microwave Corp reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/aar-corp-reports-earnings-for-qtr-to-aug-31.html | AAR Corp reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/milastar-corp-reports-earnings-for-qtr-to-july-31.html | Milastar Corp reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/valley-federal-savings-bank-ind-o-reports-earnings-for-qtr-to-june-30.html | Valley Federal Savings Bank (Ind.) (O) reports earnings for Qtr to June 30 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/medical-management-of-america-inc-reports-earnings-for-qtr-to-july-31.html | Medical Management of America Inc reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/cobi-foods-reports-earnings-for-qtr-to-july-31.html | Cobi Foods reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/arts/review-music-previous-carnegie-winners.html | Review/Music; Previous Carnegie Winners | False | By John Rockwell | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/world/us-asks-soviets-to-agree-to-cuts-in-chemical-arms.html | U.S. ASKS SOVIETS TO AGREE TO CUTS IN CHEMICAL ARMS | False | By Michael R. Gordon, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/costar-corp-reports-earnings-for-qtr-to-sept-2.html | Costar Corp reports earnings for Qtr to Sept 2 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/lilly-industrial-coatings-inc-reports-earnings-for-qtr-to-aug-31.html | Lilly Industrial Coatings Inc reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/unassuming-storefronts-believed-to-launder-drug-dealers-profits.html | Unassuming Storefronts Believed To Launder Drug Dealers' Profits | False | By Stephen Labaton | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/antley-receives-ban-from-belmont.html | Antley Receives Ban From Belmont | False | By Steven Crist | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/measurement-specialties-inc-reports-earnings-for-qtr-to-june-30.html | Measurement Specialties Inc reports earnings for Qtr to June 30 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/deal-for-a-del-monte-unit-said-to-be-near.html | Deal for a Del Monte Unit Said to Be Near | False | By Kurt Eichenwald | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/sooner-federal-s-l-reports-earnings-for-year-to-june-30.html | Sooner Federal S & L reports earnings for Year to June 30 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/style/ann-vinokur-is-married.html | Ann Vinokur Is Married | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/impending-us-jobs-disaster-work-force-unqualified-to-work.html | Impending U.S. Jobs 'Disaster': Work Force Unqualified to Work | False | By Edward B. Fiske | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/tokheim-corp-reports-earnings-for-qtr-to-aug-31.html | Tokheim Corp reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/finance-briefs-245089.html | FINANCE BRIEFS | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/another-timely-field-goal-lifts-arizona.html | Another Timely Field Goal Lifts Arizona | False | By Malcolm Moran | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/rite-for-colorado-player.html | Rite for Colorado Player | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/theater/review-theater-vanessa-redgrave-in-orpheus-matching-artistic-sensibilities.html | Review/Theater; Vanessa Redgrave in 'Orpheus': Matching Artistic Sensibilities | False | By Frank Rich | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/us/a-truce-in-california-s-water-wars.html | A Truce in California's Water Wars | False | By Robert Reinhold, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/ccair-inc-reports-earnings-for-qtr-to-june-30.html | Ccair Inc reports earnings for Qtr to June 30 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/ryder-rally-fails-us.html | Ryder Rally Fails U.S. | False | By Gordon S. White Jr., Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/us/new-test-for-a-highway-peril-the-drugged-driver.html | New Test for a Highway Peril, the Drugged Driver | False | By Barry Meier | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/texas-industries-reports-earnings-for-qtr-to-aug-31.html | Texas Industries reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/micron-technology-inc-reports-earnings-for-qtr-to-aug-31.html | Micron Technology Inc reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/smith-laboratories-inc-reports-earnings-for-qtr-to-july-31.html | Smith Laboratories Inc reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/sentex-sensing-technology-inc-reports-earnings-for-qtr-to-aug-31.html | Sentex Sensing Technology Inc reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/on-your-own-pros-still-rule-the-courtyard.html | ON YOUR OWN; Pros Still Rule the Courtyard | False | | 1989-09-28 | TX 2-649901 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/adobe-systems-inc-reports-earnings-for-qtr-to-sept-1.html | Adobe Systems Inc reports earnings for Qtr to Sept 1 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/market-place-nuclear-write-off-to-success-story.html | Market Place; Nuclear Write-Off To Success Story | False | By Richard D. Hylton | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/arts/review-television-connie-chung-s-saturday-features-james-earl-jones.html | Review/Television; Connie Chung's 'Saturday' Features James Earl Jones | False | By Walter Goodman | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/world/swapo-leader-asks-whites-help.html | Swapo Leader Asks Whites' Help | False | Special to The New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/opinion/how-tall-no-how-long.html | How Tall? No: How Long? | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/score-board-inc-reports-earnings-for-qtr-to-july-31.html | Score Board Inc reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/sunday-silence-is-derby-victor.html | Sunday Silence Is Derby Victor | False | AP | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/yankees-cary-stymies-orioles.html | Yankees' Cary Stymies Orioles | False | By Michael Martinez, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/lesco-inc-reports-earnings-for-qtr-to-aug-31.html | Lesco Inc reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/obituaries/robert-akin-jr-85-hudson-co-chairman.html | Robert Akin Jr., 85, Hudson Co. Chairman | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/outdoors-fly-fishing-for-atlantic-salmon.html | Outdoors: Fly-Fishing for Atlantic Salmon | False | By Nelson Bryant | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/style/joycelyn-eichler-weds-adam-kenner.html | Joycelyn Eichler Weds Adam Kenner | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/business-and-the-law-high-court-faces-antitrust-issues.html | Business and the Law; High Court Faces Antitrust Issues | False | By Stephen Labaton | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/opinion/essay-wide-open-spaces.html | ESSAY; Wide Open Spaces | False | By William Safire | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/style/miss-vagelos-weds-dr-w-g-roberts.html | Miss Vagelos Weds Dr. W. G. Roberts | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/cubs-win-and-fans-love-it.html | Cubs Win and Fans Love It | False | By Steve Fiffer, Special to The New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/style/karen-adair-marries.html | Karen Adair Marries | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/experts-see-nuclear-energy-as-cure-for-global-warming.html | Experts See Nuclear Energy as Cure for Global Warming | False | By Matthew L. Wald, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/opec-battling-to-save-troubled-quota-system.html | OPEC Battling to Save Troubled Quota System | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/arts/corcoran-board-to-meet-on-dismissing-director.html | Corcoran Board to Meet on Dismissing Director | False | By Barbara Gamarekian, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/opinion/l-no-signs-of-russian-backlash-in-baltic-states-827189.html | No Signs of Russian Backlash in Baltic States | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/question-box.html | Question Box | False | By Ray Corio | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/opinion/l-tall-people-have-a-right-to-own-big-cars-828989.html | Tall People Have a Right to Own Big Cars | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/economic-calendar.html | Economic Calendar | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/c-corrections-385089.html | Corrections | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/material-sciences-corp-reports-earnings-for-qtr-to-aug-31.html | Material Sciences Corp reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/obituaries/albert-a-marks-jr-is-dead-at-76-ex-chief-of-miss-america-pageant.html | Albert A. Marks Jr. Is Dead at 76; Ex-Chief of Miss America Pageant | False | By Peter B. Flint | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/world/gorbachev-s-anti-magic-lionized-abroad-yet-tormented-home-he-falling-short.html | Gorbachev's Anti-Magic; Lionized Abroad Yet Tormented at Home, He Is Falling Short of Soviet Expectations | False | By Bill Keller, Special to The New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/kelly-fires-5-touchdown-passes-as-bills-beat-oilers-47-41.html | Kelly Fires 5 Touchdown Passes as Bills Beat Oilers, 47-41 | False | AP | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/computerland-reports-earnings-for-qtr-to-june-30.html | Computerland reports earnings for Qtr to June 30 | False | | 1989-09-28 | TX 2-649901 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/the-media-business-new-york-s-daily-news-prepares-for-a-war-with-its-union.html | THE MEDIA BUSINESS; New York's Daily News Prepares for a War With Its Union | False | By Alex S. Jones | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/jaclyn-inc-reports-earnings-for-year-to-june30.html | Jaclyn Inc reports earnings for Year to June 30 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/sports-world-specials-golf-greenest-pastures-are-off-the-course.html | SPORTS WORLD SPECIALS: GOLF; Greenest Pastures Are Off the Course | False | By Robert Mcg Thomas Jr. | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/horizon-healthcare-corp-reports-earnings-for-qtr-to-aug31.html | Horizon Healthcare Corp reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/appeals-made-to-jewish-voters-in-mayor-race.html | Appeals Made To Jewish Voters In Mayor Race | False | By Celestine Bohlen | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/opinion/voices-of-the-new-generation-false-tolerance-false-unity.html | Voices of the New Generation; False Tolerance, False Unity | False | By Elizabeth Kristol | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/lj-simone-inc-reports-earnings-for-qtr-to-july.html | L.J. Simone Inc reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/dividend-meetings-215789.html | Dividend Meetings | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/belcor-inc-reports-earnings-for-qtr-to-july-31.html | Belcor Inc reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/first-boston-finishes-deal.html | First Boston Finishes Deal | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/actidev-inc-reports-earnings-for-qtr-to-july-31.html | Actidev Inc reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/world/ortega-chosen-candidate.html | Ortega Chosen Candidate | False | AP | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/aztec-manufacturing-reports-earnings-for-qtr-to-aug31.html | Aztec Manufacturing reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/obituaries/edmund-f-christy-priest-78.html | Edmund F. Christy, Priest, 78 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/the-media-business-magazines-fashion-s-faded-editorial-advertising-line.html | THE MEDIA BUSINESS: MAGAZINES; Fashion's Faded Editorial/Advertising Line | False | By Bernadine Morris | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/barr-labs-reports-earnings-for-qtr-to-june-30.html | Barr Labs reports earnings for Qtr to June 30 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/2-top-officers-of-american-healthcare-quit-as-part-of-plan.html | 2 Top Officers of American Healthcare Quit as Part of Plan | False | By Nina Andrews, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/tool-orders-rose-18.8-last-month.html | Tool Orders Rose 18.8% Last Month | False | By Richard D. Hylton | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/style/peggy-koch-wed-to-b-s-palmer.html | Peggy Koch Wed To B. S. Palmer | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/bayakoa-captures-ruffian-by-3-1-2.html | Bayakoa Captures Ruffian By 3 1/2 | False | By Steven Crist | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/fdp-corp-reports-earnings-for-qtr-to-aug31.html | FDP Corp reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/grist-mill-co-reports-earnings-for-qtr-to-aug31.html | Grist Mill Co reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/results-plus-368289.html | RESULTS PLUS | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/c-corrections-261389.html | Corrections | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/montana-stuns-the-eagles.html | Montana Stuns the Eagles | False | By Thomas George, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/credit-markets-details-expected-on-rescue-bonds.html | CREDIT MARKETS; Details Expected on Rescue Bonds | False | By Kenneth N. Gilpin | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/granato-painfully-recalls-first-year.html | Granato Painfully Recalls First Year | False | By Joe Sexton | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/korea-s-snake-imports.html | Korea's Snake Imports | False | AP | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/opinion/l-let-the-death-penalty-be-ended-deliberately-829289.html | Let the Death Penalty Be Ended Deliberately | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/opinion/topics-of-the-times-izzy-baline-s-century-plus.html | Topics of The Times; Izzy Baline's Century-Plus | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/us/charleston-rushes-to-preserve-heritage-from-waters.html | Charleston Rushes to Preserve Heritage From Waters | False | By Ronald Smothers, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/world/france-and-australia-kill-pact-on-limited-antarctic-mining-and-oil-drilling.html | France and Australia Kill Pact on Limited Antarctic Mining and Oil Drilling | False | By Malcolm W. Browne | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/world/lebanon-s-truce-holds-ports-active.html | Lebanon's Truce Holds; Ports Active | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/new-schools-chief-an-innovator-and-taker-of-risks.html | New Schools Chief: An Innovator and Taker of Risks | False | By Felicia R. Lee | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/world/tijuana-journal-us-athletes-advised-get-your-steroids-here.html | Tijuana Journal; U.S. Athletes Advised: Get Your Steroids Here! | False | By Larry Rohter, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/countrywide-credit-industries-reports-earnings-for-qtr-to-aug31.html | Countrywide Credit Industries reports earnings for Qtr to Aug31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/world/the-un-today.html | The U.N. Today | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/florio-courter-tv-debate.html | Florio-Courter TV Debate | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/in-campaign-courter-aims-to-pin-down-his-identity.html | In Campaign, Courter Aims To Pin Down His Identity | False | By Anthony Depalma, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/canada-southern-petroleum-ltd-reports-earnings-for-year-to-june-30.html | Canada Southern Petroleum Ltd reports earnings for Year to June 30 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/holly-corp-reports-earnings-for-qtr-to-july-31.html | Holly Corp reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/world/cambodian-premier-appeals-for-truce.html | Cambodian Premier Appeals for Truce | False | By Steven Erlanger, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/sports-world-specials-swimming-out-of-the-pool.html | SPORTS WORLD SPECIALS: SWIMMING; Out of the Pool | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/measurex-corp-reports-earnings-for-qtr-to-sept-3.html | Measurex Corp reports earnings for Qtr to Sept 3 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/late-surge-by-jets-tops-miami-40-33.html | Late Surge by Jets Tops Miami, 40-33 | False | By Gerald Eskenazi, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/applied-solar-energy-reports-earnings-for-qtr-to-july-29.html | Applied Solar Energy reports earnings for Qtr to July 29 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/style/ellen-shaer-marries-peter-s-krieger.html | Ellen Shaer Marries Peter S. Krieger | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/freda-corp-reports-earnings-for-13wks-to-may-27.html | Freda Corp reports earnings for 13wks to May 27 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/california-amplifier-reports-earnings-for-qtr-to-aug31.html | California Amplifier reports earnings for Qtr to Aug31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/datapoint-corp-reports-earnings-for-qtr-to-july29.html | Datapoint Corp reports earnings for Qtr to July 29 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/2-point-play-gives-momentum-to-penn.html | 2-Point Play Gives Momentum to Penn | False | By William N. Wallace | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/movies/review-film-the-time-guardian-surviving-in-4039.html | Review/Film; 'The Time Guardian': Surviving in 4039 | False | By Caryn James | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/world/in-the-drug-war-medellin-is-a-reluctant-fighter.html | In the Drug War, Medellin Is a Reluctant Fighter | False | By James Brooke, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/inside-359989.html | INSIDE | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/us/group-plans-to-import-an-aids-drug.html | Group Plans to Import an AIDS Drug | False | By Gina Kolata | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/rams-escape-41-38.html | Rams Escape, 41-38 | False | AP | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/us/leaner-lunches-on-the-menu-for-california-schoolchildren.html | Leaner Lunches on the Menu For California Schoolchildren | False | By Seth Mydans, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/opinion/education-and-work-the-missing-link.html | Education and Work: The Missing Link | False | By Ann McLaughlin | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/sports-of-the-times-old-red-hunts-another-98-yards.html | SPORTS OF THE TIMES; Old Red Hunts Another 98 yards | False | By Dave Anderson | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/4-issues-in-this-week-s-treasury-auctions.html | 4 Issues in This Week's Treasury Auctions | False | | 1989-09-28 | TX 2-649901 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/us/bakker-is-expected-to-testify-in-his-own-defense.html | Bakker Is Expected to Testify in His Own Defense | False | Special to The New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/sports-world-specials-baseball-every-100-years.html | SPORTS WORLD SPECIALS: BASEBALL; Every 100 Years | False | By Robert Mcg Thomas Jr. | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/ael-industries-inc-reports-earnings-for-qtr-to-aug-25.html | AEL Industries Inc reports earnings for Qtr to Aug 25 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/bankruptcy-filing-by-lomas.html | Bankruptcy Filing By Lomas | False | By Thomas C. Hayes, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/royalpar-industries-reports-earnings-for-qtr-to-july-31.html | Royalpar Industries reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/commercial-international-corp-reports-earnings-for-year-to-may-31.html | Commercial International Corp reports earnings for Year to May 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/ipm-technology-inc-reports-earnings-for-year-to-june-30.html | IPM Technology Inc reports earnings for Year to June 30 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/chaparral-steel-co-reports-earnings-for-qtr-to-aug-31.html | Chaparral Steel Co reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/remembering-a-governor-almost-forgotten.html | Remembering a Governor Almost Forgotten | False | By Harold Faber, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/business-people-2-first-hawaiian-titles-added-by-its-president.html | BUSINESS PEOPLE; 2 First Hawaiian Titles Added by Its President | False | By Michael Lev | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/hunt-manufacturing-reports-earnings-for-qtr-to-sept-3.html | Hunt Manufacturing reports earnings for Qtr to Sept 3 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/electro-scientific-industries-reports-earnings-for-qtr-to-aug-31.html | Electro Scientific Industries reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/style/lisa-berzok-and-lance-hanf-marry.html | Lisa Berzok and Lance Hanf Marry | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/the-media-buiness-advertising-coors-tries-humor-to-sell-new-brand.html | THE MEDIA BUINESS: ADVERTISING; Coors Tries Humor to Sell New Brand | False | By Michael Lev | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/chc-helicopter-reports-earnings-for-qtr-to-july-31.html | CHC Helicopter reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/world/haiti-planning-to-hold-general-election-in-90.html | Haiti Planning to Hold General Election in '90 | False | AP | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/opinion/egypt-s-plan-needs-a-us-shoulder.html | Egypt's Plan Needs a U.S. Shoulder | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/style/dr-mosenthal-weds-surgeon.html | Dr. Mosenthal Weds Surgeon | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/arts/winning-violinists-named-in-carnegie-hall-contest.html | Winning Violinists Named In Carnegie Hall Contest | False | By Allan Kozinn | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/geac-computer-reports-earnings-for-qtr-to-july-31.html | GEAC Computer reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/mgi-properties-reports-earnings-for-qtr-to-aug-31.html | MGI Properties reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/flame-industries-reports-earnings-for-qtr-to-july-31.html | Flame Industries reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/style/joshua-gotbaum-wed-in-brooklyn-to-ms-thornhill.html | Joshua Gotbaum Wed in Brooklyn To Ms. Thornhill | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/opinion/l-yes-their-students-put-ours-to-shame-829290.html | Yes, Their Students Put Ours to Shame | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/monarch-avalon-reports-earnings-for-qtr-to-july-31.html | Monarch Avalon reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/world/bush-as-un-s-host-with-the-most.html | Bush as U.N.'s Host With the Most | False | By Maureen Dowd, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/arch-petroleum-reports-earnings-for-qtr-to-july-31.html | Arch Petroleum reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/us/maine-fair-promotes-pure-food-and-rural-values.html | Maine Fair Promotes Pure Food and Rural Values | False | By Keith Schneider, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/arts/syracuse-symphony-ratifies-a-3-year-pact.html | Syracuse Symphony Ratifies a 3-Year Pact | False | AP | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/world/excerpts-from-statement-on-arms.html | Excerpts From Statement on Arms | False | Special to The New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/us/operator-of-rocky-flats-plant-was-ousted-us-aide-says.html | Operator of Rocky Flats Plant Was Ousted, U.S. Aide Says | False | AP | 1989-09-28 | TX 2-649901 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/arts/review-television-a-musical-reunion-with-60-s-pop-stars.html | Review/Television; A Musical Reunion, With 60's Pop Stars | False | By John J. O'Connor | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/da-stuart-reports-earnings-for-qtr-to-june-30.html | D.A. Stuart reports earnings for Qtr to June 30 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/movies/film-festival-a-film-maker-s-witty-and-poetic-last-word.html | FILM FESTIVAL; A Film Maker's Witty and Poetic Last Word | False | By Caryn James | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/on-prison-barge-all-hands-battle-drugs.html | On Prison Barge, All Hands Battle Drugs | False | By Michel Marriott | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/toppling-a-tower-of-compromise.html | Toppling a Tower of Compromise | False | By David E. Rosenbaum, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/arts/rachel-list-offers-ballet-along-with-clog-dancing.html | Rachel List Offers Ballet Along With Clog Dancing | False | By Jack Anderson | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/quotation-of-the-day-384989.html | Quotation of the Day | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/arts/reviews-dance-at-coney-island-wind-and-commotion.html | Reviews/Dance; At Coney Island, Wind and Commotion | False | By Anna Kisselgoff | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/style/barbara-j-meisel-accountant-wed.html | Barbara J. Meisel, Accountant, Wed | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/cca-industries-inc-reports-earnings-for-qtr-to-aug-31.html | CCA Industries Inc reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/business-digest-368089.html | BUSINESS DIGEST | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/world/un-study-says-1-billion-suffer-from-diseases.html | U.N. Study Says 1 Billion Suffer From Diseases | False | By Warren E. Leary, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/a-child-and-her-baby-sitter-are-found-dead-in-bronx.html | A Child and Her Baby Sitter Are Found Dead in Bronx | False | By Nick Ravo | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/world/lukewarm-in-the-drug-capital.html | Lukewarm in the Drug Capital | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/traffic-alert-264289.html | Traffic Alert | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/new-york-gop-chairman-s-suit-seeks-to-keep-his-finances-secret.html | New York G.O.P. Chairman's Suit Seeks to Keep His Finances Secret | False | By Sam Howe Verhovek | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/world/china-party-plans-parley-on-economy.html | CHINA PARTY PLANS PARLEY ON ECONOMY | False | By Nicholas D. Kristof, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/style/ilene-lieberman-is-wed.html | Ilene Lieberman Is Wed | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/opinion/bennett-s-silence-on-guns.html | Bennett's Silence on Guns | False | By Lloyd N. Cutler | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/news-summary-a3-12.html | News Summary A3-12 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/the-media-buiness-advertising-hoffa-theme-for-playboy.html | THE MEDIA BUINESS: ADVERTISING; Hoffa Theme For Playboy | False | By Michael Lev | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/international-report-financial-officials-fear-global-trade-imbalance.html | INTERNATIONAL REPORT; Financial Officials Fear Global Trade Imbalance | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/arts/review-magic-doing-the-classics-but-oversize-and-loud.html | Review/Magic; Doing the Classics, but Oversize and Loud | False | By Richard F. Shepard | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/bridge-238189.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/on-your-own-for-a-top-female-runner-patience-pays-is-in-long-run.html | ON YOUR OWN; For a Top Female Runner, Patience Pays in Long Run | False | By Marc Bloom | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/business-people-reader-s-digest-names-chiefs-for-new-groups.html | BUSINESS PEOPLE; Reader's Digest Names Chiefs for New Groups | False | By Daniel F. Cuff | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/the-media-buiness-the-crimson-is-diversifying.html | THE MEDIA BUINESS; The Crimson Is Diversifying | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/somerset-bankshares-inc-reports-earnings-for-qtr-to-aug-31.html | Somerset Bankshares Inc reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/us/though-racial-politics-lurks-it-is-muted-in-virginia-contest.html | Though Racial Politics Lurks, It Is Muted in Virginia Contest | False | By R. W. Apple Jr., Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/world/solidarity-journalist-to-run-state-television.html | Solidarity Journalist to Run State Television | False | AP | 1989-09-28 | TX 2-649901 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/us/san-francisco-journal-views-of-wretchedness-by-children-born-to-it.html | San Francisco Journal; Views of Wretchedness By Children Born to It | False | By Jane Gross, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/eclipse-capital-reports-earnings-for-qtr-to-july-31.html | Eclipse Capital reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/systematics-inc-reports-earnings-for-qtr-to-aug-31.html | Systematics Inc reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/last-of-la-guardia-jetliner-wreckage-recovered.html | Last of La Guardia Jetliner Wreckage Recovered | False | By Robert D. McFadden | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/murder-charges-filed-in-a-car-theft-case.html | Murder Charges Filed in a Car Theft Case | False | AP | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/mexico-says-banks-move-could-reduce-new-lending.html | Mexico Says Banks' Move Could Reduce New Lending | False | By Jonathan Fuerbringer, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/us/2-minor-quakes-in-california.html | 2 Minor Quakes in California | False | AP | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/a-m-records-confirms-sale.html | A&M Records Confirms Sale | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/allied-security-reports-earnings-for-qtr-to-june-30.html | Allied Security reports earnings for Qtr to June 30 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/harding-associates-inc-reports-earnings-for-qtr-to-aug-31.html | Harding Associates Inc reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/erly-industries-inc-reports-earnings-for-qtr-to-june-30.html | Erly Industries Inc reports earnings for Qtr to June 30 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/campaign-matters-on-a-free-ride-council-leader-bides-his-time.html | Campaign Matters; On a Free Ride, Council Leader Bides His Time | False | By Frank Lynn | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/the-media-business-pearson-deal-makes-three-in-bargain-book-field.html | THE MEDIA BUSINESS; Pearson Deal Makes Three In Bargain Book Field | False | By Edwin McDowell | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/lodgistix-inc-reports-earnings-for-qtr-to-june-30.html | Lodgistix Inc reports earnings for Qtr to June 30 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/giants-frustrate-cardinals.html | Giants Frustrate Cardinals | False | By Frank Litsky, Special To the New York Times | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/goodmark-foods-inc-reports-earnings-for-qtr-to-aug-27.html | Goodmark Foods Inc reports earnings for Qtr to Aug 27 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/on-your-own-a-bicycle-windshield-for-more-speed-and-warmth.html | ON YOUR OWN; A Bicycle Windshield for More Speed and Warmth | False | By Barbara Lloyd | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/sports/yield-to-jays-brewers-refuse.html | Yield to Jays? Brewers Refuse | False | AP | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/marshals-seize-apartments-of-suspected-drug-dealers.html | Marshals Seize Apartments Of Suspected Drug Dealers | False | AP | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/canterbury-educational-reports-earnings-for-qtr-to-aug-31.html | Canterbury Educational reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/opinion/l-no-signs-of-russian-backlash-in-baltic-states-united-europe-model-389989.html | No Signs of Russian Backlash in Baltic States; United Europe Model | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/style/zelie-daniels-actress-wed.html | Zelie Daniels, Actress, Wed | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/opinion/l-no-signs-of-russian-backlash-in-baltic-states-occupied-territories-390389.html | No Signs of Russian Backlash in Baltic States; Occupied Territories | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/opinion/the-best-way-to-fight-the-mob.html | The Best Way to Fight the Mob | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/executive-changes-371989.html | EXECUTIVE CHANGES | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/centennial-group-reports-earnings-for-qtr-to-june-30.html | Centennial Group reports earnings for Qtr to June 30 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/nyregion/removal-of-asbestos-delays-subway-use-for-at-least-a-week.html | Removal of Asbestos Delays Subway Use For at Least a Week | False | By Sarah Lyall | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/furnishings-2000-reports-earnings-for-year-to-june-30.html | Furnishings 2000 reports earnings for Year to June 30 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/opinion/l-hospitals-innocent-of-beach-pollution-must-yet-pay-the-price-829489.html | Hospitals, Innocent of Beach Pollution, Must Yet Pay the Price | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/3com-corp-reports-earnings-for-qtr-to-aug-31.html | 3Com Corp reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/readicare-inc-reports-earnings-for-qtr-to-aug-31.html | Readicare Inc reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649901 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-25 | 1989-09-25 | https://www.nytimes.com/1989/09/25/business/showcase-cosmetics-inc-reports-earnings-for-qtr-to-july-31.html | Showcase Cosmetics Inc reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649901 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/us/heavy-rains-delay-the-vast-cleanup-in-the-south.html | Heavy Rains Delay the Vast Cleanup in the South | False | By Ronald Smothers, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Randall Rothenberg | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/sports-people-basketball-76ers-sign-payne.html | SPORTS PEOPLE: BASKETBALL; 76ers Sign Payne | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/bridge-480689.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/us/poll-finds-broad-support-for-bush-but-skepticism-about-drugs-and-taxes.html | Poll Finds Broad Support for Bush but Skepticism About Drugs and Taxes | False | By R.w. Apple Jr. | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/opinion/mr-bush-s-modest-momentum.html | Mr. Bush's Modest Momentum | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/pennington-s-stores-reports-earnings-for-qtr-to-july-29.html | Pennington's Stores reports earnings for Qtr to July 29 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/us/coping-in-hugo-s-aftermath.html | Coping in Hugo's Aftermath | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/us/house-panel-told-pierce-is-unready.html | HOUSE PANEL TOLD PIERCE IS UNREADY | False | By Philip Shenon, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/us/whittier-journal-87-quake-still-stirs-a-city-s-fears.html | Whittier Journal; '87 Quake Still Stirs A City's Fears | False | Special to The New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/company-news-oryx-will-sell-energy-properties.html | COMPANY NEWS; Oryx Will Sell Energy Properties | False | Special to The New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/ban-on-antley-continues.html | Ban on Antley Continues | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/obituaries/friends-and-colleagues-remember-sidney-hook.html | Friends and Colleagues Remember Sidney Hook | False | By Richard Bernstein | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/utl-corp-reports-earnings-for-qtr-to-june-30.html | UTL Corp reports earnings for Qtr to June 30 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/memories-recalled-by-dent-s-return.html | Memories Recalled By Dent's Return | False | By Michael Martinez, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/world/opposition-parties-in-india-stage-a-huge-rally-in-quest-for-unity.html | Opposition Parties in India Stage A Huge Rally in Quest for Unity | False | By Barbara Crossette, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/dinkins-gaining-support-among-business-executives.html | Dinkins Gaining Support Among Business Executives | False | By Sam Roberts | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/science/un-says-billions-are-in-poor-health.html | U.N. Says Billions Are in Poor Health | False | By Warren E. Leary | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/us/arizona-holiday-for-dr-king-may-face-ballot-test-in-1990.html | Arizona Holiday for Dr. King May Face Ballot Test in 1990 | False | AP | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/world/migrant-job-program-baffles-mexico.html | Migrant Job Program Baffles Mexico | False | By Larry Rohter, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/world/polish-foreign-minister-pledges-no-withdrawal-from-warsaw-pact.html | Polish Foreign Minister Pledges No Withdrawal From Warsaw Pact | False | By Marvine Howe, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/world/narita-journal-an-airport-is-being-strangled-by-relentless-foes.html | Narita Journal; An Airport Is Being Strangled by Relentless Foes | False | By James Sterngold, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/wsmp-inc-reports-earnings-for-qtr-to-aug11.html | WSMP Inc reports earnings for Qtr to Aug 11 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/business-and-health-damage-control-on-contact-lens.html | Business and Health; Damage Control On Contact Lens | False | By Milt Freudenheim | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/books/books-of-the-times-the-bell-tolls-again-this-time-in-eritrea.html | Books of The Times; The Bell Tolls Again, This Time in Eritrea | False | By Michiko Kakutani | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/sports-people-basketball-surgery-for-ellison.html | SPORTS PEOPLE: BASKETBALL; Surgery for Ellison | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/cubs-giants-lose-but-clinch-ties.html | Cubs, Giants Lose but Clinch Ties | False | AP | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/company-news-hooker-corp-receivables.html | COMPANY NEWS; Hooker Corp. Receivables | False | | 1989-09-28 | TX 2-649119 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/quotation-of-the-day-587889.html | Quotation of the Day | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/american-recreation-centers-reports-earnings-for-qtr-to-aug30.html | American Recreation Centers reports earnings for Qtr to Aug 30 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/plexus-resources-reports-earnings-for-qtr-to-june-30.html | Plexus Resources reports earnings for Qtr to June 30 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/commissioner-on-agenda.html | Commissioner on Agenda | False | AP | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/science/science-watch-smart-as-a-sea-otter.html | SCIENCE WATCH; Smart as a Sea Otter | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/hamilton-group-reports-earnings-for-qtr-to-july-31.html | Hamilton Group reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/us/report-finds-energy-department-liable-for-nuclear-plant-penalties.html | Report Finds Energy Department Liable for Nuclear Plant Penalties | False | By Matthew L. Wald | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/world/rival-lebanese-legislators-to-meet-in-saudi-arabia.html | Rival Lebanese Legislators to Meet in Saudi Arabia | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/arts/classical-composers-are-in-the-spotlight-of-films.html | Classical Composers Are in the Spotlight of Films | False | By Eleanor Blau | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/arts/review-art-examining-the-role-of-the-blues.html | Review/Art; Examining the Role of the Blues | False | By Michael Brenson, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/world/2-dead-and-50-hurt-in-fire-on-danish-ferry.html | 2 Dead and 50 Hurt in Fire on Danish Ferry | False | AP | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/credit-markets-treasury-notes-and-bonds-tumble.html | CREDIT MARKETS; Treasury Notes and Bonds Tumble | False | By Kenneth N. Gilpin | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/world/quebec-rejecting-separatists-re-elects-liberals.html | Quebec, Rejecting Separatists, Re-elects Liberals | False | By John F. Burns, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/dollar-falls-as-central-banks-act.html | Dollar Falls As Central Banks Act | False | By Jonathan Fuerbringer, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/c-corrections-541089.html | Corrections | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/us/companies-step-in-where-the-schools-fail.html | Companies Step In Where the Schools Fail | False | By Joseph Berger, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/obituaries/john-e-hunt-79-ex-jersey-congressman.html | John E. Hunt, 79, Ex-Jersey Congressman | False | AP | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/science/light-sensitive-chemicals-join-arsenal-of-anti-cancer-weapons.html | Light-Sensitive Chemicals Join Arsenal of Anti-Cancer Weapons | False | By Elisabeth Rosenthal | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/car-sales-in-mid-september-surged-forward-by-10.2.html | Car Sales in Mid-September Surged Forward by 10.2% | False | By Doron P. Levin, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/obituaries/mahamat-soumaila-chadian-official-36.html | Mahamat Soumaila, Chadian Official, 36 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/grand-jury-inquiry-due-in-usair-crash.html | Grand Jury Inquiry Due in USAir Crash | False | By Robert D. McFadden | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/our-towns-a-price-of-color-is-turning-down-a-dream-house.html | Our Towns; A Price of Color Is Turning Down A Dream House | False | By Michael Winerip | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/morrison-inc-reports-earnings-for-qtr-to-sept-2.html | Morrison Inc reports earnings for Qtr to Sept 2 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/canonic-environmental-svcs-reports-earnings-for-qtr-to-aug31.html | Canonic Environmental Svcs reports earnings for Qtr to Aug31 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/business-people-axel-johnson-completes-its-search-for-a-chief.html | BUSINESS PEOPLE; Axel Johnson Completes Its Search for a Chief | False | By Daniel F. Cuff | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/the-media-business-advertising-barker-sells-two-units.html | THE MEDIA BUSINESS; Advertising; Barker Sells Two Units | False | By Randall Rothenberg | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/market-place-buyers-wanted-for-junk-bonds.html | Market Place; Buyers Wanted For 'Junk Bonds' | False | By Anise C. Wallace | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/opinion/ben-ward-professional-cop.html | Ben Ward, Professional Cop | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/obituaries/john-frederick-ecker-stockbroker-58.html | John Frederick Ecker, Stockbroker, 58 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/careers-updating-the-training-of-mba-s.html | Careers; Updating The Training Of M.B.A.'s | False | By Elizabeth M. Fowler | 1989-09-28 | TX 2-649119 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/seaman-and-its-lenders-reach-pact.html | Seaman and Its Lenders Reach Pact | False | By Sarah Bartlett | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/style/by-design-rajah-regalia.html | By Design; Rajah Regalia | False | By Carrie Donovan | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/data-translation-inc-reports-earnings-for-qtr-to-aug-31.html | Data Translation Inc reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/opinion/can-bush-hold-the-conservatives.html | Can Bush Hold the Conservatives? | False | By Anthony Dolan | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/world/for-the-children-colombia-is-a-very-scary-place-to-be.html | For the Children, Colombia, Is a Very Scary Place to Be | False | By James Brooke, Special To The New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/company-news-steinhardt-reports-bag-maker-stake.html | COMPANY NEWS; Steinhardt Reports Bag Maker Stake | False | Special to The New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/us/where-bush-stands-after-eight-months.html | Where Bush Stands After Eight Months | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/style/patterns-590889.html | Patterns | False | By Woody Hochswender | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/world/end-the-scourge-of-chemical-arms-bush-says-at-un.html | END THE 'SCOURGE' OF CHEMICAL ARMS, BUSH SAYS AT U.N. | False | By Maureen Dowd, Special To The New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/oxford-industries-reports-earnings-for-qtr-to-sept-1.html | Oxford Industries reports earnings for Qtr to Sept 1 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/neoterik-health-technologies-inc-reports-earnings-for-qtr-to-aug-31.html | Neoterik Health Technologies Inc reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/new-york-fed-on-reserves.html | New York Fed On Reserves | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/great-atlantic-pacific-tea-co-reports-earnings-for-qtr-to-sept-9.html | Great Atlantic & Pacific Tea Co reports earnings for Qtr to Sept 9 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/arts/review-music-a-second-arrangement-for-arias-and-barcarolles.html | Review/Music; A Second Arrangement For 'Arias and Barcarolles' | False | By Will Crutchfield | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/hauser-chemical-research-inc-reports-earnings-for-qtr-to-july-31.html | Hauser Chemical Research Inc reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/the-media-business-advertising-outgrowing-a-need-to-be-outrageous.html | THE MEDIA BUSINESS; Advertising Outgrowing A Need to Be Outrageous | False | By Randall Rothenberg | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/mony-real-estate-investors-reports-earnings-for-qtr-to-aug-31.html | MONY Real Estate Investors reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/insituform-east-inc-reports-earnings-for-qtr-to-june-30.html | Insituform East Inc reports earnings for Qtr to June 30 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/us/looting-on-st-croix-linked-to-island-tensions.html | Looting on St. Croix Linked to Island's Tensions | False | By Jeffrey Schmalz, Special To The New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/us/bright-future-predicted-for-hispanic-citizens.html | Bright Future Predicted For Hispanic Citizens | False | AP | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/us/charlotte-closes-its-schools-in-the-slow-work-of-recovery.html | Charlotte Closes Its Schools In the Slow Work of Recovery | False | Special to The New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/peoples-savings-bank-reports-earnings-for-qtr-to-june-30.html | Peoples Savings Bank reports earnings for Qtr to June 30 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/us/panel-votes-to-keep-congress-mailings-reversing-big-votes.html | Panel Votes to Keep Congress Mailings, Reversing Big Votes | False | AP | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/phillies-eliminate-the-mets.html | Phillies Eliminate The Mets | False | By Clifton Brown | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/finance-briefs-490689.html | FINANCE BRIEFS | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/opinion/us-proposal-on-chemical-weapons-not-much.html | U.S. Proposal on Chemical Weapons: Not Much | False | By Elisa D. Harris | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/us/emergency-aid-in-puerto-rico.html | Emergency Aid in Puerto Rico | False | AP | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/obituaries/stanley-vogel-71-founded-casual-corner.html | Stanley Vogel, 71; Founded Casual Corner | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/obituaries/otto-kraushaar-87-ex-head-of-goucher.html | Otto Kraushaar, 87, Ex-Head of Goucher | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/home-resales-up-in-august.html | Home Resales Up in August | False | AP | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/company-news-pantera-s-makes-chapter-11-filing.html | COMPANY NEWS; Pantera's Makes Chapter 11 Filing | False | Special to The New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/eagle-telephonics-reports-earnings-for-qtr-to-july-31.html | Eagle Telephonics reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649119 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/economists-are-optimistic.html | Economists Are Optimistic | False | AP | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/sports-people-basketball-5-year-probation.html | SPORTS PEOPLE: BASKETBALL; 5-Year Probation | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/dinkins-urges-more-financing-of-drug-centers.html | Dinkins Urges More Financing Of Drug Centers | False | By Celestine Bohlen | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/us/witness-describes-ptl-deal.html | Witness Describes PTL Deal | False | AP | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/company-news-temple-plans-bid.html | COMPANY NEWS; Temple Plans Bid | False | Special to The New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/opinion/for-education-national-strategy-local-control.html | For Education: National Strategy, Local Control | False | By Ernest L. Boyer | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/opinion/l-what-fate-for-remains-of-a-library-s-irreplaceable-collection-615489.html | What Fate for Remains of a Library's Irreplaceable Collection? | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/golden-enterprises-reports-earnings-for-qtr-to-aug-31.html | Golden Enterprises reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/opinion/l-social-security-no-gift-466289.html | Social Security No Gift | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/tiffany-s-lure-for-japanese-retailer.html | Tiffany's Lure for Japanese Retailer | False | By James Sterngold, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/connecticut-lotto-to-expand.html | Connecticut Lotto to Expand | False | AP | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/ethics-attacks-heat-courter-florio-debate.html | Ethics Attacks Heat Courter-Florio Debate | False | By Peter Kerr | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/dalai-lama-meets-jews-from-4-major-branches.html | Dalai Lama Meets Jews From 4 Major Branches | False | By Ari L. Goldman, Special to The New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/movies/bass-s-son-tries-to-recover-historical-film-from-russia.html | Bass's Son Tries to Recover Historical Film From Russia | False | By Alan Riding, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/giuliani-has-taunt-for-dinkins-he-s-a-jesse-jackson-democrat.html | Giuliani Has Taunt for Dinkins: He's a 'Jesse Jackson Democrat' | False | By Todd S. Purdum | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/if-o-brien-is-hitting-his-stride-it-s-timely.html | If O'Brien Is Hitting His Stride, It's Timely | False | By Gerald Eskenazi, Special to The New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/new-jersey-steel-reports-earnings-for-qtr-to-aug-31.html | New Jersey Steel reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/the-media-business-with-sun-entry-st-louis-is-2-paper-town.html | THE MEDIA BUSINESS; With Sun Entry, St. Louis Is 2-Paper Town | False | Special to The New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/theater/review-theater-a-shaggy-dog-comedy-on-a-trip-of-digression.html | Review/Theater; A Shaggy-Dog Comedy on a Trip of Digression | False | By Mel Gussow | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/drug-emporium-reports-earnings-for-qtr-to-aug-31.html | Drug Emporium reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/c-corrections-587989.html | Corrections | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/stocks-fall-broadly-as-dow-drops-22.42.html | Stocks Fall Broadly as Dow Drops 22.42 | False | By Phillip H. Wiggins | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/valley-federal-savings-bank-ind-o-reports-earnings-for-qtr-to-june-30.html | Valley Federal Savings Bank (Ind) (O) reports earnings for Qtr to June 30 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/obituaries/laurence-felmus-82-professor-of-obstetrics.html | Laurence Felmus, 82, Professor of Obstetrics | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/obituaries/ali-hafid-drummer-in-zorba-dies-at-54.html | Ali Hafid, Drummer In 'Zorba,' Dies at 54 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/hero-industries-reports-earnings-for-qtr-to-july-31.html | H.E.R.O. Industries reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/movies/film-festival-the-legacy-of-the-atomic-bomb-on-one-family-in-hiroshima.html | Film Festival; The Legacy of the Atomic Bomb On One Family in Hiroshima | False | By Vincent Canby | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/opinion/the-editorial-notebook-a-sick-man-waits.html | The Editorial Notebook; A Sick Man Waits | False | By Michael M. Weinstein | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/sports-people-horse-racing-krone-and-bravo-suspended-for-fight.html | SPORTS PEOPLE: HORSE RACING; Krone and Bravo Suspended for Fight | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/carolina-freight-corp-reports-earnings-for-qtr-to-sept-9.html | Carolina Freight Corp reports earnings for Qtr to Sept 9 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/us/utah-teachers-boycott-to-protest-education-budget.html | Utah Teachers Boycott to Protest Education Budget | False | AP | 1989-09-28 | TX 2-649119 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/news-summary-571089.html | NEWS SUMMARY | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/rowe-furniture-reports-earnings-for-qtr-to-sept-3.html | Rowe Furniture reports earnings for Qtr to Sept 3 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/us/with-september-s-rains-come-baby-showers.html | With September's Rains Come Baby Showers | False | By Felicity Barringer | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/science/bees-and-yellow-rain-a-new-explanation.html | Bees and 'Yellow Rain': A New Explanation | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/oil-dri-corp-of-america-reports-earnings-for-qtr-to-july-31.html | Oil-Dri Corp of America reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/a-p-profit-rises-by-20.7.html | A.&P. Profit Rises by 20.7% | False | AP | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/world/vietnamese-quit-cambodia-today-but-face-heavy-burdens-at-home.html | Vietnamese Quit Cambodia Today But Face Heavy Burdens at Home | False | By Steven Erlanger, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/us/strom-relief-effort-organized-to-aid-charleston-victims.html | Strom Relief Effort Organized to Aid Charleston Victims | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/glamis-gold-ltd-reports-earnings-for-year-to-june-30.html | Glamis Gold Ltd reports earnings for Year to June 30 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/notebook-bills-rely-on-revitalized-offense.html | Notebook; Bills Rely on Revitalized Offense | False | By Thomas George | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/us/boy-gets-6-years-for-slayings-of-4.html | BOY GETS 6 YEARS FOR SLAYINGS OF 4 | False | AP | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/science/saber-tooth-social-life-primeval-compassion.html | Saber-Tooth Social Life: Primeval Compassion | False | By Seth Mydans | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/world/2-killed-and-1-wounded-by-bomb-at-hotel-in-colombian-resort-city.html | 2 Killed and 1 Wounded by Bomb At Hotel in Colombian Resort City | False | AP | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/midtown-steam-pipe-bursts-asbestos-is-released.html | Midtown Steam Pipe Bursts; Asbestos Is Released | False | By David E. Pitt | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/high-prices-in-japan-cited.html | High Prices In Japan Cited | False | AP | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/us/tanker-runs-aground-in-gulf.html | Tanker Runs Aground in Gulf | False | AP | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/key-rates-605189.html | KEY RATES | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/opinion/l-studies-confirm-cholesterol-heart-attack-link-the-fault-in-the-milk-466689.html | Studies Confirm Cholesterol-Heart Attack Link; The Fault in the Milk | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/clean-harbors-inc-reports-earnings-for-qtr-to-aug-31.html | Clean Harbors Inc reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/company-news-lilly-insulin-plant-planned-in-france.html | COMPANY NEWS; Lilly Insulin Plant Planned in France | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/us/prison-releases-a-defiant-mother.html | PRISON RELEASES A DEFIANT MOTHER | False | By Felicity Barringer, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/gelman-sciences-inc-reports-earnings-for-qtr-to-july-31.html | Gelman Sciences Inc reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/executive-changes-481689.html | EXECUTIVE CHANGES | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/us/tree-planted-by-president-vandalized-in-spokane-park.html | Tree Planted by President Vandalized in Spokane Park | False | AP | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/php-healthcare-reports-earnings-for-qtr-to-july-31.html | PHP Healthcare reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/opinion/l-the-orient-express-a-train-with-a-past-466789.html | The Orient Express, a Train With a Past | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/us/partisan-battle-over-the-federal-budget-heats-up.html | Partisan Battle Over the Federal Budget Heats Up | False | By Robin Toner, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/opinion/l-what-fate-for-remains-library-s-irreplaceable-collection-corporations-favored-466889.html | What Fate for Remains of a Library's Irreplaceable Collection?; Corporations Favored | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/the-media-business-mcclatchy-buys-papers.html | THE MEDIA BUSINESS; McClatchy Buys Papers | False | AP | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/futures-options-gold-and-platinum-rise-silver-off-on-profit-taking.html | FUTURES/OPTIONS; Gold and Platinum Rise; Silver Off on Profit Taking | False | By H. J. Maidenberg | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/science/major-study-aims-to-learn-who-should-lower-cholesterol.html | Major Study Aims to Learn Who Should Lower Cholesterol | False | By Gina Kolata | 1989-09-28 | TX 2-649119 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/business-people-new-board-chooses-head-for-falconbridge.html | BUSINESS PEOPLE; New Board Chooses Head for Falconbridge | False | By Daniel F. Cuff | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/deal-is-expected-for-sony-to-buy-columbia-pictures.html | DEAL IS EXPECTED FOR SONY TO BUY COLUMBIA PICTURES | False | By Geraldine Fabrikant | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/avery-international-corp-reports-earnings-for-qtr-to-aug31.html | Avery International Corp reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/investments-by-lodestar.html | Investments By Lodestar | False | Special to The New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/food-lion-inc-reports-earnings-for-qtr-to-sept-12.html | Food Lion Inc reports earnings for Qtr to Sept 12 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/science/peripherals-updating-a-hard-disk.html | PERIPHERALS; Updating a Hard Disk | False | By L. R. Shannon | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/park-electrochemical-reports-earnings-for-qtr-to-aug27.html | Park Electrochemical reports earnings for Qtr to Aug 27 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/heilig-meyers-co-reports-earnings-for-qtr-to-aug31.html | Heilig-Meyers Co reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/arts/critic-s-notebook-seeking-the-truth-amid-a-chorus-of-video-voices.html | Critic's Notebook; Seeking the Truth Amid a Chorus of Video Voices | False | By Walter Goodman | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/howard-b-wolf-inc-reports-earnings-for-qtr-to-aug31.html | Howard B. Wolf Inc reports earnings for Qtr to Aug 31 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/science/personal-computers-the-latest-for-desktop-publishers.html | PERSONAL COMPUTERS; The Latest for Desktop Publishers | False | By Peter H. Lewis | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/sale-of-a-del-monte-unit-to-investors-agreed-on.html | Sale of a Del Monte Unit To Investors Agreed On | False | By Kurt Eichenwald | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/world/quayle-tries-to-quiet-japan-s-trade-concerns.html | Quayle Tries to Quiet Japan's Trade Concerns | False | By David E. Singer, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/company-briefs-546489.html | COMPANY BRIEFS | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/opinion/on-my-mind-the-case-for-slavery.html | ON MY MIND; The Case For Slavery | False | By A. M. Rosenthal | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/giants-deossie-will-be-out-with-a-broken-toe.html | Giants' DeOssie Will Be Out With a Broken Toe | False | By Frank Litsky, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/world/presidential-collage-at-the-met-rembrandts-russians-radiance.html | Presidential Collage at the Met: Rembrandts, Russians, Radiance | False | By Maureen Dowd | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/arts/corcoran-board-delays-vote-on-resignation-request.html | Corcoran Board Delays Vote On Resignation Request | False | By Barbara Gamarekian, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/sports-people-football-chandler-out-of-action.html | SPORTS PEOPLE: FOOTBALL; Chandler Out of Action | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/bengals-defeat-browns.html | Bengals Defeat Browns | False | AP | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/3-top-officers-are-quitting-suzuki-unit.html | 3 Top Officers Are Quitting Suzuki Unit | False | By Richard W. Stevenson, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/the-media-business-advertising-newsweek-president.html | THE MEDIA BUSINESS; Advertising; Newsweek President | False | By Randall Rothenberg | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/13-justices-nominated-as-leaders-rule-roost.html | 13 Justices Nominated, As Leaders Rule Roost | False | By Frank Lynn | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/world/hungarian-serenade-wooing-voters-and-the-west.html | Hungarian Serenade: Wooing Voters and the West | False | By Henry Kamm, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/yogi-says-it-s-over-on-the-field.html | Yogi Says It's Over On the Field | False | AP | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/giuliani-has-taunt-for-dinkins-hes-a-jesse-jackson-democrat.html | Giuliani Has Taunt for Dinkins: He's a 'Jesse Jackson Democrat' | False | By Todd S. Purdum | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/business-digest-588889.html | BUSINESS DIGEST | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/us-seeks-information-on-ual-buyout-plans.html | U.S. Seeks Information On UAL Buyout Plans | False | By Keith Bradsher | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/arts/review-music-straining-out-the-religion.html | Review/Music; Straining Out the Religion | False | By Peter Watrous | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/style/a-peek-at-new-talent-and-the-new-spring-season.html | A Peek at New Talent, and the New Spring Season | False | By Bernadine Morris | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/sports-people-football-mack-has-surgery.html | SPORTS PEOPLE: FOOTBALL; Mack Has Surgery | False | | 1989-09-28 | TX 2-649119 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/ward-s-successor-now-runs-daily-operations.html | Ward's Successor Now Runs Daily Operations | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/obituaries/herman-malamood-city-opera-tenor-57.html | Herman Malamood, City Opera Tenor, 57 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/surge-in-resources-for-imf-forecast-east-bloc-role-seen.html | Surge in Resources For I.M.F. Forecast; East-Bloc Role Seen | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/digital-equipment-demonstrates-chip-packaging.html | Digital Equipment Demonstrates Chip Packaging | False | By Lawrence M. Fisher, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/c-corrections-588189.html | Corrections | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/united-illuminating-co-reports-earnings-for-12mo-aug-31.html | United Illuminating Co reports earnings for 12mo Aug 31 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/c-corrections-588289.html | Corrections | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/dick-clark-productions-reports-earnings-for-qtr-to-june-30.html | Dick Clark Productions reports earnings for Qtr to June 30 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/railroad-power-cut-in-bronx.html | Railroad Power Cut in Bronx | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/science/indonesia-takes-steps-to-protect-rain-forests.html | Indonesia Takes Steps to Protect Rain Forests | False | By Steven Erlanger | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/world/neutralizing-poison-gas.html | Neutralizing Poison Gas | False | By Michael R. Gordon | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/world/rivalry-in-92-barcelona-olympics-starts-early.html | Rivalry in '92 Barcelona Olympics Starts Early | False | By Alan Riding, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/science/chess-playing-computer-closing-in-on-champions.html | Chess-Playing Computer Closing In on Champions | False | By Robert Byrne | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/science/q-a-598689.html | Q&A | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/world/visit-by-bush-snarls-traffic-on-east-side.html | Visit by Bush Snarls Traffic on East Side | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/fear-rises-at-site-of-bronx-slayings.html | Fear Rises at Site of Bronx Slayings | False | By Felicia R. Lee | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/helene-curtis-industries-reports-earnings-for-qtr-to-aug31.html | Helene Curtis Industries reports earnings for Qtr to Aug31 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/opinion/l-studies-confirm-cholesterol-heart-attack-link-614789.html | Studies Confirm Cholesterol-Heart Attack Link | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/stroh-brewing-to-sell-major-brands-to-coors.html | Stroh Brewing to Sell Major Brands to Coors | False | By Michael Lev | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/rentown-enterprises-inc-reports-earnings-for-year-to-june-30.html | Rentown Enterprises Inc reports earnings for Year to June 30 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/the-media-business-advertising-public-relations-award.html | THE MEDIA BUSINESS; Advertising Public Relations Award | False | By Randall Rothenberg | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/blue-jays-trying-to-avoid-panic.html | Blue Jays Trying to Avoid Panic | False | By Joe Sexton | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/sports-people-basketball-wiggins-is-signed.html | SPORTS PEOPLE: BASKETBALL; Wiggins Is Signed | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/world/65-senators-urge-baker-to-deny-arafat-a-visa.html | 65 Senators Urge Baker to Deny Arafat a Visa | False | By Robert Pear, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/ltx-corp-reports-earnings-for-qtr-to-july-31.html | LTX Corp reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/anderson-and-rooney-sent-to-utica-by-devils.html | Anderson and Rooney Sent to Utica by Devils | False | By Alex Yannis, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/us/senate-leaders-tentatively-agree-to-increase-money-to-fight-drugs.html | Senate Leaders Tentatively Agree To Increase Money to Fight Drugs | False | By Andrew Rosenthal, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/us/2-drown-in-floods-after-florida-downpour.html | 2 Drown in Floods After Florida Downpour | False | AP | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/the-media-business-investor-s-daily-entering-texas.html | THE MEDIA BUSINESS; Investor's Daily Entering Texas | False | AP | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/gm-to-start-90-model-year-by-offering-large-discounts.html | G.M. to Start '90 Model Year By Offering Large Discounts | False | By Doron P. Levin, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/obituaries/james-h-porterfield-former-executive-79.html | James H. Porterfield, Former Executive, 79 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/sports-of-the-times-hialeah-s-sad-effort-at-mediocrity.html | SPORTS OF THE TIMES; Hialeah's Sad Effort At Mediocrity | False | By Steven Crist | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/arts/benefit-for-soviet-jews-is-to-feature-performers.html | Benefit for Soviet Jews Is to Feature Performers | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/suspects-in-park-attack-said-to-be-giving-details.html | Suspects in Park Attack Said to Be Giving Details | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/osicom-technologies-reports-earnings-for-qtr-to-july-31.html | Osicom Technologies reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/interest-widens-in-bid-to-buy-bloomingdale-s.html | Interest Widens in Bid To Buy Bloomingdale's | False | By Isadore Barmash | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/transactions-624089.html | Transactions | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/ibm-sets-joint-deal-in-automation.html | I.B.M. Sets Joint Deal in Automation | False | By Thomas C. Hayes, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/c-corrections-588089.html | Corrections | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/world/a-gorbachev-deadline-on-armenia-issue.html | A Gorbachev Deadline on Armenia Issue | False | By Bill Keller, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/science/science-watch-yellow-menace.html | SCIENCE WATCH; Yellow Menace | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/world/excerpts-from-bush-s-speech-at-the-opening-of-the-un-general-assembly.html | Excerpts From Bush's Speech at the Opening of the U.N. General Assembly | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/radyne-corp-reports-earnings-for-qtr-to-july-31.html | Radyne Corp reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/opinion/l-young-koreans-see-us-as-dividing-their-land-466489.html | Young Koreans See U.S. as Dividing Their Land | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/world/east-german-leader-long-absent-reappears.html | East German Leader, Long Absent, Reappears | False | By Serge Schmemann, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/science/nasa-ends-unmanned-launchings-in-florida-shuttle-damaged.html | NASA Ends Unmanned Launchings in Florida; Shuttle Damaged | False | AP | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/tac-plans-for-inquiries.html | T.A.C. Plans For Inquiries | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/arts/rock-artists-protest-near-white-house.html | Rock Artists Protest Near White House | False | AP | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/rig-count-rises-a-bit.html | Rig Count Rises a Bit | False | AP | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/arts/review-music-in-pete-seeger-s-tradition.html | Review/Music; In Pete Seeger's Tradition | False | By Stephen Holden | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/world/bush-finds-one-israeli-is-never-enough.html | Bush Finds One Israeli Is Never Enough | False | By Thomas L. Friedman | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/management-technologies-inc-reports-earnings-for-qtr-to-july-31.html | Management Technologies Inc reports earnings for Qtr to July 31 | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/us/surging-criminal-cases-jam-federal-court-system.html | Surging Criminal Cases Jam Federal Court System | False | By Richard L. Berke, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/business/venezuela-eases-stance-on-its-debts.html | Venezuela Eases Stance On Its Debts | False | By Jonathan Fuerbringer, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/ward-resigns-citing-problem-with-asthma.html | Ward Resigns, Citing Problem With Asthma | False | By M. A. Farber | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/world/argentine-chief-at-un-presses-falklands-stand.html | Argentine Chief, at U.N., Presses Falklands Stand | False | By Paul Lewis, Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/sports/overcoming-18th-hole-determines-winners.html | Overcoming 18th Hole Determines Winners | False | By Gordon S. White Jr., Special To the New York Times | 1989-09-28 | TX 2-649119 | | |
| 1989-09-26 | 1989-09-26 | https://www.nytimes.com/1989/09/26/nyregion/inside-573689.html | INSIDE | False | | 1989-09-28 | TX 2-649119 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/new-sun-gasoline-expected.html | New Sun Gasoline Expected | False | By Doron P. Levin, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/briefs-867789.html | BRIEFS | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/us/1-is-killed-and-20-are-hurt-in-fighting-at-illinois-prison.html | 1 Is Killed and 20 Are Hurt in Fighting at Illinois Prison | False | AP | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/schools-try-to-adjust-to-a-new-job-market.html | Schools Try to Adjust To a New Job Market | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/garden/kitchen-equipment-lovers-of-greaseless-french-fries-take-note.html | KITCHEN EQUIPMENT; Lovers of Greaseless French Fries Take Note | False | By Pierre Franey | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/obituaries/george-patterson-80-ex-pipeline-executive.html | George Patterson, 80, Ex-Pipeline Executive | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/c-corrections-935889.html | Corrections | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/world/pope-appeals-to-world-s-muslims-to-help-save-a-dying-lebanon.html | Pope Appeals to World's Muslims To Help Save a 'Dying' Lebanon | False | By Clyde Haberman, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/dow-closes-up-a-bit-after-losing-big-gain.html | Dow Closes Up a Bit After Losing Big Gain | False | By Phillip H. Wiggins | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/us/youth-is-arrested-for-selling-crack-that-bush-displayed.html | Youth Is Arrested for Selling Crack That Bush Displayed | False | AP | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/us/after-hurricane-relief-gives-way-to-despair.html | After Hurricane, Relief Gives Way to Despair | False | By Peter Applebome, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/obituaries/darlington-hoopes-socialist-93-twice-party-choice-for-president.html | Darlington Hoopes, Socialist, 93; Twice Party Choice for President | False | By Glenn Fowler | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/us/delta-and-faa-faulted-on-crash.html | DELTA AND F.A.A. FAULTED ON CRASH | False | By John H. Cushman Jr., Special To the New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/garden/wine-talk-927389.html | Wine Talk | False | By Frank J. Prial | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/world/a-proposed-soviet-law-limits-press-censorship.html | A Proposed Soviet Law Limits Press Censorship | False | By Bill Keller, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/obituaries/jens-norgaard-football-player-72.html | Jens Norgard, Football Player, 72 | False | AP | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/us/pierce-refuses-to-answer-committee-s-questions.html | Pierce Refuses to Answer Committee's Questions | False | By Philip Shenon, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/key-rates-936789.html | KEY RATES | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/the-media-business-advertising-magazine-publishers-look-abroad.html | THE MEDIA BUSINESS: ADVERTISING; Magazine Publishers Look Abroad | False | By Randall Rothenberg | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/bridge-696689.html | Bridge | False | By Alan Truscott | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/world/philippine-gunmen-kill-2-us-civilians.html | Philippine Gunmen Kill 2 U.S. Civilians | False | Special to The New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/obituaries/eric-bernard-57-dies-ran-restaurant-chain.html | Eric Bernard, 57, Dies; Ran Restaurant Chain | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/arts/city-opera-warns-strikers-it-may-cancel-the-season.html | City Opera Warns Strikers It May Cancel the Season | False | By John Rockwell | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/world/soviets-welcoming-bush-s-plan-on-chemical-arms-go-further.html | Soviets, Welcoming Bush's Plan On Chemical Arms, Go Further | False | By Paul Lewis, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/company-news-investor-purchases-5.1-stake-in-katy.html | COMPANY NEWS; Investor Purchases 5.1% Stake in Katy | False | Special to The New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/for-fuming-motorists-a-memorable-presidential-visit.html | For Fuming Motorists, a Memorable Presidential Visit | False | By David E. Pitt | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/garden/metropolitan-diary-926289.html | METROPOLITAN DIARY | False | By Ron Alexander | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/company-news-wells-fargo-to-buy-california-bank.html | COMPANY NEWS; Wells Fargo to Buy California Bank | False | Special to The New York Times | 1989-10-04 | TX 2-650145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/us/dallas-aids-survey-is-begun-amid-a-furor-over-its-worth.html | Dallas AIDS Survey Is Begun Amid a Furor Over Its Worth | False | By Bruce Lambert | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/us/pierce-s-statement-to-panel.html | Pierce's Statement to Panel | False | Special to The New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/world/new-israeli-thicket-mubarak-s-plan-for-palestinian-elections-propels-jerusalem.html | New Israeli Thicket; Mubarak's Plan for Palestinian Elections Propels Jerusalem Toward Coalition Crisis | False | By Joel Brinkley, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/arts/3-networks-gain-viewers.html | 3 Networks Gain Viewers | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/opinion/l-for-mandatory-siestas-656289.html | For Mandatory Siestas | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/suspect-denied-bail-in-attack-in-bensonhurst.html | Suspect Denied Bail in Attack In Bensonhurst | False | By Leonard Buder | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/movies/2-movies-called-black-rain.html | 2 Movies Called 'Black Rain' | False | By Aljean Harmetz, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/garden/points-west-starring-zsa-zsa-and-the-police.html | POINTS WEST; Starring Zsa Zsa and the Police | False | By Anne Taylor Fleming | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/us-and-its-allies-sell-dollars.html | U.S. and Its Allies Sell Dollars | False | By Jonathan Fuerbringer | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/obituaries/leo-gottlieb-lawyer-93.html | Leo Gottlieb, Lawyer, 93 | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/the-media-business-advertising-y-r-in-deal-for-landor.html | THE MEDIA BUSINESS: ADVERTISING; Y.&R. in Deal For Landor | False | By Randall Rothenberg | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/world/explosive-found-in-niger-crash.html | Explosive Found in Niger Crash | False | Special to The New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/obituaries/john-koehler-85-former-federal-official.html | John Koehler, 85, Former Federal Official | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/results-plus-860589.html | Results Plus | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/education-new-york-moves-to-help-poorly-rated-teachers.html | EDUCATION; New York Moves to Help Poorly Rated Teachers | False | By Deirdre Carmody | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/obituaries/michael-scott-is-dead-trade-editor-was-65.html | Michael Scott Is Dead; Trade Editor Was 65 | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/saks-and-field-likely-to-draw-global-bids.html | Saks and Field Likely to Draw Global Bids | False | By Isadore Barmash | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/opinion/bankrupt-and-immoral-on-cambodia.html | Bankrupt and Immoral on Cambodia | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/us/education-schools-trying-to-link-good-jobs-and-skills.html | EDUCATION; Schools Trying to Link Good Jobs and Skills | False | By William E. Schmidt, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/company-news-machinists-said-to-spurn-ual.html | COMPANY NEWS; Machinists Said To Spurn UAL | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/c-corrections-933289.html | Corrections | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/executive-changes-858389.html | EXECUTIVE CHANGES | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/world/with-vietnamese-out-cambodia-faces-bitter-fight.html | With Vietnamese Out, Cambodia Faces Bitter Fight | False | By Steven Erlanger, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/sports-of-the-times-mets-kick-counselor-not-cooler.html | SPORTS OF THE TIMES; Mets Kick Counselor, Not Cooler | False | By George Vecsey | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/notebook-ivy-league-giving-up-its-army-competition.html | NOTEBOOK; Ivy League Giving Up Its Army Competition | False | By William N. Wallace | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/company-news-at-t-to-buy-istel-in-first-british-move.html | COMPANY NEWS; A.T.&T. to Buy Istel In First British Move | False | By Calvin Sims | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/sports-people-pro-football-11-suspensions-end.html | SPORTS PEOPLE; PRO FOOTBALL; 11 Suspensions End | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/pennant-races-a-s-move-to-brink-of-title.html | PENNANT RACES; A's Move to Brink of Title | False | By Robert Mcg. Thomas Jr. | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/fernandez-retains-a-hot-arm-and-bat.html | Fernandez Retains A Hot Arm and Bat | False | By Clifton Brown, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/garden/kosher-cooking-goodbye-derman-hello-sushi.html | Kosher Cooking: Goodbye Derman, Hello Sushi | False | By Dena Kleiman | 1989-10-04 | TX 2-650145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/us/nearly-half-of-us-rural-bridges-found-lacking.html | Nearly Half of U.S. Rural Bridges Found Lacking | False | AP | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/opinion/l-world-war-ii-vatican-role-must-be-recognized-poles-and-the-church-968789.html | World War II Vatican Role Must Be Recognized; Poles and the Church | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/us/side-effects-noted-in-high-doses-of-new-aids-drug.html | Side Effects Noted in High Doses of New AIDS Drug | False | By Philip J. Hilts, Special To The New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/us/off-duty-soldiers-trade-gunfire-at-a-house-linked-to-drug-sales.html | Off-Duty Soldiers Trade Gunfire At a House Linked to Drug Sales | False | AP | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/obituaries/maning-obregon-50-illustrator-in-the-world-of-fashion-is-dead.html | Maning Obregon, 50, Illustrator In the World of Fashion, Is Dead | False | By Bernadine Morris | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/us/education-a-federal-grant-for-testing-aims-at-state-by-state-data.html | EDUCATION; A Federal Grant for Testing Aims at State-by-State Data | False | By Julie Johnson, Special To The New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/world/white-house-plans-to-aid-poland-through-imf.html | White House Plans to Aid Poland Through I.M.F. | False | By Bernard Weinraub, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/garden/de-gustibus-you-spent-100-for-dinner-and-ate-what-beef-cheeks.html | DE GUSTIBUS; You Spent $100 for Dinner And Ate What? Beef Cheeks? | False | By Florence Fabricant | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/opinion/yes-on-start-for-now.html | Yes on Start, for Now | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/opinion/topics-of-the-times-mr-lauder-s-lowered-voice.html | Topics of The Times; Mr. Lauder's Lowered Voice | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/us/washington-talk-on-quayle-in-search-of-an-image-as-a-leader.html | Washington Talk; On Quayle In Search Of an Image As A Leader | False | By R. W. Apple Jr., Special To The New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/tigers-extend-anderson-pact.html | Tigers Extend Anderson Pact | False | AP | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/company-gets-founder-back.html | Company Gets Founder Back | False | Special to The New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/sisters-in-law-killed-in-brooklyn.html | Sisters-in-Law Killed in Brooklyn | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/arts/the-pop-life-687989.html | The Pop Life | False | By Stephen Holden | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/us/helms-hires-1960-s-civil-rights-figure-as-adviser.html | Helms Hires 1960's Civil Rights Figure as Adviser | False | AP | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/new-jersey-debate-long-on-quips-loose-on-facts.html | New Jersey Debate: Long on Quips, Loose on Facts | False | By Peter Kerr | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/world/the-un-today.html | The U.N. Today | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/sports-people-pro-football-drug-penalty-for-nunn.html | SPORTS PEOPLE: PRO FOOTBALL; Drug Penalty for Nunn | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/football-s-minors-try-to-survive-first-year.html | Football's Minors Try To Survive First Year | False | By Nick Ravo, Special To The New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/world/greek-lawmaker-is-slain-in-athens.html | GREEK LAWMAKER IS SLAIN IN ATHENS | False | By Marlise Simons, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/obituaries/herbert-j-buchsbaum-obstetrics-professor-55.html | Herbert J. Buchsbaum, Obstetrics Professor, 55 | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/c-corrections-935189.html | Corrections | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/us/custody-struggle-pressed-in-capital.html | CUSTODY STRUGGLE PRESSED IN CAPITAL | False | By Felicity Barringer, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/books/books-of-the-times-antagonists-but-with-a-common-purpose.html | Books of The Times; 'Antagonists,' but With a Common Purpose | False | By Herbert Mitgang | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/us/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/opinion/l-world-war-ii-vatican-role-must-be-recognized-656689.html | World War II Vatican Role Must Be Recognized | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/world/mix-up-exposes-spy-in-terror-group.html | Mix-Up Exposes Spy in Terror Group | False | By Stephen Engelberg, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/movies/film-festival-a-twainlike-twist-for-flint-mich.html | FILM FESTIVAL; A Twainlike Twist for Flint, Mich. | False | By Vincent Canby | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/first-bank-fills-position.html | First Bank Fills Position | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/opinion/l-pacemaker-uses-voyager-nuclear-battery-724689.html | Pacemaker Uses Voyager Nuclear 'Battery' | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/company-news-695789.html | COMPANY NEWS; | False | Special to The New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/us/3-workers-are-electrocuted-as-wire-touches-scaffolding.html | 3 Workers Are Electrocuted As Wire Touches Scaffolding | False | AP | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/garden/eating-well.html | Eating Well | False | By Densie Webb | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/arts/hunting-rembrandt-s-skeleton.html | Hunting Rembrandt's Skeleton | False | AP | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/ward-bids-farewell-as-a-cop-s-cop.html | Ward Bids Farewell as 'a Cop's Cop' | False | By David W. Dunlap | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/world/us-judge-backs-extradition-of-accused-terrorist-to-israel.html | U.S. Judge Backs Extradition Of Accused Terrorist to Israel | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/world/in-memory-of-a-son-pension-of-2-a-month.html | In Memory of a Son: Pension of $2 a Month | False | By Steven Erlanger, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/world/ravenna-journal-after-the-unthinkable-the-sky-show-must-go-on.html | Ravenna Journal; After the Unthinkable, the Sky Show Must Go On | False | By Clyde Haberman, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/business-technology-removing-the-hazards-in-spray-paints.html | BUSINESS TECHNOLOGY; Removing the Hazards in Spray Paints | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/pennant-races-cubs-take-first-title-since-84.html | PENNANT RACES; Cubs Take First Title Since '84 | False | By Robert Mcg. Thomas Jr. | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/obituaries/robert-f-rogers-58-producer-at-nbc-news.html | Robert F. Rogers, 58, Producer at NBC News | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/auto-racing-mansell-suspended-from-spanish-race.html | AUTO RACING; Mansell Suspended From Spanish Race | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/business-technology-new-step-for-clean-air-a-natural-gas-bus.html | BUSINESS TECHNOLOGY; New Step for Clean Air: A Natural Gas Bus | False | By Calvin Sims | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/us/vermont-s-top-court-punishes-an-ex-justice.html | Vermont's Top Court Punishes an Ex-Justice | False | AP | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/us/budget-roundup-bush-raises-ante-in-fight-to-cut-capital-gains-tax.html | Budget Roundup; Bush Raises Ante in Fight to Cut Capital Gains Tax | False | By Susan F. Rasky, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/sports-people-pro-football-surgery-for-mitchell.html | SPORTS PEOPLE: PRO FOOTBALL; Surgery for Mitchell | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/obituaries/harry-a-denehy-executive-69.html | Harry A. Denehy, Executive, 69 | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/campaign-stop-great-kills-si-great-kills-favors-koch-but-supports-giuliani-bid.html | CAMPAIGN STOP: GREAT KILLS, S.I.; Great Kills Favors Koch But Supports Giuliani Bid | False | By Todd S. Purdum | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/news-summary-870089.html | NEWS SUMMARY | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/apple-loses-court-appeal.html | Apple Loses Court Appeal | False | AP | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/opinion/a-drug-war-with-little-ammunition.html | A Drug War, With Little Ammunition | False | By Robert M. Morgenthau | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/movies/review-television-the-long-fight-for-china-40-years-after-it-ended.html | Review/Television; The Long Fight for China, 40 Years After It Ended | False | By Walter Goodman | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/business-people-top-position-at-hytek-is-filled-by-a-director.html | BUSINESS PEOPLE; Top Position at Hytek Is Filled by a Director | False | By Lawrence M. Fisher | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/world/speed-contra-resettlement-guatemalan-urges-the-us.html | Speed Contra Resettlement, Guatemalan Urges the U.S. | False | By Paul Lewis, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/c-corrections-933489.html | Corrections | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/business-people-british-telecom-names-north-american-head.html | BUSINESS PEOPLE; British Telecom Names North American Head | False | By Daniel F. Cuff | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/books/book-notes-694789.html | Book Notes | False | By Edwin McDowell | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/survey-says-mid-sized-companies-debate-leaving.html | Survey Says Mid-Sized Companies Debate Leaving | False | By Susan Chira | 1989-10-04 | TX 2-650145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/us/once-again-louisianians-get-chance-to-vote-on-tax-increase.html | Once Again, Louisianians Get Chance to Vote on Tax Increase | False | By Frances Frank Marcus, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/us/black-footed-ferrets-ready-for-a-comeback-in-the-wilds.html | Black-Footed Ferrets Ready For a Comeback in the Wilds | False | AP | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/baseball-s-other-hot-contests-big-hitters-vie-for-batting-crown-but-might-not.html | Baseball's Other Hot Contests; Big Hitters Vie for Batting Crown but Might Not Admit It | False | By Murray Chass | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/opinion/l-is-rap-music-as-harmful-to-black-youth-as-white-institutions-967989.html | Is Rap Music as Harmful to Black Youth as White Institutions? | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/notebook-short-term-hbo-pact-seems-likely-for-tyson.html | NOTEBOOK; Short-Term HBO Pact Seems Likely for Tyson | False | By Phil Berger | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/us/black-and-white-death-rates-continue-to-differ-study-says.html | Black and White Death Rates Continue to Differ, Study Says | False | AP | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/accounting-merger-talks-called-off.html | Accounting Merger Talks Called Off | False | By Alison Leigh Cowan | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/garden/potatoes-come-to-power.html | Potatoes Come To Power | False | By Molly O'Neill | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/red-sox-score-8-in-the-first.html | Red Sox Score 8 In the First | False | By Michael Martinez, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/the-media-business-advertising-lowe-tucker-expected-to-announce-a-deal.html | THE MEDIA BUSINESS: ADVERTISING; Lowe Tucker Expected To Announce a Deal | False | By Randall Rothenberg | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/world/excerpts-from-the-speech-by-shevardnadze-before-the-general-assembly.html | Excerpts From the Speech by Shevardnadze Before the General Assembly | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/cbs-and-turner-in-deal-on-olympics-coverage.html | CBS and Turner in Deal On Olympics Coverage | False | By Bill Carter | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | By Randall Rothenberg | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/inside-885189.html | INSIDE | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/obituaries/addy-oppenheimer-fieger-composer-58.html | Addy Oppenheimer Fieger, Composer, 58 | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/toys-r-us-to-open-stores-in-japan-within-two-years.html | Toys 'R' Us to Open Stores In Japan Within Two Years | False | By Robert J. Cole | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/taiwan-picks-yonkers-company-for-subway-cars.html | Taiwan Picks Yonkers Company for Subway Cars | False | By James Feron | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/hugo-food-drive-at-ball-games.html | Hugo Food Drive At Ball Games | False | AP | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/finance-new-issues-rates-increase-at-citicorp-sale.html | FINANCE/NEW ISSUES; Rates Increase At Citicorp Sale | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/2-big-banks-in-the-south-will-merge.html | 2 Big Banks In the South Will Merge | False | By Michael Quint | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/sports-people-pro-football-stephenson-retires.html | SPORTS PEOPLE: PRO FOOTBALL; Stephenson Retires | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/business-digest-870889.html | BUSINESS DIGEST | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/finance-new-issues-general-obligation-bonds-priced-by-new-york-city.html | FINANCE/NEW ISSUES; General Obligation Bonds Priced by New York City | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/quotation-of-the-day-932789.html | Quotation of the Day | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/finance-new-issues-new-jersey-offers-parkway-bonds.html | FINANCE/NEW ISSUES; New Jersey Offers Parkway Bonds | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/market-place-questions-raised-on-bridge-loans.html | Market Place; Questions Raised On Bridge Loans | False | By Kurt Eichenwald | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/opinion/presidential-safety-and-the-public-s.html | Presidential Safety, and the Public's | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/garden/food-notes-927189.html | Food Notes | False | By Florence Fabricant | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/company-news-rate-changes-set-by-gte-airfone.html | COMPANY NEWS; Rate Changes Set By GTE Airfone | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/obituaries/peter-bommarito-is-dead-at-74-led-rubber-workers-for-15-years.html | Peter Bommarito Is Dead at 74; Led Rubber Workers for 15 Years | False | By Alfonso A. Narvaez | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/obituaries/dr-joseph-b-lenzner-dentist-86.html | Dr. Joseph B. Lenzner, Dentist, 86 | False | | 1989-10-04 | TX 2-650145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/finance-briefs-706589.html | FINANCE BRIEFS | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/style/on-holidays-some-jews-say-mangia.html | On Holidays, Some Jews Say 'Mangia' | False | By Gail Forman | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/us/education-brown-u-to-strengthen-rules-against-racism.html | EDUCATION; Brown U. to Strengthen Rules Against Racism | False | AP | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/china-buys-more-wheat.html | China Buys More Wheat | False | AP | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/world/star-wars-funds-cut-in-the-senate.html | 'STAR WARS' FUNDS CUT IN THE SENATE | False | By Andrew Rosenthal, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/johnson-fights-the-odds-in-effort-to-stay-a-devil.html | Johnson Fights the Odds In Effort to Stay a Devil | False | By Alex Yannis, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/c-corrections-935789.html | Corrections | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/cd-s-and-bank-funds-off.html | C.D.'s and Bank Funds Off | False | By Robert Hurtado | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/garden/the-purposeful-cook-hearty-lamb-dish-for-fall-s-debut.html | THE PURPOSEFUL COOK; Hearty Lamb Dish For Fall's Debut | False | By Jacques Pepin | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/business-technology-it-chills-freezes-and-cooks.html | BUSINESS TECHNOLOGY; It Chills, Freezes and Cooks | False | AP | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/c-corrections-786289.html | Corrections | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/arts/review-recital-a-pianist-s-emphasis-technique-and-a-good-time.html | Review/Recital; A Pianist's Emphasis: Technique and a Good Time | False | By Will Crutchfield | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/world/article-864089-no-title.html | Article 864089 -- No Title | False | By Craig R. Whitney, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/world/tiananmen-killings-not-a-tragedy-chinese-party-chief-says.html | Tiananmen Killings Not a 'Tragedy,' Chinese Party Chief Says | False | By Nicholas D. Kristof, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/arts/review-opera-aida-shows-its-suitability-as-opener-for-the-met-season.html | Review/Opera; 'Aida' Shows Its Suitability As Opener for the Met Season | False | By Donal Henahan | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/producer-likely-to-head-sony-owned-columbia.html | Producer Likely to Head Sony-Owned Columbia | False | By Geraldine Fabrikant | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/us/teen-ager-charged-in-blast-that-killed-6.html | Teen-Ager Charged in Blast That Killed 6 | False | AP | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/us/education-meeting-on-education-starts-today-in-virginia.html | EDUCATION; Meeting on Education Starts Today in Virginia | False | By Edward B. Fiske, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/arts/russian-ballet-items-on-show-at-gallery.html | Russian Ballet Items On Show at Gallery | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/obituaries/c-wallace-floody-71-led-pow-breakout.html | C. Wallace Floody, 71; Led P.O.W. Breakout | False | AP | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/guards-quell-a-disturbance-in-rikers-jail.html | Guards Quell A Disturbance In Rikers Jail | False | By Dennis Hevesi | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/us/grade-school-principal-quits-over-ties-to-male-prostitute.html | Grade School Principal Quits Over Ties to Male Prostitute | False | AP | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/company-news-british-conglomerate-to-sell-off-saks-and-marshall-field-chains.html | COMPANY NEWS; British Conglomerate to Sell Off Saks and Marshall Field Chains | False | By Steven Prokesch, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/opinion/topics-of-the-times-red-dye-sneak-attack.html | Topics of The Times; Red Dye Sneak Attack | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/opinion/observer-with-bush-in-elf-land.html | OBSERVER; With Bush in Elf Land | False | By Russell Baker | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/head-of-cuny-graduate-school-agrees-to-retire.html | Head of CUNY Graduate School Agrees to Retire | False | By Samuel Weiss | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/obituaries/asa-paul-ruskin-60-doctor-and-a-professor.html | Asa Paul Ruskin, 60, Doctor and a Professor | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/opinion/foreign-affairs-thinking-about-seti.html | FOREIGN AFFAIRS; Thinking About SETI | False | By Flora Lewis | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/economic-scene-olympians-play-us-tv-pays.html | Economic Scene; Olympians Play, U.S. TV Pays | False | By Peter Passell | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/credit-markets-us-issues-rebound-somewhat.html | CREDIT MARKETS; U.S. Issues Rebound Somewhat | False | By Kenneth N. Gilpin | 1989-10-04 | TX 2-650145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/world/chinese-in-us-report-harassment-by-beijing.html | Chinese in U.S. Report Harassment by Beijing | False | By Robert Pear, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/us/education-no-one-leading-football-cheers-for-school-team.html | EDUCATION; No One Leading Football Cheers For School Team | False | AP | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/arts/review-music-early-music-series-opens-season.html | Review/Music; Early-Music Series Opens Season | False | By Allan Kozinn | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/article-829589-no-title.html | Article 829589 -- No Title | False | By Kirk Johnson | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/opinion/tax-exemption-would-boost-blood-donations-656589.html | Tax Exemption Would Boost Blood Donations | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/real-estate-developing-city-owned-marsh-on-si.html | Real Estate; Developing City-Owned Marsh on S.I. | False | By Richard D. Lyons | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/guilty-pleas-in-pentagon-fraud.html | Guilty Pleas in Pentagon Fraud | False | By Michael Wines, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/garden/60-minute-gourmet-925989.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/british-trade-deficit-lower.html | British Trade Deficit Lower | False | AP | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/court-bars-radja-from-playing-for-the-celtics.html | Court Bars Radja From Playing for the Celtics | False | By Sam Goldaper | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/open-positions-on-short-sales-increase-by-1.1-on-nasdaq.html | Open Positions on Short Sales Increase by 1.1% on Nasdaq | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/obituaries/paul-cioffi-94-dies-physicist-at-bell-labs.html | Paul Cioffi, 94, Dies; Physicist at Bell Labs | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/about-new-york-from-clear-lake-to-manhattan-a-life-s-design.html | About New York; From Clear Lake To Manhattan: A Life's Design | False | By Douglas Martin | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/opinion/l-is-rap-music-as-harmful-to-black-youth-as-white-institutions-967889.html | Is Rap Music as Harmful to Black Youth as White Institutions? | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/world/quebec-premier-turns-attention-to-charter-accord.html | Quebec Premier Turns Attention to Charter Accord | False | By John F. Burns, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/rosh-ha-shanah-journey-to-hasidic-master-s-tomb.html | Rosh ha-Shanah Journey To Hasidic Master's Tomb | False | By Ari L. Goldman | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/sports-people-pro-football-karlis-a-viking.html | SPORTS PEOPLE: PRO FOOTBALL; Karlis a Viking | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/opinion/l-is-rap-music-as-harmful-to-black-youth-as-white-institutions-656789.html | Is Rap Music as Harmful to Black Youth as White Institutions? | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/opinion/don-t-help-pol-pot-try-him.html | Don't Help Pol Pot. Try Him. | False | By Jim Leach | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/opinion/voices-of-the-new-generation-free-speech-at-tufts-zoned-out.html | VOICES OF THE NEW GENERATION; Free Speech at Tufts: Zoned Out | False | By Melissa Russo | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/oil-and-gas-industry-continues-to-contract.html | Oil and Gas Industry Continues to Contract | False | By Thomas C. Hayes, Special To the New York Times | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/theater/having-fun-with-jack-benny-for-opera-s-sake.html | Having Fun With Jack Benny, for Opera's Sake | False | By Allan Kozinn | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/sports/sports-people-marathon-jersey-race-may-go.html | SPORTS PEOPLE: MARATHON; Jersey Race May Go | False | | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/business/ibm-increasing-speed-of-ps-2-computers.html | I.B.M. Increasing Speed of PS/2 Computers | False | By John Markoff | 1989-10-04 | TX 2-650145 | | |
| 1989-09-27 | 1989-09-27 | https://www.nytimes.com/1989/09/27/nyregion/courter-wrote-to-the-army-on-wedtech-s-behalf.html | Courter Wrote to the Army on Wedtech's Behalf | False | By William Glaberson | 1989-10-04 | TX 2-650145 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/us/3-soldiers-killed-by-wild-shell.html | 3 Soldiers Killed by Wild Shell | False | AP | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/currents-a-brooklyn-home-aglow-with-time.html | CURRENTS; A Brooklyn Home Aglow With Time | False | By Patricia Leigh Brown | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/world/some-of-hong-kong-s-people-get-pledge-of-post-97-british-refuge.html | Some of Hong Kong's People Get Pledge of Post-97 British Refuge | False | By Paul Lewis, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/us/10-die-as-plane-crashes-on-grand-canyon-tour.html | 10 Die as Plane Crashes On Grand Canyon Tour | False | AP | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/oracle-systems-corp-reports-earnings-for-qtr-to-aug-31.html | Oracle Systems Corp reports earnings for Qtr to Aug 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/reeds-jewelers-reports-earnings-for-qtr-to-aug-31.html | Reeds Jewelers reports earnings for Qtr to Aug 31 | False | | 1989-10-04 | TX 2-650332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/outdoors-a-contest-for-callers-of-the-wild.html | Outdoors; A Contest for Callers of the Wild | False | By Nelson Bryant | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/c-corrections-202689.html | Corrections | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/image-bank-reports-earnings-for-qtr-to-june-30.html | Image Bank reports earnings for Qtr to June 30 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/sports-people-pro-basketball-cavaliers-sign-mokeski.html | SPORTS PEOPLE: PRO BASKETBALL; Cavaliers Sign Mokeski | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/sports-people-sports-museum-opening-in-new-york.html | SPORTS PEOPLE: SPORTS MUSEUM; Opening in New York | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/obituaries/samuel-s-haber-66-textile-executive-dies.html | Samuel S. Haber, 66, Textile Executive, Dies | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/books/books-of-the-times-of-the-forgetfulness-of-a-memory-expert.html | Books of The Times; Of the Forgetfulness of a Memory Expert | False | By Christopher Lehmann-Haupt | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/prime-medical-services-reports-earnings-for-year-to-june-30.html | Prime Medical Services reports earnings for Year to June 30 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/world/johannesburg-acts-to-ease-segregation.html | Johannesburg Acts to Ease Segregation | False | By Christopher S. Wren, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/business-digest-170689.html | BUSINESS DIGEST | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/obituaries/benjamin-busch-lawyer-77.html | Benjamin Busch, Lawyer, 77 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/currents-party-decor-native-to-america.html | CURRENTS; Party Decor Native To America | False | By Patricia Leigh Brown | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/new-panel-to-seek-reforms-for-colleges.html | New Panel to Seek Reforms for Colleges | False | By Irvin Molotsky, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/sports-people-pro-basketball-warriors-send-sampson-kings-for-petersen-sports.html | SPORTS PEOPLE: PRO BASKETBALL; Warriors Send Sampson To Kings for Petersen SPORTS PEOPLE: PRO FOOTBALL; Patriots to Start Flutie SPORTS PEOPLE:PRO HOCKEY; Fuhr Dismisses Agent SPORTS PEOPLE: SPORTS MUSEUM; Opening in New York | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/giuliani-drops-comedian-over-remarks.html | Giuliani Drops Comedian Over Remarks | False | By Don Terry | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/united-foods-inc-reports-earnings-for-qtr-to-aug-31.html | United Foods Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/team-inc-reports-earnings-for-qtr-to-aug-31.html | Team Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/finance-new-issues-top-yield-is-7.20-on-texas-bonds.html | FINANCE/NEW ISSUES; Top Yield Is 7.20% On Texas Bonds | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/movies/review-television-lost-angeles-a-bleak-story-of-the-homeless.html | Review/Television; 'Lost Angeles,' a Bleak Story of the Homeless | False | By Walter Goodman | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/learning-just-what-plants-do.html | LEARNING JUST WHAT PLANTS DO | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/computer-chip-starts-angry-debate.html | Computer Chip Starts Angry Debate | False | By John Markoff | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/greentree-software-reports-earnings-for-qtr-to-aug-31.html | Greentree Software reports earnings for Qtr to Aug 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/fuller-hb-co-o-reports-earnings-for-qtr-to-aug-31.html | Fuller (H.B.) Co (O) reports earnings for Qtr to Aug 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/arts/pen-celebrates-freedoms-gained-in-eastern-europe.html | PEN Celebrates Freedoms Gained in Eastern Europe | False | By Albert Scardino, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/world/the-un-today.html | The U.N. Today | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/mont-saint-sauveur-intl-inc-reports-earnings-for-qtr-to-july-30.html | Mont Saint-Sauveur Intl Inc reports earnings for Qtr to July 30 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/obituaries/thomas-mulroy-84-chicago-civic-leader.html | Thomas Mulroy, 84, Chicago Civic Leader | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/perseverance-pays-off-for-49er-cornerback.html | Perseverance Pays Off for 49er Cornerback | False | By Thomas George | 1989-10-04 | TX 2-650332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/us/hope-and-dissent-blend-in-education-conference.html | Hope and Dissent Blend In Education Conference | False | By Bernard Weinraub, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/world/east-europe-superpowers-quietly-shake-hands.html | East Europe: Superpowers Quietly Shake Hands | False | By Thomas L. Friedman | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/canada-seen-as-major-haven-for-laundering-drug-money.html | Canada Seen as Major Haven For Laundering Drug Money | False | By Stephen Labaton, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/dense-pac-microsystems-inc-reports-earnings-for-qtr-to-aug26.html | Dense-Pac Microsystems Inc reports earnings for Qtr to Aug 26 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/national-medical-enterprises-inc-reports-earnings-for-qtr-to-aug-31.html | National Medical Enterprises Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/key-rates-236289.html | KEY RATES | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/opinion/war-1-percent-drugs-54-percent.html | War: 1 Percent. Drugs: 54 Percent. | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/us/group-proposes-high-speed-train-for-texas.html | Group Proposes High-Speed Train for Texas | False | By Lisa Belkin, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/comex-to-test-hand-held-computers-to-record-trades.html | Comex to Test Hand-Held Computers to Record Trades | False | By Kurt Eichenwald | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/the-media-business-advertising-philip-morris-exceeds-2-billion-in-ad-spending.html | THE MEDIA BUSINESS; Advertising; Philip Morris Exceeds $2 Billion in Ad Spending | False | By Randall Rothenberg | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/the-media-business-advertising-magazine-ad-offends-chains.html | THE MEDIA BUSINESS; Advertising; Magazine Ad Offends Chains | False | By Randall Rothenberg | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/world/star-wars-fading-as-major-element-of-us-strategy.html | 'STAR WARS' FADING AS MAJOR ELEMENT OF U.S. STRATEGY | False | By Michael R. Gordon, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/us/swarthmore-journal-life-s-quest-rewarded-84-trillion-miles-away.html | Swarthmore Journal; Life's Quest Rewarded, 84 Trillion Miles Away | False | By Michael Decourcy Hinds, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/the-media-business-advertising-first-nationwide-bank-gives-account-to-y-r.html | THE MEDIA BUSINESS; Advertising; First Nationwide Bank Gives Account to Y.&R. | False | By Randall Rothenberg | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/opinion/l-tom-bradley-topped-dinkins-in-white-vote-peace-and-harmony-214389.html | Tom Bradley Topped Dinkins in White Vote; Peace and Harmony? | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/fearing-dickerson-jets-shake-up-defensive-line.html | Fearing Dickerson, Jets Shake Up Defensive Line | False | By Gerald Eskenazi, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/summagraphics-corp-reports-earnings-for-qtr-to-aug-31.html | Summagraphics Corp reports earnings for Qtr to Aug 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/sports-people-pro-football-patriots-to-start-flutie.html | SPORTS PEOPLE: PRO FOOTBALL; Patriots to Start Flutie | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/news-summary-185189.html | NEWS SUMMARY | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/obituaries/michael-sullivan-54-a-telephone-executive.html | Michael Sullivan, 54, A Telephone Executive | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/opinion/mr-bush-s-iou-for-poland.html | Mr. Bush's I.O.U. for Poland | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/business-people-ex-astronaut-to-head-general-dynamics.html | BUSINESS PEOPLE; Ex-Astronaut to Head General Dynamics | False | By Daniel F. Cuff | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/c-corrections-202389.html | Corrections | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/business-people-philip-morris-executive-to-retire-at-end-of-year.html | BUSINESS PEOPLE; Philip Morris Executive To Retire at End of Year | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/market-place-earnings-outlook-mediocre-to-poor.html | Market Place; Earnings Outlook Mediocre to Poor | False | By Floyd Norris | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/us/new-study-says-diuretics-raise-heart-attack-risks.html | New Study Says Diuretics Raise Heart Attack Risks | False | By Gina Kolata | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/angeion-corp-reports-earnings-for-qtr-to-july-31.html | Angeion Corp reports earnings for Qtr to July 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/world/quayle-meets-with-aquino-and-is-hopeful-about-bases.html | Quayle Meets With Aquino And Is Hopeful About Bases | False | Special to The New York Times | 1989-10-04 | TX 2-650332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/terrell-says-end-is-near-but-wins.html | Terrell Says End Is Near, But Wins | False | By Michael Martinez, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/world/1980-soviet-rocket-accident-killed-50.html | 1980 Soviet Rocket Accident Killed 50 | False | AP | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/us/former-top-aide-to-pierce-refuses-panel-s-questions.html | Former Top Aide to Pierce Refuses Panel's Questions | False | By Philip Shenon, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/93-kilos-of-cocaine-seized-some-labeled-bush.html | 93 Kilos of Cocaine Seized, Some Labeled 'Bush' | False | By James C. McKinley Jr. | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/prudential-sues-three-law-firms.html | Prudential Sues Three Law Firms | False | By Kurt Eichenwald | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/downtrodden-cowboys-awaiting-arrival-of-the-giants.html | Downtrodden Cowboys Awaiting Arrival of the Giants | False | By Frank Litsky, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/opinion/sam-pierce-takes-the-fifth.html | Sam Pierce Takes the Fifth | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/movies/a-self-taught-film-maker-creates-a-comic-hit.html | A Self-Taught Film Maker Creates a Comic Hit | False | By Glenn Collins | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/executive-changes-026589.html | EXECUTIVE CHANGES | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/briefs-165689.html | BRIEFS | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/the-warp-and-weft-of-history-on-display.html | The Warp and Weft of History, on Display | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/koch-orders-hiring-freeze-citing-a-400-million-gap.html | Koch Orders Hiring Freeze, Citing a $400 Million Gap | False | By David W. Dunlap | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/opinion/mubarak-s-offer-a-dramatic-test.html | Mubarak's Offer: A Dramatic Test | False | By Abba Eban | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/gelman-sciences-inc-reports-earnings-for-qtr-to-july-31.html | Gelman Sciences Inc reports earnings for Qtr to July 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/arts/master-joker-who-never-forgets.html | Master Joker Who Never Forgets | False | By Aljean Harmetz, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/arts/agnew-fisher-82-cup-races-photographer.html | Agnew Fisher, 82, Cup Races Photographer | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/notebook-hershiser-s-enemy-dodger-bats.html | NOTEBOOK; Hershiser's Enemy: Dodger Bats | False | By Murray Chass | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/in-son-s-slaying-a-father-finds-his-mission.html | In Son's Slaying, a Father Finds His Mission | False | By M. A. Farber | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/q-a-211389.html | Q&A | False | By Bernard Gladstone | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/world/many-drown-in-lake-victoria.html | Many Drown in Lake Victoria | False | AP | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/on-line-software-international-reports-earnings-for-qtr-to-aug-31.html | On-Line Software International reports earnings for Qtr to Aug 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/opinion/essay-who-lost-gorbachev.html | ESSAY; Who Lost Gorbachev? | False | By William Safire | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/sports-people-pro-basketball-ellison-has-surgery.html | SPORTS PEOPLE: PRO BASKETBALL; Ellison Has Surgery | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/carnival-cruise-lines-inc-reports-earnings-for-qtr-to-aug-31.html | Carnival Cruise Lines Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/star-wedtech-witness-takes-his-final-curtain.html | Star Wedtech Witness Takes His Final Curtain | False | By William Glaberson | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/us/nasa-s-reliance-on-contractors-is-seen-as-eroding-its-capabilities.html | NASA's Reliance on Contractors Is Seen as Eroding Its Capabilities | False | By Jeff Gerth, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/federal-paper-board-co-reports-earnings-for-12wk-to-aug-9.html | Federal Paper Board Co reports earnings for 12wk to Aug 9 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/hartmarx-corp-reports-earnings-for-qtr-to-aug-31.html | Hartmarx Corp reports earnings for Qtr to Aug 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/world/cambodian-factions-cry-sham-in-hanoi-s-pullout.html | Cambodian Factions Cry Sham in Hanoi's Pullout | False | By Marvine Howe, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/stalled-talks-in-phone-strike-due-to-resume.html | Stalled Talks in Phone Strike Due to Resume | False | By Michael Freitag | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/stride-rite-corp-reports-earnings-for-qtr-to-sept-1.html | Stride Rite Corp reports earnings for Qtr to Sept 1 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/world/international-aid-sought-for-poles.html | INTERNATIONAL AID SOUGHT FOR POLES | False | By Clyde H. Farnsworth, Special To The New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/us/jury-is-urged-to-order-death-for-night-stalker-murders.html | Jury Is Urged to Order Death For Night Stalker Murders | False | AP | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/consumer-rates-money-fund-yields-stable.html | CONSUMER RATES; Money-Fund Yields Stable | False | By Robert Hurtado | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/us/more-tests-for-tritium-reactors.html | More Tests for Tritium Reactors | False | AP | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/juno-lighting-reports-earnings-for-qtr-to-aug31.html | Juno Lighting reports earnings for Qtr to Aug 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/results-plus-159689.html | Results Plus | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/cabano-expeditex-inc-reports-earnings-for-qtr-to-july-22.html | Cabano Expeditex Inc reports earnings for Qtr to July 22 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/movies/film-festival-a-sanskrit-epic-about-gods-warriors-and-magic.html | Film Festival; A Sanskrit Epic About Gods, Warriors and Magic | False | By Stephen Holden | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/apparel-america-inc-reports-earnings-for-qtr-to-july-31.html | Apparel America Inc reports earnings for Qtr to July 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/chip-sales-seen-rising-in-89.html | Chip Sales Seen Rising in '89 | False | Special to The New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/luther-medical-products-reports-earnings-for-qtr-to-june-30.html | Luther Medical Products reports earnings for Qtr to June 30 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/ketema-inc-reports-earnings-for-qtr-to-aug31.html | Ketema Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/books/the-bellarosa-connection.html | 'The Bellarosa Connection' | False | Reviewed by Christopher Lehmann-Haupt | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/una-corp-reports-earnings-for-qtr-to-july-31.html | U.N.A. Corp reports earnings for Qtr to July 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/currents-appealing-to-younger-tigers.html | CURRENTS; Appealing To Younger Tigers | False | By Patricia Leigh Brown | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/orbit-instrument-reports-earnings-for-year-of-june-30.html | Orbit Instrument reports earnings for Year of June 30 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/bridge-152889.html | Bridge | False | By Alan Truscott | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/a-machine-to-control-pc-network.html | A Machine to Control PC Network | False | By Andrew Pollack, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/ibm-sees-shortfall-in-profits.html | I.B.M. Sees Shortfall In Profits | False | By John Markoff | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/opinion/l-tom-bradley-topped-dinkins-in-white-vote-214289.html | Tom Bradley Topped Dinkins in White Vote | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/rochester-community-savings-bank-reports-earnings-for-qtr-to-aug-31.html | Rochester Community Savings Bank reports earnings for Qtr to Aug 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/quest-biotechnology-inc-reports-earnings-for-qtr-to-july-31.html | Quest BioTechnology Inc reports earnings for Qtr to July 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/us/security-tightened-for-officials.html | Security Tightened for Officials | False | Special to The New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/cognos-inc-reports-earnings-for-qtr-to-aug31.html | Cognos Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/courter-and-florio-favor-the-death-penalty-but-differ.html | Courter and Florio Favor the Death Penalty, but Differ | False | By Peter Kerr | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/currents-a-historic-florida-pool-is-renewed.html | CURRENTS; A Historic Florida Pool Is Renewed | False | By Patricia Leigh Brown | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/at-a-preview-a-steamy-social-bazaar.html | At a Preview, a Steamy Social Bazaar | False | By Georgia Dullea | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/world/el-carmen-journal-blacks-of-south-america-fight-a-terrible-silence.html | El Carmen Journal; Blacks of South America Fight 'a Terrible Silence' | False | By James Brooke, Special To The New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/bilzerian-gets-4-years-in-jail-and-is-fined-1.5-million.html | Bilzerian Gets 4 Years in Jail And Is Fined $1.5 Million | False | By Kurt Eichenwald | 1989-10-04 | TX 2-650332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/fairchild-industries-inc-reports-earnings-for-qtr-to-june-30.html | Fairchild Industries Inc reports earnings for Qtr to June 30 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/at-milan-fair-there-s-vitality-if-not-practicality.html | At Milan Fair, There's Vitality If Not Practicality | False | By Suzanne Slesin | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/article-976589-no-title.html | Article 976589 -- No Title | False | AP | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/international-multifoods-corp-reports-earnings-for-qtr-to-aug-31.html | International Multifoods Corp reports earnings for Qtr to Aug 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/at-armory-did-serious-mean-better.html | At Armory, Did Serious Mean Better? | False | By Rita Reif | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/matco-mart-reports-earnings-for-qtr-to-july-31.html | Matco Mart reports earnings for Qtr to July 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/northeast-utilities-reports-earnings-for-12mo-aug-31.html | Northeast Utilities reports earnings for 12mo Aug 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/c-corrections-202589.html | Corrections | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/deals.html | DEALS | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/obituaries/david-rowe-65-a-management-consultant.html | David Rowe, 65, a Management Consultant | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/dow-up-9.12-on-late-buying-of-blue-chips.html | Dow Up 9.12 on Late Buying of Blue Chips | False | By Phillip H. Wiggins | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/maxwell-laboratories-reports-earnings-for-qtr-to-july-31.html | Maxwell Laboratories reports earnings for Qtr to July 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/golden-enterprises-inc-reports-earnings-for-qtr-to-aug-31.html | Golden Enterprises Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/obituaries/gordon-f-miller-82-a-teacher-and-coach.html | Gordon F. Miller, 82, a Teacher and Coach | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/world/corruption-trial-for-papandreou-is-ordered-by-greece-s-parliament.html | Corruption Trial for Papandreou Is Ordered by Greece's Parliament | False | By Marlise Simons, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/national-data-corp-reports-earnings-for-qtr-to-aug31.html | National Data Corp reports earnings for Qtr to Aug 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/sony-has-high-hopes-for-columbia-pictures.html | Sony Has High Hopes For Columbia Pictures | False | By David E. Sanger, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/briefs-023589.html | BRIEFS | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/new-coach-same-result-johnson-is-gone-but-miami-is-still-winning.html | New Coach, Same Result; Johnson Is Gone but Miami Is Still Winning | False | By Phil Berger | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/opinion/l-time-for-ms-america-and-mr-america-014989.html | Time for Ms. America (and Mr. America) | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/us/loss-of-4-billion-is-found-in-audit-of-mortgage-fund.html | LOSS OF $4 BILLION IS FOUND IN AUDIT OF MORTGAGE FUND | False | By Jeff Gerth, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Randall Rothenberg | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/arts/the-rolling-stones-add-fifth-concert-at-shea.html | The Rolling Stones Add Fifth Concert at Shea | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/obituaries/ann-honeycutt-87-former-radio-producer.html | Ann Honeycutt, 87, Former Radio Producer | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/the-media-business-advertising-burger-king-campaign-break-rules.html | THE MEDIA BUSINESS: Advertising Burger King Campaign: 'Break Rules' | False | By Randall Rothenberg | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/cabletron-systems-inc-reports-earnings-for-qtr-to-aug-31.html | Cabletron Systems Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/sports-people-pro-hockey-fuhr-dismisses-agent.html | SPORTS PEOPLE:PRO HOCKEY; Fuhr Dismisses Agent | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/company-news-saks-chairman-plans-buyout.html | COMPANY NEWS; Saks Chairman Plans Buyout | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/morgan-s-foods-reports-earnings-for-qtr-to-aug-15.html | Morgan's Foods reports earnings for Qtr to Aug 15 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/spelling-entertainment-inc-reports-earnings-for-qtr-to-july-31.html | Spelling Entertainment Inc reports earnings for Qtr to July 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/currents-classical-niche-modern-refrigerator.html | CURRENTS; Classical Niche, Modern Refrigerator | False | By Patricia Leigh Brown | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/company-news-aska-of-japan-buys-stake-in-christie-s.html | COMPANY NEWS; Aska of Japan Buys Stake in Christie's | False | AP | 1989-10-04 | TX 2-650332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/opinion/less-than-frank-about-the-mail.html | Less Than Frank About the Mail | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/c-corrections-067489.html | Corrections | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/us/abortion-opponents-protest-at-prosecutor-s-home.html | Abortion Opponents Protest at Prosecutor's Home | False | AP | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/mds-health-group-ltd-reports-earnings-for-qtr-to-july-31.html | MDS Health Group Ltd reports earnings for Qtr to July 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/keeping-the-best-gardens-a-joy-forever.html | Keeping the Best Gardens a Joy Forever | False | By Paula Deitz | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/soviet-us-fish-net-plan.html | Soviet-U.S. Fish Net Plan | False | Special to The New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/sale-to-sony-approved-by-columbia-pictures.html | Sale to Sony Approved By Columbia Pictures | False | By Geraldine Fabrikant | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/inquiry-finds-rudder-flaw-in-jet-crash.html | Inquiry Finds Rudder Flaw In Jet Crash | False | By Richard Witkin | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/swissair-and-sas-link-seen.html | Swissair And S.A.S. Link Seen | False | By Keith Bradsher | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/arts/review-dance-amid-gray-stones-sadness-and-a-sense-of-the-primeval.html | Review/Dance; Amid Gray Stones, Sadness and a Sense of the Primeval | False | By Anna Kisselgoff | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/finance-new-issues-offering-by-new-york-city-is-repriced-to-lower-yields.html | FINANCE/NEW ISSUES; Offering by New York City Is Repriced to Lower Yields | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/calendar-of-events-folk-art-and-photos.html | Calendar of Events; Folk Art and Photos | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/arts/cbs-news-is-investigating-charges-it-used-staged-film.html | CBS News Is Investigating Charges It Used Staged Film | False | By Bill Carter | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/quotation-of-the-day-202189.html | Quotation of the Day | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/arts/compromise-is-proposed-on-helms-amendment.html | Compromise Is Proposed on Helms Amendment | False | By William H. Honan, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/us/youth-is-arrested-for-selling-crack-that-bush-displayed.html | Youth Is Arrested for Selling Crack That Bush Displayed | False | AP | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/opinion/c-correction-000089.html | Correction | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/d-amato-rating-is-down-in-poll.html | D'Amato Rating Is Down in Poll | False | AP | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/catholics-meet-on-gay-role-in-clergy.html | Catholics Meet on Gay Role in Clergy | False | By Ari L. Goldman, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/company-news-henley-group-plans-to-become-2-concerns.html | COMPANY NEWS; Henley Group Plans To Become 2 Concerns | False | By Michael Lev, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/former-aide-says-helmsley-took-millions.html | Former Aide Says Helmsley Took Millions | False | By William Glaberson | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/company-news-hoffman-la-roche-accord-with-cetus.html | COMPANY NEWS; Hoffman-La Roche Accord With Cetus | False | Special to The New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/hasbro-to-stop-animal-testing.html | Hasbro to Stop Animal Testing | False | AP | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/where-to-find-it-mattresses-in-any-size-or-shape.html | WHERE TO FIND IT; Mattresses In Any Size Or Shape | False | By Daryln Brewer | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/opec-meeting-fails-to-set-new-quotas.html | OPEC Meeting Fails To Set New Quotas | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/sanmark-stardust-inc-reports-earnings-for-qtr-to-june-30.html | Sanmark-Stardust Inc reports earnings for Qtr to June 30 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/pepsi-cola-sets-shift-overseas.html | Pepsi-Cola Sets Shift Overseas | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/obituaries/irving-berlin-is-buried-in-a-private-ceremony.html | Irving Berlin Is Buried In a Private Ceremony | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/world/hungary-s-parliament-backs-free-expression.html | Hungary's Parliament Backs Free Expression | False | AP | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/celtics-plan-to-buy-a-radio-station.html | Celtics Plan to Buy a Radio Station | False | AP | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/recognition-trial-opens.html | Recognition Trial Opens | False | AP | 1989-10-04 | TX 2-650332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/inside-189389.html | INSIDE | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/taxi-panel-rejects-plan-for-400-new-medallions.html | Taxi Panel Rejects Plan for 400 New Medallions | False | By David E. Pitt | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/us/new-airport-for-denver-gains-final-approval.html | New Airport for Denver Gains Final Approval | False | AP | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/new-hewlett-work-station.html | New Hewlett Work Station | False | Special to The New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/hydrogen-pushed-as-motor-fuel.html | Hydrogen Pushed as Motor Fuel | False | By Matthew L. Wald, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/mets-finishing-in-turmoil-on-field-and-off.html | Mets' Finishing in Turmoil on Field and Off | False | By Clifton Brown | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/sensormatic-electronics-reports-earnings-for-qtr-to-aug-31.html | Sensormatic Electronics reports earnings for Qtr to Aug 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/us/article-074489-no-title.html | Article 074489 -- No Title | False | By William E. Schmidt, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/company-news-haas-proposal-is-rejected.html | COMPANY NEWS; Haas Proposal Is Rejected | False | Special to The New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/opinion/l-credit-government-scientists-with-developing-anti-aids-drug-015289.html | Credit Government Scientists With Developing Anti-AIDS Drug | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/us/abortion-drug-developer-gets-lasker-award.html | Abortion Drug Developer Gets Lasker Award | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/arts/review-opera-stratas-as-3-heroines-in-trittico.html | Review/Opera; Stratas as 3 Heroines in 'Trittico' | False | By Donal Henahan | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/clarcor-inc-reports-earnings-for-qtr-to-aug-31.html | Clarcor Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/c-corrections-202489.html | Corrections | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/us/party-treasurer-says-democrats-rebound-from-money-slump.html | Party Treasurer Says Democrats Rebound From Money Slump | False | Special to The New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/say-packaging-inc-reports-earnings-for-year-to-june-3.html | S.A.Y. Packaging Inc reports earnings for Year to June 3 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/cement-makers-fault-mexicans.html | Cement Makers Fault Mexicans | False | AP | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/us/appeal-on-guard-ruling.html | Appeal on Guard Ruling | False | AP | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/campaign-matters-are-debates-an-opportunity-or-a-minefield.html | Campaign Matters; Are Debates An Opportunity Or a Minefield? | False | By Celestine Bohlen | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/cypress-opposes-us-memories-concept.html | Cypress Opposes U.S. Memories Concept | False | By Lawrence M. Fisher, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/antley-surrenders-his-jockey-license.html | Antley Surrenders His Jockey License | False | By Steven Crist | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/opinion/the-phantom-phd-gap.html | The Phantom Ph.D. Gap | False | By Lynne V. Cheney | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/roadway-services-inc-reports-earnings-for-qtr-to-sept-9.html | Roadway Services Inc reports earnings for Qtr to Sept 9 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/us/3-more-airports-to-get-advanced-bomb-detectors.html | 3 More Airports to Get Advanced Bomb Detectors | False | By Carl H. Lavin | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/us/democrats-propose-major-cuts-in-expanded-medicare-program.html | Democrats Propose Major Cuts In Expanded Medicare Program | False | By Martin Tolchin, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/us/health-rise-in-disciplining-of-doctors-is-reported.html | HEALTH; Rise in Disciplining of Doctors Is Reported | False | By Philip J. Hilts, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/us/groups-taking-donations-to-help-hurricane-victims.html | Groups Taking Donations to Help Hurricane Victims | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/replacing-a-chair-seat-of-fiber-rush.html | Replacing a Chair Seat of Fiber Rush | False | By Michael Varese | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/fms-and-fidelity-to-join.html | FMS and Fidelity to Join | False | AP | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/autoinfo-inc-reports-earnings-for-qtr-to-aug-31.html | AutoInfo Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-04 | TX 2-650332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/garden/perennials-the-fancy-isn-t-fleeting.html | Perennials: The Fancy Isn't Fleeting | False | By Linda Yang | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/fed-approves-banks-deal.html | Fed Approves Banks' Deal | False | AP | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/us/election-fever-in-chicago-schools-as-parents-file-for-council-seats.html | Election Fever in Chicago Schools As Parents File for Council Seats | False | By Isabel Wilkerson, Special to The New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/vwr-corp-reports-earnings-for-qtr-to-aug-31.html | VWR Corp reports earnings for Qtr to Aug 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/afp-imaging-corp-reports-earnings-for-qtr-to-june-30.html | AFP Imaging Corp reports earnings for Qtr to June 30 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/consul-restaurant-corp-reports-earnings-for-qtr-to-aug-31.html | Consul Restaurant Corp reports earnings for Qtr to Aug 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/athletics-repeat-as-winners-in-west-giants-stumble-to-title.html | Athletics Repeat as Winners in West; Giants Stumble to Title | False | By Robert Mcg. Thomas Jr. | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/obituaries/e-l-pavlo-83-dies-a-designer-of-bridges.html | E. L. Pavlo, 83, Dies; A Designer of Bridges | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/olco-petroleum-group-reports-earnings-for-qtr-to-july-31.html | Olco Petroleum Group reports earnings for Qtr to July 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/business-people-keystone-chief-says-buyout-is-feather-in-career-cap.html | BUSINESS PEOPLE; Keystone Chief Says Buyout Is 'Feather in Career Cap' | False | By Daniel F. Cuff | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/us/senate-votes-9.4-billion-for-drug-war.html | Senate Votes $9.4 Billion for Drug War | False | By David Johnston, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/opinion/l-small-business-repays-investor-confidence-015489.html | Small Business Repays Investor Confidence | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/triple-play-not-enough-to-stop-cubs.html | Triple Play Not Enough To Stop Cubs | False | AP | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/besicorp-group-inc-reports-earnings-for-year-to-may-31.html | Besicorp Group Inc reports earnings for Year to May 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/nantucket-industries-reports-earnings-for-qtr-to-aug-26.html | Nantucket Industries reports earnings for Qtr to Aug 26 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/weakness-in-prices-widespread.html | Weakness In Prices Widespread | False | By Louis Uchitelle, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/pending-issues-in-airline-deal.html | Pending Issues In Airline Deal | False | Special to The New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/american-league-jays-maintain-one-game-edge.html | American League; Jays Maintain One-Game Edge | False | By Robert Mcg. Thomas Jr. | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/opinion/l-school-bus-safety-costs-1-cent-a-day-per-child-214989.html | School Bus Safety Costs 1 Cent a Day per Child | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/lennar-corp-reports-earnings-for-qtr-to-aug-31.html | Lennar Corp reports earnings for Qtr to Aug 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/penobscot-shoe-co-reports-earnings-for-qtr-to-aug-25.html | Penobscot Shoe Co reports earnings for Qtr to Aug 25 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/nyregion/coalition-opposing-charter-revision-starts-its-campaign.html | Coalition Opposing Charter Revision Starts Its Campaign | False | By Alan Finder | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/sports/sports-of-the-times-canseco-s-lukewarm-900-line.html | SPORTS OF THE TIMES; Canseco's Lukewarm 900 Line | False | By Dave Anderson | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/opinion/l-tom-bradley-topped-dinkins-in-white-vote-if-goldin-were-black-015089.html | Tom Bradley Topped Dinkins in White Vote; If Goldin Were Black | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/carter-hawley-hale-stores-reports-earnings-for-qtr-to-july-29.html | Carter Hawley Hale Stores reports earnings for Qtr to July 29 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/world/palme-case-a-field-day-for-the-conspiracy-set.html | Palme Case: A Field Day for the Conspiracy Set | False | By Steve Lohr, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/arts/master-joker-who-never-forgets-31989.html | Master Joker Who Never Forgets | False | By Aljean Harmetz, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/us/hurricane-damage-slows-aid-effort.html | HURRICANE DAMAGE SLOWS AID EFFORT | False | By Keith Schneider, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/finance-new-issues-farm-credit-issue-totals-2.8-billion.html | FINANCE/NEW ISSUES; Farm Credit Issue Totals $2.8 Billion | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/company-news-american-western-in-carlisle-merger.html | COMPANY NEWS; American Western In Carlisle Merger | False | Special to The New York Times | 1989-10-04 | TX 2-650332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/us/group-offers-money-in-aids-survey-protest.html | Group Offers Money In AIDS Survey Protest | False | AP | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/isco-inc-reports-earnings-for-qtr-to-july-31.html | Isco Inc reports earnings for Qtr to July 31 | False | | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/opinion/abroad-at-home-unhappy-birthday.html | ABROAD AT HOME; Unhappy Birthday | False | By Anthony Lewis | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/northwest-deal-seen-changing.html | Northwest Deal Seen Changing | False | By Agis Salpukas | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/world/gadgets-taken-to-cambodia-ease-strain-of-foreign-press.html | Gadgets Taken to Cambodia Ease Strain of Foreign Press | False | By Steven Erlanger, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/braniff-halts-flights-amid-cash-squeeze.html | Braniff Halts Flights Amid Cash Squeeze | False | By Eric Weiner | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/world/latest-pentagon-report-lifts-shadow-of-soviet-menace-a-bit.html | Latest Pentagon Report Lifts Shadow of Soviet Menace, a Bit | False | By Andrew Rosenthal, Special To the New York Times | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/business/credit-markets-treasuries-dip-in-light-trading.html | CREDIT MARKETS; Treasuries Dip in Light Trading | False | By Kenneth N. Gilpin | 1989-10-04 | TX 2-650332 | | |
| 1989-09-28 | 1989-09-28 | https://www.nytimes.com/1989/09/28/obituaries/arnold-johnson-is-dead-at-84-a-leading-american-communist.html | Arnold Johnson Is Dead at 84; A Leading American Communist | False | By Joan Cook | 1989-10-04 | TX 2-650332 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/style/anne-m-lindsey-a-student-weds.html | Anne M. Lindsey, A Student, Weds | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/a-corrections-524989.html | Corrections | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/fairs-and-festivals.html | Fairs and Festivals | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/usair-passenger-denies-tie-to-plane-s-pilots.html | USAir Passenger Denies Tie to Plane's Pilots | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/sports/hockey-odds-favoring-terreri-for-devils-backup-spot.html | HOCKEY; Odds Favoring Terreri For Devils Backup Spot | False | By Alex Yannis, Special To the New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/obituaries/arthur-a-singer-73-founder-of-exporter.html | Arthur A. Singer, 73, Founder of Exporter | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/obituaries/max-schreiber-79-served-housing-agency.html | Max Schreiber, 79; Served Housing Agency | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/the-media-business-advertising-members-only-offers-new-anti-drug-drive.html | THE MEDIA BUSINESS; Advertising Members Only Offers New Anti-Drug Drive | False | By Eben Shapiro | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/opinion/i-israelis-in-colombia-are-acting-on-their-own-280689.html | Israelis in Colombia Are Acting on Their Own | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/review-opera-porgy-and-bess-catfish-row-at-the-met.html | Review/Opera; 'Porgy and Bess': Catfish Row at the Met | False | By Donal Henahan | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/baryshnikov-quits-as-head-of-american-ballet-theater.html | Baryshnikov Quits as Head Of American Ballet Theater | False | By Anna Kisselgoff | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/movies/review-film-a-little-plastic-surgery-in-the-cause-of-revenge.html | Review/Film; A Little Plastic Surgery In the Cause of Revenge | False | By Janet Maslin | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/us/poindexter-asking-access-to-reagan-notes.html | Poindexter Asking Access to Reagan Notes | False | Special to The New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/us/congress-votes-sharp-increase-in-storm-relief.html | Congress Votes Sharp Increase In Storm Relief | False | By Michael Wines, Special To the New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/us/democrats-vote-to-rescind-part-of-dukakis-jackson-pact.html | Democrats Vote to Rescind Part of Dukakis-Jackson Pact | False | By Andrew Rosenthal, Special To the New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/sounds-around-town-569289.html | Sounds Around Town | False | By Peter Watrous | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/news-summary-a3-9.html | News Summary A3-9 | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/world/aquino-rejects-latest-calls-for-marcos-burial-in-the-philippines.html | Aquino Rejects Latest Calls for Marcos Burial in the Philippines | False | Special to The New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/company-news-emerson-electric-pact-with-bosch.html | COMPANY NEWS; Emerson Electric Pact With Bosch | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/us-agent-says-garcias-overdrew-bank-accounts.html | U.S. Agent Says Garcias Overdrew Bank Accounts | False | By William Glaberson | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/us/the-law-victim-and-sentence-resetting-justice-s-scales.html | THE LAW; Victim and Sentence: Resetting Justice's Scales | False | By Lis Wiehl, Special To the New York Times | 1989-10-04 | TX 2-650143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/drug-move-by-canada.html | Drug Move By Canada | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/world/managua-party-chief-splits-from-coalition.html | Managua Party Chief Splits From Coalition | False | AP | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/business-digest-472489.html | BUSINESS DIGEST | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/edelman-sued-on-datapoint.html | Edelman Sued On Datapoint | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/world/beaune-journal-in-burgundy-bacchus-is-the-god-of-affluence-too.html | Beaune Journal; In Burgundy, Bacchus Is the God of Affluence Too | False | By Steven Greenhouse, Special To the New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/opinion/bringing-back-the-bridges.html | Bringing Back the Bridges | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/us/the-law-harvard-plans-to-close-a-public-service-placement-office.html | THE LAW; Harvard Plans to Close a Public Service Placement Office | False | Special to The New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/us/fda-in-big-shift-will-permit-use-of-experimental-aids-drug.html | F.D.A., in Big Shift, Will Permit Use of Experimental AIDS Drug | False | By Philip J. Hilts, Special To the New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/airline-reservation-accord.html | Airline Reservation Accord | False | AP | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/recital-at-st-thomas.html | Recital at St. Thomas | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/theater/review-theater-a-mad-and-busy-day-in-ludlams-first-venture.html | Review/Theater; A Mad and Busy Day In Ludlam's First Venture | False | By Frank Rich | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/world/soviets-stripping-brezhnev-of-top-military-decoration.html | Soviets Stripping Brezhnev Of Top Military Decoration | False | AP | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/the-media-business-advertising-hertz-account-to-wells-rich.html | THE MEDIA BUSINESS; Advertising; Hertz Account To Wells, Rich | False | By Eben Shapiro | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/du-pont-merck-set-drug-pact.html | Du Pont, Merck Set Drug Pact | False | By Milt Freudenheim | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/the-media-business-advertising-u-s-sprint-s-street-corner-marketing.html | THE MEDIA BUSINESS; Advertising; U S Sprint's Street-Corner Marketing | False | By Eben Shapiro | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/business-people-chairmans-post-filled-at-reading-bates.html | BUSINESS PEOPLE; Chairman's Post Filled At Reading & Bates | False | By Nina Andrews | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/hirohito-death-cut-sales-amway-says.html | Hirohito Death Cut Sales, Amway Says | False | AP | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/world/palestinians-express-doubts-but-don-t-reject-egypt-s-plan.html | Palestinians Express Doubts But Don't Reject Egypt's Plan | False | Special to The New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/c-corrections-378789.html | Corrections | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/gm-closing-extended.html | G.M. Closing Extended | False | AP | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/suspect-suffers-heart-attack.html | Suspect Suffers Heart Attack | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/us/report-on-priest-assails-university.html | REPORT ON PRIEST ASSAILS UNIVERSITY | False | By Peter Steinfels | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/tv-weekend-elizabeth-taylor-s-star-turn-as-williams-s-aging-star.html | TV Weekend; Elizabeth Taylor's Star Turn as Williams's Aging Star | False | By John J. O'Connor | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising; Accounts | False | By Eben Shapiro | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/opinion/l-feminism-brings-truce-to-battle-of-sexes-280489.html | Feminism Brings Truce to Battle of Sexes | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/sports/pitt-is-feasting-on-opponents-as-young-quarterback-emerges.html | Pitt Is Feasting on Opponents As Young Quarterback Emerges | False | By William N. Wallace | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/briefs-335889.html | BRIEFS | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/review-art-mario-merz-works-complement-the-guggenheim.html | Review/Art; Mario Merz Works Complement the Guggenheim | False | By Roberta Smith | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/about-real-estate-project-with-a-new-look-rises-in-brick-township.html | About Real Estate; Project With a New Look Rises in Brick Township | False | By Rachelle Garbarine | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/us/senate-votes-more-money-for-anti-missile-program.html | Senate Votes More Money for Anti-Missile Program | False | By Susan F. Rasky, Special To the New York Times | 1989-10-04 | TX 2-650143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/the-media-business-atlanta-magazine-sale.html | THE MEDIA BUSINESS; Atlanta Magazine Sale | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/obituaries/peter-freudenthal-55-former-con-ed-official.html | Peter Freudenthal, 55, Former Con Ed Official | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS; Advertising; Pro Bono | False | By Eben Shapiro | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/anheuser-is-buying-parks-from-harcourt.html | Anheuser Is Buying Parks From Harcourt | False | By Thomas C. Hayes, Special To The New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/sports/yacht-racing-14-nations-take-on-new-york-harbor.html | YACHT RACING; 14 Nations Take On New York Harbor | False | By Barbara Lloyd | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/us/carolina-isles-after-storm-salvaging-the-shattered-past.html | Carolina Isles After Storm: Salvaging the Shattered Past | False | By Keith Schneider, Special To the New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/world/afghan-at-un-says-rebel-campaign-has-failed.html | Afghan, at U.N., Says Rebel Campaign Has Failed | False | By Paul Lewis, Special To The New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/sports/future-of-mets-manager-unresolved.html | Future Of Mets' Manager Unresolved | False | By Joseph Durso | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/dining-out-guide-pre-theater-dining.html | Dining Out Guide: Pre-theater Dining | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/movies/review-film-indian-uprising-in-montana.html | Review/Film; Indian Uprising in Montana | False | By Stephen Holden | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/movies/review-film-a-bittersweet-homecoming-for-a-soldier-17-years-late.html | Review/Film; A Bittersweet Homecoming For a Soldier, 17 Years Late | False | By Janet Maslin | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/c-corrections-524889.html | Corrections | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/our-towns-at-testing-lab-tomorrow-s-gum-is-today-s-secret.html | Our Towns; At Testing Lab, Tomorrow's Gum Is Today's Secret | False | By Michael Winerip | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/world/east-germans-swell-embassy-in-prague.html | East Germans Swell Embassy in Prague | False | By Serge Schmemann, Special To The New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/company-news-marvin-warner-case.html | COMPANY NEWS; Marvin Warner Case | False | AP | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/sports/horsing-racing-notebook-top-2-year-old-colts-lost-for-big-weekend.html | HORSING RACING: NOTEBOOK; Top 2-Year-Old Colts Lost for Big Weekend | False | By Steven Crist | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/bush-is-heard-too-well.html | Bush Is Heard Too Well | False | Special to The New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/opinion/l-here-s-the-joker-in-the-catastrophic-care-pack-280789.html | Here's the Joker in the Catastrophic-Care Pack | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/sports/sports-people-pro-basketball-stipanovich-retires-because-of-bad-knee.html | Sports People: PRO BASKETBALL; Stipanovich Retires Because of Bad Knee | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/opinion/l-here-s-the-joker-in-the-catastrophic-care-pack-nursing-home-front-541289.html | Here's the Joker in the Catastrophic-Care Pack; Nursing-Home Front | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/sports/sports-people-boxing-beating-the-drums.html | Sports People: BOXING; Beating the Drums | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/sports/sports-people-auto-racing-mansell-to-appeal.html | Sports People: AUTO RACING; Mansell to Appeal | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/cbs-officials-promise-to-rebut-afghan-charges.html | CBS Officials Promise to Rebut Afghan Charges | False | By Bill Carter | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/us/bush-and-governors-set-education-goals.html | Bush and Governors Set Education Goals | False | By Bernard Weinraub, Special To the New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/pop-jazz-a-sound-of-healing-from-marrakesh.html | Pop/Jazz; A Sound Of Healing From Marrakesh | False | By Peter Watrous | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/c-corrections-524589.html | Corrections | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/for-pregnant-addicts-a-clinic-of-hope.html | For Pregnant Addicts, a Clinic of Hope | False | By Howard W. French | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/sports/anderson-hoping-to-trim-eagles.html | Anderson Hoping To Trim Eagles | False | By Thomas George | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/uniformed-workers-unions-endorse-dinkins.html | Uniformed Workers' Unions Endorse Dinkins | False | By Celestine Bohlen | 1989-10-04 | TX 2-650143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/us/roll-call-vote-in-house-on-bill-to-cut-capital-gains-tax.html | Roll-Call Vote in House on Bill to Cut Capital Gains Tax | False | AP | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/opinion/l-feminism-brings-truce-to-battle-of-sexes-539889.html | Feminism Brings Truce to battle of Sexes | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/company-news-sales-by-imperial.html | COMPANY NEWS; Sales by Imperial | False | Special to The New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/sports/result-plus.html | RESULT PLUS | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/opinion/machine-vs-mind.html | Machine vs. Mind | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/brokerage-is-suspended.html | Brokerage Is Suspended | False | AP | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/us/limits-on-abortion-seem-less-likely.html | LIMITS ON ABORTION SEEM LESS LIKELY | False | By R. W. Apple Jr., Special To the New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/company-news-dunkin-donuts-weighing-buyout.html | COMPANY NEWS; Dunkin' Donuts Weighing Buyout | False | Special to The New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/company-news-maxicare-health.html | COMPANY NEWS; Maxicare Health | False | Special to The New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/ambiguous-bronze-sculptures-by-ronald-jones.html | Ambiguous Bronze Sculptures by Ronald Jones | False | By Michael Kimmelman | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/company-news-campeau-halts-dividends.html | COMPANY NEWS; Campeau Halts Dividends | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/opinion/why-i-came-in-from-the-cold.html | Why I Came In From the Cold | False | By John le Carre | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/outings-for-shoe-leather-sightseers.html | Outings for Shoe-Leather Sightseers | False | By Richard F. Shepard | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/movies/review-film-aids-in-a-world-without-warnings.html | Review/Film; AIDS In a World Without Warnings | False | By Caryn James | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/russian-jews-come-to-us-in-big-group.html | Russian Jews Come to U.S. In Big Group | False | By Ari L. Goldman | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/restaurants-260589.html | Restaurants | False | By Bryan Miller | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/few-choices-for-braniff-ticket-holders.html | Few Choices for Braniff Ticket Holders | False | By Keith Bradsher | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/movies/film-festival-a-blissful-mystery-train-from-jim-jarmusch.html | Film Festival; A Blissful 'Mystery Train' From Jim Jarmusch | False | By Vincent Canby | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/economic-scene-a-champion-of-fiscal-principle.html | Economic Scene; A Champion Of Fiscal Principle | False | By Leonard Silk | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/the-media-business-the-post-drops-real-estate.html | THE MEDIA BUSINESS; The Post Drops Real Estate | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/stock-of-amr-soars-by-4.75.html | Stock of AMR Soars by $4.75 | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/company-news-a-generic-drug-fails-fda-test.html | COMPANY NEWS; A Generic Drug Fails F.D.A. Test | False | By Warren E. Leary, Special to the New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/us/cia-mounts-drive-to-defeat-plan-for-an-outside-inspector.html | C.I.A. Mounts Drive to Defeat Plan for an Outside Inspector | False | By Stephen Engelberg, Special To the New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/us/gillette-settles-case-on-product-cancer-risk.html | Gillette Settles Case on Product Cancer Risk | False | AP | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/sounds-around-town-272789.html | Sounds Around Town | False | By Stephen Holden | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/opinion/l-here-s-the-joker-in-the-catastrophic-care-pack-deficit-secret-weapon-542089.html | Here's the Joker in the Catastrophic-Care Pack; Deficit Secret Weapon | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/activity-in-the-final-hour-pushes-dow-up-21.85-points.html | Activity in the Final Hour Pushes Dow Up 21.85 Points | False | By Phillip H. Wiggins | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/kyocera-and-avx-agree-to-merge-in-a-stock-swap.html | Kyocera and AVX Agree To Merge in a Stock Swap | False | By Kurt Eichenwald | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/singers-and-dancers-of-eritrea-to-perform.html | Singers and Dancers Of Eritrea to Perform | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/a-race-for-women.html | A Race for Women | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/finance-new-issues-recent-soviet-offerings-may-get-ratings-by-s-p.html | FINANCE/NEW ISSUES; Recent Soviet Offerings May Get Ratings by S.&P. | False | | 1989-10-04 | TX 2-650143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/c-corrections-524789.html | Corrections | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/business-people-5-nwa-officers-quit-as-checchi-takes-over.html | BUSINESS PEOPLE; 5 NWA Officers Quit As Checchi Takes Over | False | By Daniel F. Cuff | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/sports/sports-of-the-times-baseball-s-final-days-the-best.html | SPORTS OF THE TIMES; Baseball's Final Days: The Best | False | By George Vecsey | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/company-news-associates-sets-credit-card-deal.html | COMPANY NEWS; Associates Sets Credit-Card Deal | False | Special to The New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/obituaries/henry-e-griffith-74-a-plastics-executive.html | Henry E. Griffith, 74, a Plastics Executive | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/books/books-of-the-times-a-cast-of-characters-afloat-on-history-s-indifferent-sea.html | Books of The Times; A Cast of Characters Afloat On History's Indifferent Sea | False | By Michiko Kakutani | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/world/us-tells-israel-it-plans-to-sell-saudis-300-tanks.html | U.S. TELLS ISRAEL IT PLANS TO SELL SAUDIS 300 TANKS | False | By Thomas L. Friedman | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/opinion/ny-justice-not-colorblind.html | N.Y. Justice: Not Color-Blind | False | By Michael Letwin | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/apology-by-jackie-mason-for-campaign-insensitivity.html | Apology by Jackie Mason For Campaign 'Insensitivity' | False | By Todd S. Purdum | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/international-bankers-told-of-soviet-reforms.html | International Bankers Told of Soviet Reforms | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/sun-to-begin-new-fuel-tests.html | Sun to Begin New-Fuel Tests | False | AP | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/obituaries/william-post-jr-88-film-and-stage-actor.html | William Post Jr., 88; Film and Stage Actor | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/new-york-sues-job-agencies-in-bias-case.html | New York Sues Job Agencies In Bias Case | False | By Craig Wolff | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/world/ukraine-removes-its-party-leader.html | UKRAINE REMOVES ITS PARTY LEADER | False | By Bill Keller, Special To the New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/us/washington-work-democratic-chief-faces-uphill-battle-effort-rouse-troubled-party.html | Washington at Work; Democratic Chief Faces Uphill Battle in Effort to Rouse a Troubled Party | False | By Robin Toner, Special To the New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/opinion/aids-drugs-need-and-greed.html | AIDS, Drugs, Need and Greed | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/neighbor-held-in-killing-of-two-in-the-bronx.html | Neighbor Held in Killing of Two in the Bronx | False | By Constance L. Hays | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/sports/giants-want-to-avoid-being-overconfident.html | Giants Want to Avoid Being Overconfident | False | By Frank Litsky, Special to the New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/the-infinite-variety-of-velazquez-at-met.html | The Infinite Variety of Velazquez at Met | False | By John Russell | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/us/groups-sue-to-stop-shuttle-flight-because-of-radioactive-payload.html | Groups Sue to Stop Shuttle Flight Because of Radioactive Payload | False | By William J. Broad | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/maverick-s-battle-is-uniting-his-enemies.html | Maverick's Battle Is Uniting His Enemies | False | By Kirk Johnson, Special to the New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/union-warns-fernandez-on-proposals.html | Union Warns Fernandez on Proposals | False | By Neil A. Lewis | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/obituaries/roger-howell-53-ex-president-of-bowdoin.html | Roger Howell, 53, Ex-President of Bowdoin | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/obituaries/tim-wengerd-44-choreographer-and-ex-martha-graham-dancer.html | Tim Wengerd, 44, Choreographer And Ex-Martha Graham Dancer | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/finance-new-issues-freddie-mac-sets-a-note-program.html | FINANCE/NEW ISSUES; Freddie Mac Sets A Note Program | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/us/group-offers-money-in-aids-survey-protest.html | Group Offers Money In AIDS Survey Protest | False | AP | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/world/the-un-today.html | The U.N. Today | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/us/big-pine-journal-dusty-harvest-is-near-after-long-water-wars.html | Big Pine Journal; Dusty Harvest Is Near After Long Water Wars | False | By Robert Reinhold, Special To the New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/obituaries/autocrat-with-a-regal-manner-marcos-ruled-for-2-decades.html | Autocrat With a Regal Manner, Marcos Ruled for 2 Decades | False | By Eric Pace | 1989-10-04 | TX 2-650143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/us/at-least-3-are-killed-in-amtrak-crash.html | At Least 3 Are Killed in Amtrak Crash | False | By John H. Cushman Jr., Special To the New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/new-computer-can-read-handwriting.html | New Computer Can Read Handwriting | False | By Lawrence M. Fisher, Special To the New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/world/soviet-side-offers-plan-to-narrow-differences-on-limiting-aircraft.html | Soviet Side Offers Plan to Narrow Differences on Limiting Aircraft | False | By Michael R. Gordon, Special To the New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/senate-debating-helms-amendment.html | Senate Debating Helms Amendment | False | By William H. Honan, Special To the New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/key-rates-575489.html | KEY RATES | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/sports/olympics-track-athletes-call-for-drug-inquiry.html | OLYMPICS; Track Athletes Call for Drug Inquiry | False | By Michael Janofsky, Special To the New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/obituaries/ferdinand-marcos-ousted-leader-of-philippines-dies-at-72-in-exile.html | Ferdinand Marcos, Ousted Leader Of Philippines, Dies at 72 in Exile | False | By Jane Gross, Special To the New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/us/us-weighs-new-delay-in-nuclear-waste-project.html | U.S. Weighs New Delay in Nuclear Waste Project | False | AP | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/for-children.html | For Children | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/reviews-art-an-interweaving-of-german-and-french-strands.html | Reviews/Art; An Interweaving of German and French Strands | False | By Michael Brenson | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/company-news-kodak-to-reorganize-11-units-into-3-groups.html | COMPANY NEWS; Kodak to Reorganize 11 Units Into 3 Groups | False | By Jonathan P. Hicks | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/borden-to-cut-7000-jobs-and-65-plants.html | Borden to Cut 7,000 Jobs And 65 Plants | False | By Robert J. Cole | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/sports/deals.html | Deals | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/obituaries/r-p-harriss-journalist-87.html | R. P. Harriss, Journalist, 87 | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/developer-s-new-gift-unwanted-in-newark.html | Developer's New Gift Unwanted in Newark | False | By Wayne King, Special To the New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/swissair-and-sas-announce-pact.html | Swissair and S.A.S. Announce Pact | False | AP | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/company-news-court-issues-order-against-vernitron.html | COMPANY NEWS; Court Issues Order Against Vernitron | False | Special to The New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/company-news-empire-of-america.html | COMPANY NEWS; Empire of America | False | AP | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/house-239-to-190-votes-bill-to-cut-capital-gains-tax.html | HOUSE, 239 TO 190, VOTES BILL TO CUT CAPITAL GAINS TAX | False | By David E. Rosenbaum, Special To the New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/us/fraternity-ousted-by-ole-miss.html | Fraternity Ousted by Ole Miss | False | AP | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/oh-go-fly-a-kite.html | Oh, Go Fly a Kite | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/us/the-new-york-times-cbs-news-poll-weighing-abortion-restrictions.html | THE NEW YORK TIMES/CBS NEWS POLL; Weighing Abortion Restrictions | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/inside-487389.html | INSIDE | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/movies/review-film-from-denmark-a-fairy-tale-for-adults.html | Review/Film; From Denmark, a Fairy Tale for Adults | False | By Stephen Holden | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/movies/film-series-to-feature-issues-of-1950-s-and-60-s.html | Film Series to Feature Issues of 1950's and 60's | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/bankruptcy-petition-by-braniff.html | Bankruptcy Petition By Braniff | False | By Agis Salpukas | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/opinion/on-my-mind-soldier-in-the-wall.html | ON MY MIND; Soldier in the Wall | False | By A. M. Rosenthal | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/annenberg-giving-met-15-million-for-acquisitions.html | Annenberg Giving Met $15 Million for Acquisitions | False | By John Russell | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/us/25-disabled-people-held-in-atlanta-bus-protest.html | 25 Disabled People Held in Atlanta Bus Protest | False | AP | 1989-10-04 | TX 2-650143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/review-cabaret-taking-pop-songs-apart.html | Review/Cabaret; Taking Pop Songs Apart | False | By Stephen Holden | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/sports/sports-people-pro-basketball-petrovic-s-prognosis.html | Sports People: PRO BASKETBALL; Petrovic's Prognosis | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/sports/giants-can-win-one-for-merkle.html | Giants Can Win One for Merkle | False | By Leonard Koppett | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/aids-plan-for-center-is-rejected.html | AIDS Plan For Center Is Rejected | False | By David W. Dunlap | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/us/law-bar-legal-preserve-opening-its-door-personal-ads-search-for-romance-profits.html | THE LAW: At the Bar; Legal preserve opening its door to personal ads as search for romance (and profits) begins. | False | By David Margolick | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/movies/on-forging-relationships-by-electronic-intermediary.html | On Forging Relationships By Electronic Intermediary | False | By Janet Maslin | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/us/ku-klux-klan-chapter-wants-to-adopt-part-of-a-highway.html | Ku Klux Klan Chapter Wants To Adopt Part of a Highway | False | AP | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/market-place-is-stock-swap-good-for-avx.html | Market Place; Is Stock Swap Good for AVX? | False | By Floyd Norris | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/cool-geometric-paintings-of-robert-mangold.html | Cool, Geometric Paintings Of Robert Mangold | False | By Roberta Smith | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/quotation-of-the-day-524089.html | Quotation of the Day | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/sports/jets-preparing-for-colts-with-88-defensive-line.html | Jets Preparing for Colts With '88 Defensive Line | False | By Gerald Eskenazi | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/annenberg-gives-met-a-gift-of-15-million.html | Annenberg Gives Met A Gift of $15 Million | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/credit-markets-prices-ease-and-trading-is-light.html | CREDIT MARKETS; Prices Ease, and Trading Is Light | False | By Kenneth N. Gilpin | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/mozart-at-st-paul-s.html | Mozart at St. Paul's | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/drivers-are-shot-in-two-holdups-at-a-bronx-park.html | Drivers Are Shot In Two Holdups At a Bronx Park | False | By James C. McKinley Jr. | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/us/panel-told-agencies-risk-abuse-in-yielding-purchase-controls.html | Panel Told Agencies Risk Abuse in Yielding Purchase Controls | False | By Jeff Gerth, Special To the New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/arts/auctions.html | Auctions | False | By Rita Reif | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/parking-rules-354589.html | Parking Rules | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/business/executive-changes-340089.html | EXECUTIVE CHANGES | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/world/us-to-pare-aid-in-nicaragua-vote.html | U.S. TO PARE AID IN NICARAGUA VOTE | False | By Robert Pear, Special To the New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/nyregion/mayoral-rivals-in-new-york-juggling-the-jackson-factor.html | Mayoral Rivals in New York Juggling the Jackson Factor | False | By Sam Roberts | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/world/in-us-exile-a-colombian-is-fearful-still.html | In U.S. Exile, A Colombian Is Fearful Still | False | By Joseph B. Treaster, Special To the New York Times | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/obituaries/kenneth-brozen-62-houseware-designer-known-for-plastics.html | Kenneth Brozen, 62, Houseware Designer Known for Plastics | False | By Suzanne Slesin | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/opinion/senator-d-amato-s-hud-connections.html | Senator D'Amato's H.U.D. Connections | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-29 | 1989-09-29 | https://www.nytimes.com/1989/09/29/opinion/t-today-s-immigrants-learn-english-as-fast-as-yesterday-s-did-280989.html | Today's Immigrants Learn English as Fast as Yesterday's Did | False | | 1989-10-04 | TX 2-650143 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/business/company-news-shopping-center-groups-combine.html | COMPANY NEWS; Shopping Center Groups Combine | False | AP | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/sports/big-winnings-on-3-long-shots.html | Big Winnings On 3 Long Shots | False | AP | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/obituaries/sylvia-traube-psychiatrist-is-dead-at-79.html | Sylvia Traube, Psychiatrist, Is Dead at 79 | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/world/chilly-days-for-east-germans-outside-embassy-in-prague.html | Chilly Days for East Germans Outside Embassy in Prague | False | By John Tagliabue, Special To the New York Times | 1989-10-10 | TX 2-651034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/business/patents-producing-hormones-in-farm-animals.html | Patents; Producing Hormones In Farm Animals | False | By Edmund L. Andrews | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/us/gabor-convicted-of-3-charges-in-confrontation-with-officer.html | Gabor Convicted of 3 Charges In Confrontation With Officer | False | AP | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/bridge-world-championship-play-forced-americans-canadians-face-multi.html | Bridge; World championship play forced the Americans and Canadians to face the 'Multi.' | False | By Alan Truscott | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/us/compromise-reached-on-spotted-owl.html | Compromise Reached on Spotted Owl | False | AP | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/us/senate-would-speed-reparations-to-survivors-of-internment-camps.html | Senate Would Speed Reparations To Survivors of Internment Camps | False | By Andrew Rosenthal, Special To the New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/business/treasury-issues-recover-after-early-drop.html | Treasury Issues Recover After Early Drop | False | By H. J. Maidenberg | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/arts/reviews-music.html | Reviews/Music | False | By Peter Watrous | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/business/patents-advances-in-conductor-materials.html | Patents; Advances In Conductor Materials | False | By Edmund L. Andrews | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/theater/restored-nyack-theater-named-for-helen-hayes.html | Restored Nyack Theater Named for Helen Hayes | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/c-corrections-805389.html | Corrections | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/news-summary-781689.html | NEWS SUMMARY | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/world/israelis-cut-jail-terms-of-3-who-beat-an-arab-to-death.html | Israelis Cut Jail Terms of 3 Who Beat an Arab to Death | False | Special to The New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/sports/sports-people-pro-hockey-flyers-trade-2-maybe.html | SPORTS PEOPLE: PRO HOCKEY; Flyers Trade 2, Maybe | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/world/savimbi-is-to-urge-us-to-join-talks-on-angola.html | Savimbi Is to Urge U.S. To Join Talks on Angola | False | By Christopher S. Wren, Special To the New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/obituaries/thomas-keller-rowing-official-64.html | Thomas Keller, Rowing Official, 64 | False | AP | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/books/books-of-the-times-two-accounts-of-what-it-means-to-be-disabled.html | Books of The Times; Two Accounts of What It Means to Be Disabled | False | By Herbert Mitgang | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/sports/baseball-red-sox-win-on-a-walk.html | BASEBALL; Red Sox Win on a Walk | False | AP | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/opinion/l-us-forest-harvest-is-nothing-like-the-tropics-federal-land-habit-821389.html | U.S. Forest Harvest Is Nothing Like the Tropics; Federal Land Habit | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/sports/sports-of-the-times-theres-no-monopoly-on-misery.html | SPORTS OF THE TIMES; There's No Monopoly On Misery | False | By Malcom Moran | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/style/consumer-s-world-coping-with-broken-electronic-equipment.html | CONSUMER'S WORLD: Coping With Broken Electronic Equipment | False | By Iban Berger | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/us/judge-proposes-compromise-on-banned-film.html | Judge Proposes Compromise on Banned Film | False | Special to The New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/arts/free-chamber-music-series.html | Free chamber Music Series | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/sports/baseball-mets-make-late-dash-for-second.html | BASEBALL; Mets Make Late Dash for Second | False | By Joseph Durso, Special To the New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/opinion/letter-on-ecology-help-brazil-preserve-the-amazon.html | Letter: On Ecology; Help Brazil Preserve the Amazon | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/style/consumer-s-world-guidepost-credit-card-rates.html | CONSUMER'S WORLD: Guidepost; Credit-Card Rates | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/world/chinese-chief-sets-hard-policy-line.html | CHINESE CHIEF SETS HARD POLICY LINE | False | By Nicholas D. Kristof, Special To the New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/opinion/l-pope-s-words-on-jews-reverse-no-doctrines-566089.html | Pope's Words on Jews Reverse No Doctrines | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/business/company-news-texas-insurer-may-bar-stake.html | COMPANY NEWS; Texas Insurer May Bar Stake | False | Special to The New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/business/senate-democrats-working-to-devise-their-own-tax-cut.html | SENATE DEMOCRATS WORKING TO DEVISE THEIR OWN TAX CUT | False | BY David E. Rosenbaum, Special To the New York Times | 1989-10-10 | TX 2-651034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/sports/golf-zabriski-triumphs-in-dodge-open.html | GOLF; Zabriski Triumphs in Dodge Open | False | By Alex Yannis, Special To the New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/metro-dateline-man-shot-in-subway-suspect-is-arrested.html | METRO DATELINE; Man Shot in Subway; Suspect Is Arrested | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/us/teachers-praise-bush-s-effort-to-set-a-new-education-agenda.html | Teachers Praise Bush's Effort to Set a New Education Agenda | False | By Deirdre Carmody | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/sports/in-quest-for-pennant-a-racial-milestone.html | In Quest for Pennant, a Racial Milestone | False | By George Vecsey, Special to The New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/us/watching-the-cia-clash-on-inspector-is-latest-of-many.html | WATCHING THE C.I.A.; Clash on Inspector Is Latest of Many | False | By Stephen Engelberg, Special To the New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/arts/excerpts-from-arts-debate-in-senate.html | Excerpts From Arts Debate in Senate | False | Special to The New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/world/for-argentines-the-free-ride-is-very-much-the-way-of-life.html | For Argentines, the Free Ride Is Very Much the Way of Life | False | By Shirley Christian, Special to the New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/business/us-style-personnel-moves-are-jolting-japanese-banks.html | U.S.-Style Personnel Moves Are Jolting Japanese Banks | False | By James Sterngold, Special to the New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/c-corrections-805189.html | Corrections | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/movies/tracking-the-life-and-art-of-thelonious-monk.html | Tracking the Life and Art Of Thelonious Monk | False | By Stephen Holden | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/world/51-lebanese-legislators-fly-to-peace-talk-at-saudi-resort.html | 51 Lebanese Legislators Fly To Peace Talk at Saudi Resort | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/curbs-on-medicaid-mills-draw-criticism.html | Curbs on 'Medicaid Mills' Draw Criticism | False | By Sam Howe Verhovek | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/business/the-setback-for-advanced-tv.html | The Setback for Advanced TV | False | By Andrew Pollack | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/world/us-weighs-dismissing-bloch-but-has-an-evidence-problem.html | U.S. Weighs Dismissing Bloch But Has an Evidence Problem | False | By Stephen Engelberg, Special To the New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/style/consumer-s-world-not-so-petite-foot-is-not-alone.html | CONSUMER'S WORLD; Not-So-Petite Foot Is Not Alone | False | By Deborah Blumenthal | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/c-corrections-804989.html | Corrections | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/obituaries/august-a-busch-jr-dies-at-90-built-largest-brewing-company.html | August A. Busch Jr. Dies at 90; Built Largest Brewing Company | False | By Robert Mcg. Thomas Jr. | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/neighbors-thwart-narcotics-clinics.html | NEIGHBORS THWART NARCOTICS CLINICS | False | By Elizabeth Kolbert | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/metro-dateline-heroin-smuggler-is-given-27-years.html | METRO DATELINE; Heroin Smuggler Is Given 27 Years | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/sports/sonics-and-gaze-agree-on-contract-mullin-stays-a-warrior.html | Sonics and Gaze Agree on Contract; Mullin Stays a Warrior | False | By William C. Rhoden | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/business/company-news-simmons-raises-stake-in-lockheed.html | COMPANY NEWS; Simmons Raises Stake in Lockheed | False | Special to The New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/opinion/l-why-give-times-sq-precedence-over-other-deteriorating-sites-not-porn-theaters-820389.html | Why Give Times Sq. Precedence Over Other Deteriorating Sites?; Not Porn Theaters | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/no-headline-804689.html | No Headline | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/sports/football-dickerson-emerges-on-50-50-list.html | FOOTBALL; Dickerson Emerges on 50-50 List | False | By Gerald Eskenazi, Special To the New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/us/in-carolina-fishing-hamlet-tired-cleanup-amid-doubts.html | In Carolina Fishing Hamlet, Tired Cleanup Amid Doubts | False | By Keith Schneider, Special to the New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/business/company-news-spelling-tv-concern-may-be-put-up-for-sale.html | COMPANY NEWS; Spelling TV Concern May Be Put Up for Sale | False | By Michael Lev, Special to The New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/sports/trying-to-fulfill-some-high-expectations.html | Trying to Fulfill Some High Expectations | False | By William N. Wallace | 1989-10-10 | TX 2-651034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/movies/review-film-antiques-dealer-finds-love-and-trouble.html | Review/Film; Antiques Dealer Finds Love and Trouble | False | By Caryn James | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/arts/a-call-for-a-corcoran-resignation.html | A Call for a Corcoran Resignation | False | By Barbara Gamarekian, Special To The New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/us/agents-seize-20-tons-of-cocaine-in-raid-on-los-angeles-warehouse.html | Agents Seize 20 Tons of Cocaine In Raid on Los Angeles Warehouse | False | By Seth Mydans, Special To The New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/business/fixed-rate-mortgage-up.html | Fixed-Rate Mortgage Up | False | AP | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/c-corrections-681589.html | Corrections | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/opinion/l-withhold-aid-to-somalian-government-608689.html | Withhold Aid to Somalian Government | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/metrotech-agrees-to-pay-2-million-to-aid-tenants.html | Metrotech Agrees to Pay $2 Million to Aid Tenants | False | By Thomas J. Lueck | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/metro-dateline-2d-murder-charge-in-hernandez-killing.html | METRO DATELINE; 2d Murder Charge In Hernandez Killing | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/world/rebels-say-they-will-reject-salvadoran-cease-fire-offer.html | Rebels Say They Will Reject Salvadoran Cease-Fire Offer | False | AP | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/arts/review-music-debut-of-violin-piano-duo.html | Review/Music; Debut of Violin-Piano Duo | False | By Allan Kozinn | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/us/prosecutor-bores-in-as-bakker-testifies.html | Prosecutor Bores In as Bakker Testifies | False | By Peter Applebome, Special To The New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/world/bogota-chief-at-un-asks-us-to-curb-drug-demand.html | Bogota Chief, at U.N., Asks U.S. to Curb Drug Demand | False | By Paul Lewis, Special To The New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/world/navy-reports-encounter-with-a-soviet-ship.html | Navy Reports Encounter With a Soviet Ship | False | Special to The New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/about-new-york-wagner-dynasty-is-inspired-by-service-ideal.html | About New York; Wagner Dynasty Is Inspired By Service Ideal | False | By Douglas Martin | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/us/thornburgh-loses-court-ruling-on-secrets-in-iran-contra-case.html | Thornburgh Loses Court Ruling on Secrets in Iran-Contra Case | False | By David Johnston, Special To The New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/arts/fiery-aida-at-the-met.html | Fiery 'Aida' at the Met | False | By Wilborn Hampton | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/traffic-alert-695489.html | Traffic Alert | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/business/stocks-mixed-on-decline-in-dollar.html | Stocks Mixed on Decline in Dollar | False | By Phillip H. Wiggins | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/us/arizona-court-ends-mecham-bid-for-office.html | Arizona Court Ends Mecham Bid for Office | False | AP | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/explosion-disrupts-service-on-seventh-avenue-irt-line.html | Explosion Disrupts Service On Seventh Avenue IRT Line | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/business/key-rates-806389.html | KEY RATES | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/world/during-public-wake-the-un-rich-honor-marcos.html | During Public Wake, the Un-rich Honor Marcos | False | By Jane Gross, Special To The New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/us/hispanic-groups-organizing-drive-for-a-full-census-count.html | Hispanic Groups Organizing Drive for a Full Census Count | False | By Roberto Suro, Special To The New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/us/long-drought-then-a-flood.html | Long Drought, Then a Flood | False | AP | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/world/baker-says-us-wants-jerusalem-to-decide-now-on-peace-proposal.html | Baker Says U.S. Wants Jerusalem To Decide Now on Peace Proposal | False | By Thomas L. Friedman | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/style/consumer-s-world-looking-for-the-new-among-1990-cars.html | CONSUMER'S WORLD; Looking for the New Among 1990 Cars | False | By Doron P. Levin | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/c-corrections-805089.html | Corrections | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/business/company-news-a-new-razor-for-gillette.html | COMPANY NEWS; A New Razor For Gillette | False | AP | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/style/consumer-s-world-reading-between-lines-of-toy-warning-labels.html | CONSUMER'S WORLD; Reading Between Lines Of Toy Warning Labels | False | By Barry Meier | 1989-10-10 | TX 2-651034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/sports/results-plus-793389.html | RESULTS PLUS | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/business/campeau-stores-deny-crisis-reports.html | Campeau Stores Deny Crisis Reports | False | By Isadore Barmash | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/sports/blue-jays-win-in-11th-and-lead-orioles-by-2.html | Blue Jays Win in 11th and Lead Orioles by 2 | False | By Joe Sexton, Special To the New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/arts/conferees-reject-helms-proposal-to-restrict-financing-of-the-arts.html | Conferees Reject Helms Proposal To Restrict Financing of the Arts | False | By William H. Honan, Special to the New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/obituaries/anne-s-loftus-community-board-manager-64.html | Anne S. Loftus, Community Board Manager, 64 | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/opinion/how-the-gop-can-nail-down-the-black-vote.html | How the G.O.P. Can Nail Down the Black Vote | False | By Roger Stone | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/opinion/hope-for-hong-kong.html | Hope for Hong Kong | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/style/catherine-cosentinomarried-in-phoenix.html | Catherine CosentinoMarried in Phoenix | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/business/currency-markets-dollar-falls-on-selling-by-allies.html | CURRENCY MARKETS; Dollar Falls On Selling By Allies | False | By Jonathan Fuerbringer | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/arts/australian-boys-choir.html | Australian Boys' Choir | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/us/a-guilty-verdict-for-abortion-foe.html | A GUILTY VERDICT FOR ABORTION FOE | False | Special to The New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/arts/kevin-roche-honored-for-redesign-of-zoo.html | Kevin Roche Honored For Redesign of Zoo | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/business/leading-indicators-post-2d-consecutive-increase.html | Leading Indicators Post 2d Consecutive Increase | False | By Clyde H. Farnsworth, Special to The New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/arts/reviews-music-a-miniaturist-takes-on-beethoven-with-boldness.html | Reviews/Music; A Miniaturist Takes On Beethoven, with Boldness | False | By John Rockwell | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/opinion/l-why-give-times-sq-precedence-over-other-deteriorating-sites-try-movable-facades-820289.html | Why Give Times Sq. Precedence Over Other Deteriorating Sites?; Try Movable Facades | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/sports/sports-people-baseball-surgery-for-belcher.html | SPORTS PEOPLE: BASEBALL; Surgery for Belcher | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/business/company-news-imperial-ties-loss-to-savings-bill.html | COMPANY NEWS; Imperial Ties Loss To Savings Bill | False | AP | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/arts/from-the-algonquin-a-talk-show-on-the-arts.html | From the Algonquin, a Talk Show on the Arts | False | By Eleanor Blau | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/judge-in-garcia-trial-made-faces-and-ruled-unfairly-lawyer-says.html | Judge in Garcia Trial Made Faces And Ruled Unfairly, Lawyer Says | False | By William Glaberson | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/opinion/l-us-forest-harvest-is-nothing-like-the-tropics-cathedral-pines-821189.html | U.S. Forest Harvest Is Nothing Like the Tropics; Cathedral Pines | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/inside-761589.html | INSIDE | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/business/top-grade-issues-gain-on-wall-st.html | Top-Grade Issues Gain on Wall St. | False | By Kurt Eichenwald | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/sports/sports-people-pro-football-dolphin-suspended.html | SPORTS PEOPLE: PRO FOOTBALL; Dolphin Suspended | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/business/northwest-deal-reached-but-klm-objects.html | Northwest Deal Reached, but KLM Objects | False | By John H. Cushman Jr., Special to The New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/opinion/stanley-friedman-scapegoat-for-the-corrupt.html | Stanley Friedman, Scapegoat for the Corrupt | False | By Kathryn B. Yatrakis | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/world/aquino-is-resolute-on-marcos-burial-ban.html | Aquino Is Resolute on Marcos-Burial Ban | False | Special to The New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/under-attack-giuliani-calls-his-ads-fair.html | Under Attack, Giuliani Calls His Ads 'Fair' | False | By Todd S. Purdum | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/obituaries/susumu-yamashita-84-mitsubishi-director.html | Susumu Yamashita, 84, Mitsubishi Director | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/business/patents-quigg-is-resigning.html | Patents; Quigg Is Resigning | False | By Edmund L. Andrews | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/business/company-news-harcourt-brace-stock-plunges.html | COMPANY NEWS; Harcourt Brace Stock Plunges | False | AP | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/movies/review-film-soldiers-haunted-by-events-of-a-forgotten-battlefield.html | Review/Film; Soldiers Haunted by Events Of a Forgotten Battlefield | False | By Stephen Holden | 1989-10-10 | TX 2-651034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/woman-stabbed-while-sleeping-in-parked-van.html | Woman Stabbed While Sleeping In Parked Van | False | By Michael Freitag | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/arts/review-music-from-bits-of-jack-benny-a-quasi-opera.html | Review/Music; From Bits of Jack Benny, a Quasi Opera | False | By John Rockwell | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/c-corrections-805289.html | Corrections | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/business/prices-paid-to-farmers-decline-0.7.html | Prices Paid To Farmers Decline 0.7% | False | AP | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/business/company-briefs-722589.html | COMPANY BRIEFS | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/us/bush-defends-carolina-relief-efforts.html | Bush Defends Carolina Relief Efforts | False | By Bernard Weinraub, Special To the New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/business/control-data-searching-for-a-new-chief.html | Control Data Searching for A New Chief | False | By John Markoff | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/world/kremlin-confronted-on-baltic-recruits.html | Kremlin Confronted on Baltic Recruits | False | By Esther B. Fein, Special To the New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/sports/baseball-plunk-and-yanks-shake-the-ho-hums.html | BASEBALL; Plunk And Yanks Shake the Ho-Hums | False | By Michael Martinez | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/us/submarine-runs-aground.html | Submarine Runs Aground | False | AP | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/arts/senate-vote-on-the-arts.html | Senate Vote On the Arts | False | AP | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/queens-drug-kingpin-reportedly-pleads-guilty.html | Queens Drug Kingpin Reportedly Pleads Guilty | False | By Leonard Buder | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/conflict-arises-on-jet-s-rudder-in-usair-crash.html | Conflict Arises On Jet's Rudder In USAir Crash | False | By Richard Witkin | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/opinion/the-uses-of-celebrity.html | The Uses of Celebrity | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/world/noviye-gromyki-journal-once-again-chernobyl-takes-a-toll.html | Noviye Gromyki Journal; Once Again, Chernobyl Takes a Toll | False | By Francis X. Clines, Special To the New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/world/us-china-falling-out-much-smoke-but-no-fire.html | U.S.-China Falling-Out: Much Smoke but No Fire | False | By Nicholas D. Kristof, Special To the New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/arts/review-music-columbus-home-fom-new-world-as-opera.html | Review/Music; Columbus Home Fom New World as Opera | False | By Bernard Holland, Special To the New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/opinion/tomorrows-new-york-new-yorks-next-crisis-worse-than-1975.html | TOMORROW'S NEW YORK; New York's Next Crisis: Worse Than 1975 | False | By Richard C. Wade | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/sports/football-tennessee-and-auburn-have-something-to-prove.html | FOOTBALL; Tennessee and Auburn Have Something to Prove | False | By Thomas Rogers | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/sports/tac-urges-cooperation.html | T.A.C. Urges Cooperation | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/business/company-news-gradco-systems.html | COMPANY NEWS; Gradco Systems | False | Special to The New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/obituaries/jesse-silberstein-advocate-for-elderly-77.html | Jesse Silberstein, Advocate for Elderly, 77 | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/obituaries/chen-boda-85-leader-of-chinese-purges-in-60-s.html | Chen Boda, 85, Leader of Chinese Purges in 60's | False | By Eric Pace | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/opinion/observer-this-little-piggy-got-none.html | OBSERVER; This Little Piggy Got None | False | By Russell Baker | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/us/bennett-chastised-for-comments-on-pap.html | Bennett Chastised for Comments on 'Pap' | False | By Bernard Weinraub, Special to The New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/business/company-news-icn-biomedicals.html | COMPANY NEWS; ICN Biomedicals | False | Special to The New York Times | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/nyregion/in-scarsdale-an-after-dinner-speech-on-golf-and-racism.html | In Scarsdale, an After-Dinner Speech on Golf and Racism | False | By James Feron | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/sports/sports-people-pro-basketball-ewing-s-blocks-to-help-a-children-s-charity.html | SPORTS PEOPLE: PRO BASKETBALL; Ewing's Blocks to Help A Children's Charity | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/business/business-digest-saturday-september-30-1989.html | BUSINESS DIGEST: SATURDAY, SEPTEMBER 30, 1989 | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/opinion/overlooked-in-virginia-little-kids.html | Overlooked in Virginia: Little Kids | False | | 1989-10-10 | TX 2-651034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/business/your-money-gains-tax-sales-caution-advised.html | Your Money; Gains-Tax Sales: Caution Advised | False | By Jan M. Rosen | 1989-10-10 | TX 2-651034 | | |
| 1989-09-30 | 1989-09-30 | https://www.nytimes.com/1989/09/30/opinion/l-why-give-times-sq-precedence-over-other-deteriorating-sites-566389.html | Why Give Times Sq. Precedence Over Other Deteriorating Sites? | False | | 1989-10-10 | TX 2-651034 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/evening-hours-top-dogs-aplenty-but-few-top-hats.html | EVENING HOURS; Top Dogs Aplenty, But Few Top Hats | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/l-question-of-the-week-should-the-mets-trade-strawberry-866289.html | Question Of the Week; Should The Mets Trade Strawberry? | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/lisa-mccloskey-weds-in-capital.html | Lisa McCloskey Weds in Capital | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/nhl-89-90-wales-conference-burly-penguins-fluid-canadiens-already-seem-poised.html | NHL '89'90: WALES CONFERENCE; Burly Penguins and Fluid Canadiens Already Seem Poised for Run to Top | False | By Joe Sexton | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/celebrating-the-pleasures-of-verse.html | Celebrating the Pleasures of Verse | False | By Dennis Fawcett | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/the-dying-animal.html | 'The Dying Animal' | False | By Philip Roth | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/world/policeman-slain-in-santiago.html | Policeman Slain in Santiago | False | AP | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/o-rourke-and-brodksy-meet-in-first-debate.html | O'Rourke and Brodksy Meet in First Debate | False | By James Feron | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/l-readers-respond-article-tutoring-child-home-rules-needn-t-destroy-individuality-887789.html | READERS RESPOND TO ARTICLE ON TUTORING A CHILD AT HOME; Rules Needn't Destroy Individuality | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/us/farm-belt-gambling-on-an-oil.html | Farm Belt Gambling On an Oil | False | By William Robbins, Special To the New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/c-correction-994789.html | Correction | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/wine-vino-fino.html | Wine; VINO FINO | False | By Frank J. Prial | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/postings-grant-s-farm-history-subdivided.html | POSTINGS; Grant's Farm; History Subdivided | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/us/drug-agency-ends-its-investigation-of-pilot.html | Drug Agency Ends Its Investigation of Pilot | False | AP | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/us/mother-who-left-baby-is-pregnant-again.html | Mother Who Left Baby Is Pregnant Again | False | AP | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/connecticut-guide-497989.html | CONNECTICUT GUIDE | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/suspect-found-hanged-in-jail.html | Suspect Found Hanged in Jail | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/l-victories-of-the-spirit-231889.html | VICTORIES OF THE SPIRIT | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/world/drug-trafficking-and-poppy-growing-finding-a-lush-home-in-guatemala.html | Drug Trafficking and Poppy Growing Finding a Lush Home in Guatemala | False | By Lindsey Gruson, Special To the New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/theater-new-season-s-theme-is-international.html | THEATER; New Season's Theme is International | False | By Alvin Klein | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/travel/coping-in-an-italian-castle.html | Coping in an Italian Castle | False | By June P. Wilson | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/answering-the-mail-995189.html | >Answering The Mail | False | By Bernard Gladstone | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/question-of-the-week-next-week-who-should-be-baseball-s-mvp-s.html | QUESTION OF THE WEEK: Next Week; Who Should Be Baseball's M.V.P.'s? | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/1929-aviation-feat-commemorated.html | 1929 Aviation Feat Commemorated | False | By Albert J. Parisi | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/sports-people-more-stern-charges.html | SPORTS PEOPLE; More Stern Charges | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/c-correction-516089.html | Correction | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/l-what-a-child-is-given-235089.html | WHAT A CHILD IS GIVEN | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/world/hungary-refuses-to-sign-east-bloc-statement.html | Hungary Refuses to Sign East Bloc Statement | False | AP | 1989-10-11 | TX 2-651184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/l-prado-in-geneva-historical-footnote-531089.html | PRADO IN GENEVA; Historical Footnote | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/movies/film-festival-a-trip-into-the-middle-ages-and-a-view-of-langston-hughes.html | Film Festival; A Trip Into the Middle Ages, and a View of Langston Hughes | False | By Caryn James | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/views-of-sport-fight-baseball-s-tv-fadeout.html | VIEWS OF SPORT; Fight Baseball's TV Fadeout | False | By Curt Smith | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/l-victories-of-the-spirit-232289.html | VICTORIES OF THE SPIRIT | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/jobs/stagflation-for-female-engineers.html | Stagflation for Female Engineers | False | BY John Arundel | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/works-in-progress-egging-them-on.html | Works in Progress; Egging Them On | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/obituaries/morris-fox-pharmacist-102.html | Morris Fox, Pharmacist, 102 | False | AP | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/cutting-capital-gains-tax-new-york-boon-and-burden.html | Cutting Capital Gains Tax: New York Boon and Burden | False | By David W. Dunlap | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/exploring-the-world-of-food-and-drink-tunis-a-ragout-with-a-secret.html | EXPLORING THE WORLD OF FOOD AND DRINK; TUNIS: A RAGOUT WITH A SECRET | False | By Paula Wolfert | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/l-shoreham-story-unbridled-greed-893189.html | Shoreham Story: Unbridled Greed | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/food-campfire-cachet.html | Food; CAMPFIRE CACHET | False | By Regina Schrambling | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/commercial-property-downtown-brooklyn-metrotech-s-start-signals-neighborhood.html | COMMERCIAL PROPERTY: Downtown Brooklyn; Metrotech's Start Signals a Neighborhood Comeback | False | By Shawn G. Kennedy | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/music-state-opera-joins-columbus-parades.html | MUSIC; State Opera Joins Columbus Parades | False | By Rena Fruchter | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/20-questions.html | 20 Questions | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/children-s-books-science-bookshelf.html | CHILDREN'S BOOKS/SCIENCE; Bookshelf | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/travel/fare-of-the-country-italy-s-vin-santo-a-sip-of-hospitality.html | FARE OF THE COUNTRY; Italy's Vin Santo: A Sip of Hospitality | False | By S. Irene Virbila | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/colette-home-of-the-heart.html | Colette: Home Of the Heart | False | By Deirdre Bair | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/world/ankara-at-the-un-will-press-bulgaria-on-turks.html | Ankara, at the U.N., Will Press Bulgaria on Turks | False | By Marvine Howe, Special To The New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/jobs/in-1990-s-what-price-scarce-labor.html | In 1990's, What Price Scarce Labor? | False | BY Susan Chira | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/l-affaire-touvier-opening-old-wounds.html | L'AFFAIRE TOUVIER: OPENING OLD WOUNDS | False | By Ted Morgan | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/pastimes-sunday-menu-corn-and-tomatoes-in-an-all-season-salad.html | PASTIMES; Sunday Menu; Corn (and Tomatoes) In an All-Season Salad | False | By Marian Burros | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/l-bigotry-in-pop-music-woman-scorned-530989.html | BIGOTRY IN POP MUSIC; Woman Scorned? | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/elizabeth-mason-executive-weds.html | Elizabeth Mason, Executive, Weds | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/us/nasa-names-5-shuttle-crews.html | NASA Names 5 Shuttle Crews | False | AP | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/data-update-october-1-1989.html | DATA UPDATE: October 1, 1989 | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/ileana-cotrubas-to-end-her-singing-career.html | Ileana Cotrubas to End Her Singing Career | False | AP | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/the-view-from-girl-scout-troop-1943-as-scouting-makes-a-comeback.html | The View From Girl Scout Troop 1943; As Scouting Makes a Comeback, Badges Reflect a New Era | False | By Lynne Ames | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/connecticut-opinion-counted-at-last.html | CONNECTICUT OPINION; Counted At Last | False | By Caroline Mulford Owens | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/tracy-l-seretean-plans-to-be-wed-to-glenn-i-levin.html | Tracy L. Seretean Plans to Be Wed To Glenn I. Levin | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/gardening-its-time-for-a-firm-hand-with-weeds.html | GARDENING; It's Time for a Firm Hand With Weeds | False | By Carl Totemeier | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/in-short-fiction.html | IN SHORT; FICTION | False | By Krysia Bereday | 1989-10-11 | TX 2-651184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/art-graphic-arts-glory-days-in-new-rochelle.html | ART; Graphic Art's Glory Days in New Rochelle | False | By William Zimmer | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/college-football-pitt-ties-west-virginia-31-31.html | COLLEGE FOOTBALL; Pitt Ties West Virginia, 31-31 | False | By William N. Wallace, Special To the New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/college-football-army-marches-over-harvard.html | COLLEGE FOOTBALL; Army Marches Over Harvard | False | By Jack Cavanaugh, Special To the New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/sports-people-backing-for-valvano.html | SPORTS PEOPLE; Backing for Valvano | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/business/the-executive-computer-the-fallout-from-the-font-wars.html | THE EXECUTIVE COMPUTER; The Fallout From the Font Wars | False | By Peter H. Lewis | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/theater/review-theater-a-private-eye-a-piano-and-the-usual-suspects.html | Review/Theater; A Private Eye, a Piano And the Usual Suspects | False | By D.j.r. Bruckner | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/theater-joyful-dancing-in-42d-street.html | THEATER; Joyful Dancing in '42d Street' | False | By Alvin Klein | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/mary-sullivan-and-peter-fisher-wed.html | Mary Sullivan and Peter Fisher Wed | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/recordings-music-that-rouses-or-soothes-in-small-doses.html | RECORDINGS; Music That Rouses or Soothes - in Small Doses | False | By Bernard Holland | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/exploring-the-world-of-food-and-drink-the-true-spice-of-sichuan.html | EXPLORING THE WORLD OF FOOD AND DRINK; THE TRUE SPICE OF SICHUAN | False | By Ken Hom | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/business/personal-finance-the-taxpayer-s-turn-to-win-a-few.html | PERSONAL FINANCE; The Taxpayer's Turn to Win a Few | False | by Deborah Rankin | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/regina-haase-an-engineer-marries.html | Regina Haase, an Engineer, Marries | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/q-and-a-493989.html | Q and A | False | By Shawn G. Kennedy | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/quotation-of-the-day-994489.html | Quotation of the Day | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/postings-where-the-trains-run-18-duplex-condos-in-midwood.html | POSTINGS: Where the Trains Run; 18 Duplex Condos in Midwood | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/pop-view-how-to-deadena-live-concert.html | POP VIEW; How to DeadenA Live Concert | False | By Peter Watrous | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/us/the-last-of-fernando.html | The Last of Fernando | False | AP | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/miss-deberardine-weds.html | Miss DeBerardine Weds | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/us/episcopalians-compromise-on-women-s-role.html | Episcopalians Compromise on Women's Role | False | By Peter Steinfels | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/l-readers-respond-to-article-on-tutoring-a-child-at-home-good-luck-shane-509289.html | READERS RESPOND TO ARTICLE ON TUTORING A CHILD AT HOME; Good Luck, Shane | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/pastimes-stamps.html | PASTIMES: Stamps | False | By Barth Healey | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/l-what-do-you-expect-for-2.25-million-236789.html | WHAT DO YOU EXPECT FOR $2.25 MILLION? | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/the-great-theater-that-is-munich.html | The Great Theater That Is Munich | False | By John Russell | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/hearing-set-on-aged-disabled-poor.html | Hearing Set on Aged, Disabled Poor | False | By States News Service | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/world/for-philippine-rebels-strength-exceeds-strife.html | For Philippine Rebels, Strength Exceeds Strife | False | Special to The New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/lincoln-e-frank-and-molly-o-neil-wed-on-fishers-i.html | Lincoln E. Frank and Molly O'Neil Wed on Fishers I. | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/travel/a-monastery-stay-expect-the-austere.html | A Monastery Stay: Expect the Austere | False | By Louis Inturrisi | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/baseball-mets-most-ominous-day-it-ran-gamut-of-season.html | BASEBALL; Mets' Most Ominous Day: It Ran Gamut of Season | False | By Joseph Durso, Special To the New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/world/mubarak-repeats-offer-to-meet-with-shamir.html | Mubarak Repeats Offer to Meet With Shamir | False | Special to The New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/suzanne-millard-weds-r-k-stanners.html | Suzanne Millard Weds R. K. Stanners | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/c-corrections-609189.html | CORRECTIONS | False | | 1989-10-11 | TX 2-651184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/in-short-nonfiction-519689.html | IN SHORT; NONFICTION | False | By Gina Kolata | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/opinion/topics-of-the-times-paraguay-s-progress.html | TOPICS OF THE TIMES; Paraguay's Progress | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/dining-out-chef-s-signatures-in-huntington-village.html | DINING OUT; Chef's Signatures in Huntington Village | False | By Joanne Starkey | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/business/l-conspiring-to-lie-835689.html | Conspiring to Lie | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/business/what-s-new-in-pork-pork-that-is-pinker-and-purer-appeals-to-the-japanese.html | WHAT'S NEW IN PORK; Pork That is Pinker and Purer Appeals to the Japanese | False | By Damon Wright | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/campus-life-wisconsin-condom-olympics-seek-to-encourage-safe-sex-practices.html | Campus Life: Wisconsin; Condom Olympics Seek to Encourage Safe Sex Practices | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/connecticut-opinion-how-to-fill-the-retirement-void.html | CONNECTICUT OPINION; How to Fill The Retirement Void | False | By Warren Rossell | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/keeping-the-ambulance-rolling-in-north-salem.html | Keeping the Ambulance Rolling in North Salem | False | By Regina Morrisey | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/t-magazine/exploring-the-world-of-food-and-drink-summers-sweet-recaptured.html | EXPLORING THE WORLD OF FOOD AND DRINK; SUMMER'S SWEET RECAPTURED | False | By Edna Lewis | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/weekinreview/ideas-trends-a-jeffersonian-compact-the-statement-by-the-president-and-governors.html | IDEAS & TRENDS: 'A Jeffersonian Compact'; The Statement by the President and Governors | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/r-j-lyman-wed-to-ms-schnurr.html | R. J. Lyman Wed To Ms. Schnurr | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/obituaries/john-walker-64-episcopal-bishop-in-washington.html | John Walker, 64, Episcopal Bishop in Washington | False | By Donatella Lorch | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/in-the-region-new-jersey-recent-sales-598589.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/on-language-country-matters.html | On Language; Country Matters | False | BY William Safire | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/nhl-89-90-soviets-set-to-mix-mingle-and-play.html | NHL '89'90; Soviets Set to Mix, Mingle and Play | False | By Robin Finn | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/inside-955289.html | INSIDE | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/business/c-correction-836089.html | Correction | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/san-francisco-s-real-mission.html | San Francisco's Real Mission | False | By John Krich | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/the-graying-of-america-s-countryside.html | The Graying of America's Countryside | False | By Iver Peterson | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/high-stakes-strike-looms-for-hospitals.html | High-Stakes Strike Looms for Hospitals | False | By Howard W. French | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/new-jersey-q-a-samuel-j-lefrak-developer-s-empire-keeps-growing.html | NEW JERSEY Q & A: SAMUEL J. LEFRAK; Developer's Empire Keeps Growing | False | By Jeffrey Hoff | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/jobs/biotechnology-creates-a-jersey-job-culture.html | Biotechnology Creates a Jersey Job Culture | False | BY Joseph Deitch | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/a-poet-s-safe-haven-in-amherst.html | A Poet's Safe Haven In Amherst | False | By Anne Bernays | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/exploring-the-world-of-food-and-drink-the-pleasures-of-plonk.html | EXPLORING THE WORLD OF FOOD AND DRINK; THE PLEASURES OF PLONK | False | By Frank J. Prial | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/a-youngster-s-efforts-on-behalf-of-the-police.html | A Youngster's Efforts On Behalf of the Police | False | By Sharon L. Bass | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/towns-resist-selection-as-sites-for-sewage.html | Towns Resist Selection As Sites for Sewage | False | By Sharon Monahan | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/anna-quindlen-will-write-a-times-column.html | Anna Quindlen Will Write a Times Column | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/in-short-nonfiction-384689.html | IN SHORT; NONFICTION | False | By Michael E. Ross | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/social-events.html | Social Events | False | ROBERT E. TOMASSON | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/no-headline-382389.html | No Headline | False | By Judith Rascoe | 1989-10-11 | TX 2-651184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/review-pop-philip-morris-superband-plays-it-light.html | Review/ Pop; Philip Morris Superband Plays It Light | False | PETER WATROUS | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/the-jeffs-mine-a-traditional-vein.html | 'The Jeffs' Mine a Traditional Vein | False | By Barbara Delatiner | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/l-alternatives-to-bankruptcy-893589.html | Alternatives to Bankruptcy | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/residential-resales-493589.html | Residential Resales | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/c-correction-869889.html | Correction | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/l-reassessment-is-never-painless-894389.html | Reassessment Is Never Painless | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/decoy-makers-art-is-putting-life-and-a-little-smile-into-wood.html | Decoy Maker's Art Is Putting Life, and a Little Smile, Into Wood | False | By Elizabeth Anderson | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/theater/theater-for-peter-hall-the-curtain-keeps-rising.html | THEATER; For Peter Hall, the Curtain Keeps Rising | False | By Mervyn Rothstein | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/l-handke-s-afternoon-520889.html | Handke's Afternoon | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/horse-racing-stella-madrid-takes-matron.html | HORSE RACING; Stella Madrid Takes Matron | False | By Steven Crist | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/opinion/l-liberal-democracy-almost-defines-japan-578489.html | 'Liberal Democracy' Almost Defines Japan | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/l-misuse-of-the-irs-234689.html | MISUSE OF THE I.R.S. | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/but-noah-was-not-a-nice-man.html | BUT NOAH WAS NOT A NICE MAN | False | By Joyce Carol Oates | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/us/legacy-of-innuendo-splits-a-state-anew.html | Legacy of Innuendo Splits a State Anew | False | By Ronald Smothers, Special To the New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/confessions-of-a-smartyboots.html | CONFESSIONS OF A SMARTYBOOTS | False | By Janette Turner Hospital | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/l-the-world-has-never-been-quite-the-same-226089.html | THE WORLD HAS NEVER BEEN QUITE THE SAME | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/change-sought-in-custody-laws.html | Change Sought in Custody Laws | False | By June Barsky | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/l-readers-respond-to-article-on-tutoring-a-child-at-home-886789.html | READERS RESPOND TO ARTICLE ON TUTORING A CHILD AT HOME | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/us/urgent-need-seen-to-protect-beaches-of-south-carolina.html | Urgent Need Seen To Protect Beaches Of South Carolina | False | AP | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/business/business-forum-dealing-with-global-warming-power-from-space-is-pollution-free.html | BUSINESS FORUM: DEALING WITH GLOBAL WARMING; Power From Space Is Pollution Free | False | By Peter E. Glaser | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/pamela-s-snyder-marries-in-darien.html | Pamela S. Snyder Marries in Darien | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/l-the-many-aspects-of-hospice-care-996089.html | The Many Aspects of Hospice Care | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/c-correction-994689.html | Correction | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/travel/shopper-s-world-a-world-of-pottery-in-vermont.html | SHOPPER'S WORLD; A World of Pottery in Vermont | False | By Ann Pringle Harris | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/suzanne-e-hyer-a-lawyer-weds.html | Suzanne E. Hyer, A Lawyer, Weds | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/fashion-pants-for-weekends-or-whatever.html | Fashion; Pants for Weekends or Whatever | False | By Anne-Marie Schiro | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/opinion/l-for-us-coins-a-great-day-is-about-to-dawn-handfuls-of-puzzles-996989.html | For U.S. Coins, a Great Day Is About to Dawn; Handfuls of Puzzles | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/travel/at-home-in-tuscany.html | At Home in Tuscany | False | By Francine Prose | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Judith Baumel | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/l-salisbury-town-hall-not-won-over-but-worn-down-531289.html | SALISBURY TOWN HALL; Not Won Over But Worn Down | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/anita-a-wager-banker-marries.html | Anita A. Wager, Banker, Marries | False | | 1989-10-11 | TX 2-651184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/santiago-s-golden-legend.html | Santiago's Golden Legend | False | By Rachel Billington | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/drunken-drivers-hear-from-victims.html | Drunken Drivers Hear From Victims | False | By Sharon L. Bass | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/opinion/l-falsely-shouting-fire-997289.html | Falsely Shouting Fire | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/world/french-premier-faces-strikes-and-left-s-fire.html | French Premier Faces Strikes and Left's Fire | False | By Steven Greenhouse, Special To the New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/opinion/not-so-happy-fiscal-new-year.html | Not-So-Happy Fiscal New Year | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/northeast-notebook-plainfield-mass-once-a-dairy-now-a-resort.html | NORTHEAST NOTEBOOK; Plainfield, Mass.; Once a Dairy, Now a Resort | False | By John Townes | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/jobs/if-your-line-is-cellular-give-a-ring.html | If Your Line Is Cellular, Give a Ring | False | BY Calvin Sims | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/victor-gaetan-weds-eleanor-kennelly.html | Victor Gaetan Weds Eleanor Kennelly | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/nancy-malloy-student-weds.html | Nancy Malloy, Student, Weds | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/l-some-bases-not-covered-872089.html | Some Bases Not Covered | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/us/alaska-oil-fund-s-dividend-is-second-largest.html | Alaska Oil Fund's Dividend Is Second Largest | False | AP | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/us/hurricane-left-grievous-wounds-to-land-and-spirit-of-puerto-rico.html | Hurricane Left Grievous Wounds To Land and Spirit of Puerto Rico | False | By Jeffrey Schmalz, Special To the New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/sports-people-cards-back-is-out.html | SPORTS PEOPLE; Cards' Back Is Out | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/jennifer-tanner-and-richard-taylor-are-married.html | Jennifer Tanner and Richard Taylor Are Married | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/how-velazquez-seizes-the-truth-that-is-art.html | How Velazquez Seizes The Truth That Is Art | False | By Frank Stella | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/business/what-s-new-in-pork-a-bid-to-reap-profits-from-a-trimmer-pig.html | WHAT'S NEW IN PORK; A Bid to Reap Profits From a Trimmer Pig | False | By Damon Wright | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/opinion/voices-of-the-new-generation-us-leaders-no-vision-all-expediency.html | VOICES OF THE NEW GENERATION; U.S. Leaders: No Vision, All Expediency | False | By Michael F. Bennet | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/linda-buchanan-has-a-wedding.html | Linda Buchanan Has a Wedding | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/l-question-of-the-week-should-the-mets-trade-strawberry-003389.html | Question Of the Week; Should The Mets Trade Strawberry? | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/business/c-correction-835789.html | Correction | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/world/cambodia-expects-resurgence-of-khmer-rouge.html | Cambodia Expects Resurgence of Khmer Rouge | False | By Steven Erlanger, Special To the New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/streetscapes-millburn-pumping-station-rundown-abbey-gets-new-life-condominiums.html | STREETSCAPES: Millburn Pumping Station; A Rundown 'Abbey' Gets New Life as Condominiums | False | By Christopher Gray | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/fashion-in-fitting-room-a-little-more-equality.html | Fashion; In Fitting Room, a Little More Equality | False | By Deborah Hofmann | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/christina-dockstader-weds.html | Christina Dockstader Weds | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/opinion/l-how-to-give-student-athletes-a-better-chance-for-an-education-578389.html | How to Give Student-Athletes a Better Chance for an Education | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/l-the-many-aspects-of-hospice-care-995589.html | The Many Aspects Of Hospice Care | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/l-london-isn-t-ireland-522489.html | London Isn't Ireland | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/opinion/l-supreme-court-rich-in-cases-of-what-if-578289.html | Supreme Court Rich In Cases of "What If? | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/final-go-rounds-for-old-carousel.html | Final Go-Rounds For Old Carousel | False | By Charlotte Libov | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/archives/pastimes-gardening-in-plant-world-latin-isnt-dead.html | PASTIMES: Gardening; In Plant World, Latin Isn't Dead | True | By Judy Glattstein | 1989-10-11 | TX 2-651184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/j-w-kirby-wed-to-miss-mccabe.html | J. W. Kirby Wed To Miss McCabe | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/exploring-the-world-of-food-and-drink-a-potent-brew-in-ponape.html | EXPLORING THE WORLD OF FOOD AND DRINK; A POTENT BREW IN PONAPE | False | By Bryan Miller | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/miss-golier-weds-timothy-wright.html | Miss Golier Weds Timothy Wright | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/long-island-opinion-here-comes-supersquirrel.html | LONG ISLAND OPINION; Here Comes Supersquirrel | False | By Colleen Velez | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/weekinreview/the-region-for-the-homeless-public-spaces-are-growing-smaller.html | THE REGION; For the Homeless, Public Spaces Are Growing Smaller | False | By Michael Freitag | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/radon-in-jersey-called-grave-risk.html | RADON IN JERSEY CALLED GRAVE RISK | False | AP | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/view/the-view-from-pawcatuck-village-seeks-its-identity-through-us-postal-service.html | THE VIEW FROM: PAWCATUCK; A Village Seeks Its Identity Through the U.S. Postal Service | False | By Robert A. Hamilton | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/in-the-region-long-island-montauk-yacht-club-conversion-proposed.html | IN THE REGION: Long Island; Montauk Yacht Club Conversion Proposed | False | By Diana Shaman | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/weekinreview/the-nation-congress-courts-the-dangers-of-living-for-the-moment.html | THE NATION; Congress Courts the Dangers Of Living for the Moment | False | By Susan F. Rasky | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/l-question-of-the-week-should-the-mets-trade-strawberry-003789.html | Question Of the Week; Should The Mets Trade Strawberry? | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/connecticut-opinion-the-battle-is-joined-against-the-mighty-flea.html | CONNECTICUT OPINION; The Battle Is Joined Against the Mighty Flea | False | By Ann Yannetti Tyler | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/man-to-appeal-ruling-on-mckinney-estate.html | Man to Appeal Ruling on McKinney Estate | False | AP | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/movies/l-she-devil-lest-anybody-forget-531189.html | 'SHE-DEVIL'; Lest Anybody Forget | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/college-football-duke-rallies-to-stun-clemson.html | COLLEGE FOOTBALL; Duke Rallies to Stun Clemson | False | By Barry Jacobs, Special To the New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/the-battle-lines-are-drawn-at-an-old-dirt-road.html | The Battle Lines Are Drawn At an Old Dirt Road | False | By Amy Hill Hearth | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/treacy-moran-is-married.html | Treacy Moran Is Married | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/world/anglican-head-prays-with-the-pope-in-rome.html | Anglican Head Prays With the Pope in Rome | False | By Clyde Haberman, Special To the New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/bronx-man-beaten-in-attack-that-police-call-race-related.html | Bronx Man Beaten in Attack That Police Call Race-Related | False | By James C. McKinley Jr. | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/about-men-how-i-spent-my-summer-vacation.html | About Men; How I Spent My Summer Vacation | False | BY Fenton Johnson | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/movies/film-festival-video-era-in-hungary-in-the-documentator.html | Film Festival; Video Era in Hungary, In 'The Documentator' | False | By Vincent Canby | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/long-island-opinion-wistful-visit-welcome-season-sweet-fleeting-indian-summer.html | LONG ISLAND OPINION; Wistful Visit By a Welcome Season: Sweet, Fleeting Indian Summer | False | By Michael Hayes | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/bridgeport-zoo-adding-rain-forest.html | Bridgeport Zoo Adding Rain Forest | False | By Ebong Udoma | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/world/vatican-and-east-lowering-barriers-at-a-rapid-tempo.html | VATICAN AND EAST LOWERING BARRIERS AT A RAPID TEMPO | False | By Clyde Haberman, Special To the New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/baseball-righetti-will-be-a-starter-next-season.html | BASEBALL; Righetti Will Be a Starter Next Season | False | By Michael Martinez | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/l-misuse-of-the-irs-233689.html | MISUSE OF THE I.R.S. | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/business/what-s-new-in-pork-trademarks-for-special-cuts-to-give-them-brand-pizazz.html | WHAT'S NEW IN PORK; Trademarks for Special Cuts To Give Them Brand Pizazz | False | By Damon Wright | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/jamie-jett-wed-in-new-mexico.html | Jamie Jett Wed In New Mexico | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/l-misuse-of-the-irs-233189.html | MISUSE OF THE I.R.S. | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/home-entertainment-recordings-soundings-a-rock-singer-returns-with-a-difference.html | HOME ENTERTAINMENT/RECORDINGS; SOUNDINGS; A Rock Singer Returns, With a Difference | False | By Stephen Holden | 1989-10-11 | TX 2-651184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/in-the-region-new-jersey-for-trenton-a-proposal-to-revitalize-its.html | IN THE REGION: New Jersey; For Trenton, a Proposal To Revitalize Its Downtown | False | By Rachelle Garbarine | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/movies/film-how-s-old-burt-reynolds-doing-fine-thank-you.html | FILM; How's Old Burt Reynolds? Doing Fine, Thank You | False | By Kenneth Turan | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/margaret-tsang-wed-to-eugene-miao.html | Margaret Tsang Wed to Eugene Miao | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/l-freelance-exchange-encourages-ideas-895389.html | Freelance Exchange Encourages Ideas | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/weekinreview/c-correction-877589.html | Correction | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/westchester-opinion-homeless-need-aid-from-commuters.html | WESTCHESTER OPINION; Homeless Need Aid From Commuters | False | By Rachel U. Berman | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/westchester-qa-robert-a-rothman-helping-jews-find-meaning-in.html | WESTCHESTER Q&A;; ROBERT A. ROTHMAN; Helping Jews Find Meaning in Religion | False | By Donna Greene | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/washington-memoirs-bombshell-or-bust.html | WASHINGTON MEMOIRS: BOMBSHELL OR BUST | False | By Christopher Buckley | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/college-football-south-alabama-beats-vanderbilt.html | COLLEGE FOOTBALL: SOUTH; Alabama Beats Vanderbilt | False | AP | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/us/owner-and-skipper-of-tanker-fined-for-spill.html | Owner and Skipper of Tanker Fined for Spill | False | AP | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/talking-gazundering-soft-market-puts-sellers-on-the-spot.html | TALKING: 'Gazundering'; Soft Market Puts Sellers On the Spot | False | By Andree Brooks | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/opinion/l-for-us-coins-a-great-day-is-about-to-dawn-578589.html | For U.S. Coins, a Great Day Is About to Dawn | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/weekinreview/the-world-the-people-s-republic-at-40-at-odds-with-the-people.html | THE WORLD; The People's Republic at 40, at Odds With the People | False | By Nicholas D. Kristof | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/ms-jack-weds-a-h-rowan-3d.html | Ms. Jack Weds A. H. Rowan 3d | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/giuliani-sets-out-on-tricky-task-of-attacking-dinkins.html | Giuliani Sets Out on Tricky Task of Attacking Dinkins | False | By Todd S. Purdum | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/dissident-parishioners-end-bridgeport-protest.html | Dissident Parishioners End Bridgeport Protest | False | AP | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/ridgewood-journal-village-needs-a-new-firehouse-but-cannot-settle-on-a-site.html | RIDGEWOOD JOURNAL; Village Needs a New Firehouse but Cannot Settle on a Site | False | By Jay Romano | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS: AND KEEP IN MIND | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/television-jamming-on-the-other-side-of-midnight.html | TELEVISION; Jamming on the Other Side of Midnight | False | By Richard B. Woodward | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/strange-creatures-among-us.html | STRANGE CREATURES AMONG US | False | By Elizabeth Janeway | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/l-readers-respond-article-tutoring-child-home-question-authority-learn-first-888989.html | READERS RESPOND TO ARTICLE ON TUTORING A CHILD AT HOME; 'Question Authority'? Learn First | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/nhl-89-90-campbell-conference-kings-blackhawks-geared-test-flames-depth-red.html | NHL '89'90: CAMPBELL CONFERENCE; Kings and Blackhawks Geared to Test Flames' Depth and the Red Wings' Grit | False | By Joe Lapointe | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/jobs/the-airlines-industry-is-a-high-flyer.html | The Airlines Industry Is a High Flyer | False | BY Eric Weiner | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/design-as-time-goes-by.html | Design; AS TIME GOES BY | False | By Carol Vogel | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/abortion-focus-shifting-to-teenagers.html | Abortion Focus Shifting to Teen-Agers | False | By Clare Collins | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/nancy-o-brien-is-wed-in-new-jersey.html | Nancy O'Brien Is Wed in New Jersey | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/westchester-guide-502789.html | WESTCHESTER GUIDE | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/mary-sue-howley-to-wed.html | Mary Sue Howley to Wed | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/two-parties-agree-to-endorse-one-slate-of-judicial-candidates.html | Two Parties Agree to Endorse One Slate of Judicial Candidates | False | By Tessa Melvin | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/anne-wise-weds-jonathan-bailey.html | Anne Wise Weds Jonathan Bailey | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/l-question-of-the-week-should-the-mets-trade-strawberry-002989.html | Question Of the Week; Should The Mets Trade Strawberry? | False | | 1989-10-11 | TX 2-651184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/in-the-region-long-island-recent-sales-600989.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/in-short-nonfiction-the-glory-that-was-greece-s.html | IN SHORT: NONFICTION; THE GLORY THAT WAS GREECE'S | False | B STEVE COATES | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/travel/many-happy-returns.html | Many Happy Returns | False | By Elizabeth Kolbert | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/retirement-thins-state-worker-ranks.html | Retirement Thins State Worker Ranks | False | By Robert A. Hamilton | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/obituaries/virgil-thomson-composer-critic-and-collaborator-with-stein-dies-at-92.html | Virgil Thomson, Composer, Critic and Collaborator With Stein, Dies at 92 | False | By John Rockwell | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/westchester-opinion-after-a-half-century-the-class-of-39-returns-to-rye.html | WESTCHESTER OPINION; After a Half-Century, The Class of '39 Returns to Rye | False | By Gloria Donen Sosin | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/the-world-has-never-been-quite-the-same-231389.html | THE WORLD HAS NEVER BEEN QUITE THE SAME | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/l-windham-isn-t-bowles-520989.html | Windham Isn't Bowles | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/us/victory-for-neighbors-of-ohio-a-plant-as-lawsuit-is-settled.html | Victory for Neighbors of Ohio A-Plant as Lawsuit is Settled | False | AP | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/opinion/foreign-affairs-help-the-east-look-ahead.html | FOREIGN AFFAIRS; Help the East Look Ahead | False | By Flora Lewis | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/traffic-alert-890789.html | Traffic Alert | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/goodbye-newark-roth-remembers-his-beginnings-388589.html | GOODBYE NEWARK: ROTH REMEMBERS HIS BEGINNINGS | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/a-cotswolds-journey-back-into-time.html | A Cotswolds Journey: Back Into Time | False | By Penelope Lively | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/business/what-s-new-pork-drive-improve-products-compete-with-price-chicken.html | WHAT'S NEW IN PORK; A Drive to Improve Products and Compete With the Price of Chicken | False | By Damon Wright | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/answers-to-the-quiz-on-page-106.html | ANSWERS TO THE QUIZ ON PAGE 106 | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/answering-the-mail-995389.html | >Answering The Mail | False | By Bernard Gladstone | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/us/18-hurt-in-cleveland-crash.html | 18 Hurt in Cleveland Crash | False | AP | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/theater/review-theater-absurdist-double-bill.html | Review/ Theater; Absurdist Double Bill | False | By Mel Gussow | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/good-scholar-good-frenchman.html | GOOD SCHOLAR, GOOD FRENCHMAN | False | By Michael R. Marrus | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/childrens-booksscience.html | CHILDREN'S BOOKS/SCIENCE | False | By Maggie Nichols | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/theater-a-cabaret-tribute-to-billie-holiday.html | THEATER; A Cabaret Tribute to Billie Holiday | False | By Alvin Klein | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/northeast-notebook-newport-vt-lake-access-stalls-project.html | NORTHEAST NOTEBOOK: Newport, Vt.; Lake Access Stalls Project | False | By John Dillon | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/westchester-opinion-the-wisdom-of-the-tooth-fairy.html | WESTCHESTER OPINION; The Wisdom of the Tooth Fairy | False | By Ken Bryndilsen | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/l-a-dirty-war-522589.html | A Dirty War | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/results-plus-991189.html | RESULTS PLUS | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/opinion/chicken-salad-and-catastrophic-care.html | Chicken Salad and Catastrophic Care | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/college-football-west-southwest-buffaloes-score-45-for-ev-teammate.html | COLLEGE FOOTBALL: WEST/SOUTHWEST; Buffaloes Score 45 For Ex-Teammate | False | AP | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/campus-life-boston-u-legislator-seeks-dormitory-status-for-apartments.html | Campus Life: Boston U.; Legislator Seeks Dormitory Status For Apartments | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/christa-m-carey-broker-is-to-wed.html | Christa M. Carey, Broker, Is to Wed | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/miss-wettlaufer-a-teacher-weds.html | Miss Wettlaufer, A Teacher, Weds | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/movies/tv-view-liftoff-for-armchair-travelers.html | TV VIEW; Liftoff for Armchair Travelers | False | By Walter Goodman | 1989-10-11 | TX 2-651184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/business/data-bank-oct-1-1989.html | DATA BANK: Oct. 1, 1989 | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/in-search-of-an-ancient-mediterranean.html | In Search of An Ancient Mediterranean | False | By Michael Mewshaw | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/business/consumer-rates.html | CONSUMER RATES | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/theater-review-a-chilling-evening-down-on-the-farm.html | THEATER REVIEW; A Chilling Evening Down on the Farm | False | By Leah D. Frank | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/republic-airport-has-growth-pains.html | Republic Airport Has Growth Pains | False | By Michael Kornfeld | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/theater/theater-in-monology-to-play-it-right-do-it-yourself.html | THEATER; In Monology, to Play It Right Do It Yourself | False | By Irene Lacher | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/julia-tualavera-plans-to-marry.html | Julia Tualavera Plans to Marry | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/review-music-the-composer-as-instrumentalist.html | Review/ Music; The Composer as Instrumentalist | False | By Allan Kozinn | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/1-what-a-child-is-given-234789.html | WHAT A CHILD IS GIVEN | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/dance-words-of-beauty-and-terror-inform-a-graham-classic.html | DANCE; Words of Beauty And Terror Inform A Graham Classic | False | By Jack Anderson | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/l-the-many-aspects-of-hospice-care-515189.html | The Many Aspects of Hospice Care | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/dr-duchesneau-weds-dr-michelle-paris.html | Dr. Duchesneau Weds Dr. Michelle Paris | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/for-one-thing-it-s-not-blue.html | FOR ONE THING, IT'S NOT BLUE | False | By Eugen Weber | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/nancy-d-burns-scientist-marries.html | Nancy D. Burns, Scientist, Marries | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/world/despite-ban-chilean-army-gets-15-us-copters.html | Despite Ban, Chilean Army Gets 15 U.S. Copters | False | By Shirley Christian, Special To the New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/weekinreview/headliners-no-compromise.html | HEADLINERS; No Compromise | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/movies/l-she-devil-hang-on-to-the-old-one-530889.html | 'SHE-DEVIL'; Hang On To the Old One | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/pastimes-sunday-dinner-dining-paris-to-beijing-and-all-in-manhattan.html | PASTIMES: Sunday Dinner; Dining, Paris to Beijing, And All in Manhattan | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/martha-w-miller-becomes-a-bride.html | Martha W. Miller Becomes a Bride | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/campus-life-harvard-campus-rent-rise-affects-businesses-run-by-students.html | Campus Life: Harvard; Campus Rent Rise Affects Businesses Run by Students | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/fashion-on-the-street-pants-suits-soft-and-voluminous.html | Fashion: On the Street; Pants Suits, Soft And Voluminous | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/campus-life-illinois-stadium-fire-may-be-part-of-vandals-attacks.html | Campus life: Illinois; Stadium Fire May Be Part of Vandals' Attacks | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/business/week-in-business-sony-expands-into-hollywood.html | WEEK IN BUSINESS; Sony Expands Into Hollywood | False | By Steve Dodson | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/postings-photo-exhibition-opens-land-use-debate.html | POSTINGS; Photo Exhibition Opens; Land-Use Debate | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/pro-football-parcells-likes-brainy-types.html | PRO FOOTBALL; Parcells Likes Brainy Types | False | By Frank Litsky | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/music-view-academia-safety-net-or-threat.html | MUSIC VIEW; Academia: Safety Net Or Threat? | False | By Donal Henahan | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/dining-out-chinese-specialties-served-at-the-grill.html | DINING OUT; Chinese Specialties Served at the Grill | False | By Patricia Brooks | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/opinion/topics-of-the-times-it-s-over-for-yogi.html | TOPICS OF THE TIMES; It's Over for Yogi | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/antiques-cast-in-bronze-the-keys-to-an-ancient-culture.html | ANTIQUES; Cast in Bronze, the Keys To an Ancient Culture | False | By Rita Reif | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/tamara-weiss-marries-gary-a-stuber.html | Tamara Weiss Marries Gary A. Stuber | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/the-theology-of-the-bomb.html | THE THEOLOGY OF THE BOMB | False | By Michael Krepon | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/sights-to-behold-along-the-palisades.html | Sights to Behold Along the Palisades | False | By Natalie Berkowitz | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/review-dance-an-updated-version-of-the-narcissus-myth.html | Review/ Dance; An Updated Version of the Narcissus Myth | False | By Jack Anderson | 1989-10-11 | TX 2-651184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/life-style-sunday-outing-in-a-temple-setting-tibetan-artifacts.html | Life Style: Sunday Outing; In a Temple Setting, Tibetan Artifacts | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/art-family-reunion-at-the-bruce-museum.html | ART; Family Reunion at the Bruce Museum | False | By Vivien Raynor | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/baseball-saberhagen-23-6-has-top-era-2.16-of-year.html | BASEBALL; Saberhagen (23-6) Has Top E.R.A. (2.16) of Year | False | AP | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/weekinreview/the-world-a-voice-from-bogota-war-on-drugs-for-real-with-casualties.html | THE WORLD: A Voice From Bogota; War on Drugs, for Real, With Casualties | False | By Enrique Santos Calderon | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/movies/film-michael-caine-turns-homicidal.html | FILM; Michael Caine Turns Homicidal | False | By Jeannie Park | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/world/sun-setting-on-pakistan-s-horse-drawn-tonga.html | Sun Setting on Pakistan's Horse-Drawn Tonga | False | By Barbara Crossette, Special To the New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/long-island-opinion-recycling-recipe-easy-as-pie.html | LONG ISLAND OPINION; Recycling Recipe: Easy as Pie | False | By Alice Didier | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/connecticut-q-a-joyce-anisman-saltman-there-is-humor-in-everything.html | Connecticut Q&A: Joyce Anisman-Saltman; 'There Is Humor in Everything' | False | By Sharon L. Bass | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/style-makers-richard-and-robert-rathe-exhibit-designers.html | STYLE MAKERS; Richard and Robert Rathe: Exhibit Designers | False | By Daniel F. Cuff | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/sports-people-surgery-for-jacoby.html | SPORTS PEOPLE; Surgery for Jacoby | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/l-what-do-you-expect-for-2.25-million-236389.html | WHAT DO YOU EXPECT FOR $2.25 MILLION? | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/lawyer-married-to-ms-hamilton.html | Lawyer Married To Ms. Hamilton | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/opinion/tax-and-spend-democrats-never-learn.html | Tax-and-Spend Democrats Never Learn | False | By Guy Vander Jagt | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/exploring-the-world-of-food-and-drink-obrycki-s-paradise-enow.html | EXPLORING THE WORLD OF FOOD AND DRINK; OBRYCKI'S: PARADISE ENOW | False | By Hal Rubenstein | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/l-a-dirty-war-520789.html | A Dirty War | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/l-bigotry-in-pop-music-sexist-as-a-matter-of-course-896689.html | BIGOTRY IN POP MUSIC; Sexist as a Matter of Course | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/from-vladimir-with-style.html | FROM VLADIMIR, WITH STYLE | False | By Victor Erofeyev | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/a-history-of-the-world-in-10-12-chapters.html | 'A History of the World in 10 1/2 Chapters' | False | Review by Joyce Carol Oates | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/music-buckley-why-on-earth.html | MUSIC; Buckley, Why On Earth? . . . | False | By William F. Buckley | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/architecture-view-a-cross-between-buckminster-fuller-and-buck-rogers.html | ARCHITECTURE VIEW; A Cross Between Buckminster Fuller And Buck Rogers | False | By Paul Goldberger | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/weekinreview/the-nation-the-midwest-tries-to-slow-the-flow-of-eastern-trash.html | THE NATION; The Midwest Tries to Slow The Flow of Eastern Trash | False | By William E. Schmidt | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/joe-college.html | JOE COLLEGE | False | By Scott Heller; Scott Heller Is A Senior Writer At the Chronicle of Higher Education. | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/travel/russia-s-reborn-splendor.html | Russia's Reborn Splendor | False | By Olivier Bernier | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/weekinreview/the-region-how-much-does-new-jersey-really-like-republicans.html | THE REGION; How Much Does New Jersey Really Like Republicans? | False | By Peter Kerr | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/connecticut-opinion-the-fallout-of-autumn.html | CONNECTICUT OPINION; The Fallout of Autumn | False | By Frances Sommers | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/business/business-forum-trading-with-japan-something-basic-is-wrong-in-america.html | BUSINESS FORUM: TRADING WITH JAPAN; Something Basic Is Wrong in America | False | By Akio Morita | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/children-s-books-science.html | CHILDREN'S BOOKS/SCIENCE | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/business/in-quotes.html | IN QUOTES | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/iain-bruce-wed-to-linda-lewis.html | Iain Bruce Wed To Linda Lewis | False | | 1989-10-11 | TX 2-651184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/miss-fraser-wed-to-bruce-gregory-in-east-hampton.html | Miss Fraser Wed To Bruce Gregory In East Hampton | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/college-football-midwest-notre-dame-sails-past-purdue-40-7.html | COLLEGE FOOTBALL: MIDWEST; Notre Dame Sails Past Purdue, 40-7 | False | AP | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/votes-in-congress-867189.html | Votes in Congress | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/world/poland-s-censors-beginning-to-fade.html | Poland's Censors Beginning to Fade | False | By John Tagliabue, Special To the New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/college-football-east-baur-s-passes-help-as-lafayette-wins.html | COLLEGE FOOTBALL: EAST; Baur's Passes Help As Lafayette Wins | False | Special to The New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/the-fall-of-a-family.html | THE FALL OF A FAMILY | False | By John Sturrock | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/paul-mavis-wed-to-victoria-boies.html | Paul Mavis Wed To Victoria Boies | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/travel/practical-traveler-budget-beds-an-inside-look-at-new-motels.html | PRACTICAL TRAVELER; Budget Beds: An Inside Look At New Motels | False | By Betsy Wade | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/opinion/tgmf-thank-god-more-fridays.html | T.G.M.F. (Thank God, More Fridays) | False | By P. M. Rinaldo | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/us/chicago-journal-a-new-process-is-used-in-a-ritual-of-cleansing.html | Chicago Journal; A New Process Is Used In a Ritual of Cleansing | False | By William E. Schmidt, Special To the New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/for-women-golfers-life-in-the-rough.html | FOR WOMEN GOLFERS, LIFE IN THE ROUGH | False | By Amy Engeler | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/travel/travel-advisory-africa-airports-cautionary-tale.html | TRAVEL ADVISORY; Africa Airports: Cautionary Tale | False | By Kenneth B. Noble | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/rachel-bramson-weds-b-s-giese.html | Rachel Bramson Weds B. S. Giese | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/lawrence-keepers-of-the-flame.html | Lawrence: Keepers Of the Flame | False | By Beverly Lowry | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/business/japan-s-giant-banks-march-photos-yuko-oana-john-mcgillicuddy-after-cit-deal-nyt.html | Japan's Giant Banks on the March photos of Yuko Oana and John McGillicuddy after the CIT deal (NYT/Vic DeLucia); | False | By Michael Quint | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/colleges-increase-remedial-efforts-for-marginal-students.html | Colleges Increase Remedial Efforts for Marginal Students | False | By Bea Tusiani | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/yachting-at-one-regatta-friendly-rivalry.html | YACHTING; At One Regatta, Friendly Rivalry | False | By Barbara Lloyd | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/l-misuse-of-the-irs-234489.html | MISUSE OF THE I.R.S. | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/answering-the-mail-995289.html | >Answering The Mail | False | By Bernard Gladstone | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/business/l-rail-support-803989.html | Rail Support | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/imaginary-people-in-a-real-war.html | IMAGINARY PEOPLE IN A REAL WAR | False | By Robert Stone | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/year-in-rome-t-ums-composer-s-requiem-into-a-celebration.html | Year in Rome T>ums Composer's Requiem Into a Celebration | False | By Roberta Hershenson | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/business/accountants-play-for-laughs.html | Accountants Play for Laughs | False | By Alison Leigh Cowan | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/northeast-notebook-fort-meade-md-a-new-image-in-the-making.html | NORTHEAST NOTEBOOK: Fort Meade, Md.; A New Image In the Making | False | By Larry Carson | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/postings-190-units-in-greenburgh-ponds-as-centerpieces.html | POSTINGS: 190 Units in Greenburgh; Ponds as Centerpieces | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/movies/film-griffith-s-intolerance-given-the-blush-of-youth.html | FILM; Griffith's 'Intolerance,' Given the Blush of Youth | False | By Max Alexander | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/college-football-local-wagner-routs-alfred-35-19.html | COLLEGE FOOTBALL: LOCAL; Wagner Routs Alfred, 35-19 | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/us/crack-bane-of-inner-city-is-now-gripping-suburbs.html | Crack, Bane of Inner City, Is Now Gripping Suburbs | False | By Andrew H. Malcolm | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/l-question-of-the-week-should-the-mets-trade-strawberry-003189.html | Question Of the Week; Should The Mets Trade Strawberry? | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/review-music-quartet-opens-shostakovich-project.html | Review/Music; Quartet Opens Shostakovich Project | False | By Allan Kozinn | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/views-of-sport-it-s-over-now-that-it-s-over.html | VIEWS OF SPORT; It's Over Now That It's Over | False | By Murray Chass | 1989-10-11 | TX 2-651184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/boxing-griffin-outpoints-cuban-for-only-us-gold-medal-in-moscow.html | BOXING; Griffin Outpoints Cuban for Only U.S. Gold Medal in Moscow | False | AP | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/roasting-the-academics.html | ROASTING THE ACADEMICS | False | By Nina Auerbach | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/exploring-the-world-of-food-and-drink-two-seekers-in-the-souk.html | EXPLORING THE WORLD OF FOOD AND DRINK; TWO SEEKERS IN THE SOUK | False | By Florence Fabricant | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/weekinreview/ideas-trends-working-warily-with-japan.html | IDEAS & TRENDS; Working Warily With Japan | False | By David E. Sanger | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/jobs/liedetector-tests-in-a-new-guise.html | Lie-Detector Tests in a New Guise | False | BY Peggy Schmidt | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/crack-s-destructive-sprint-across-america.html | CRACK'S DESTRUCTIVE SPRINT ACROSS AMERICA | False | By Michael Massing | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/business/selling-yourself-on-madison-ave.html | Selling Yourself on Madison Ave. | False | By Aimee L. Stern | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | | https://www.nytimes.com/1989/10/01/sports/l-question-of-the-week-should-the-mets-trade-strawberry-002889.html | Question Of the Week; Should The Mets Trade Strawberry? | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/answering-the-mail-507389.html | >Answering The Mail | False | By Bernard Gladstone | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/questing-adventures-and-visions.html | Questing; Adventures And Visions | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/art-view-frans-hals-unabashed-painter-of-portraits.html | ART VIEW; Frans Hals: Unabashed Painter of Portraits | False | By Michael Kimmelman | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/pavarotti-withdraws-from-met-gioconda.html | Pavarotti Withdraws From Met 'Gioconda' | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/world/voice-of-american-drawing-new-critics.html | Voice of American Drawing New Critics | False | By Robert Pear, Special To the New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/in-short-fiction-519089.html | IN SHORT; FICTION | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/baseball-it-s-toronto-in-the-american-league-east.html | BASEBALL; It's Toronto in the American League East | False | By Joe Sexton, Special To the New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/l-living-at-home-love-s-duties-892690.html | Living At Home: Love's Duties | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/editors-notes-994889.html | Editors' Notes | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/transactions-987089.html | Transactions | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/l-meriden-loses-claim-to-fame-001589.html | Meriden Loses Claim to Fame | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/world/east-germans-get-permission-to-quit-prague-for-west.html | EAST GERMANS GET PERMISSION TO QUIT PRAGUE FOR WEST | False | By John Tagliabue, Special To the New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/world/another-colombian-crop-takes-off-flowers.html | Another Colombian Crop Takes Off: Flowers | False | By James Brooke, Special To the New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/sailing-fiji-s-far-waters.html | Sailing Fiji's Far Waters | False | By Joan Gould | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/candidate-is-ruled-off-ballot-only-buffalo-mayor-remains.html | Candidate Is Ruled Off Ballot; Only Buffalo Mayor Remains | False | By Sam Howe Verhovek | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/music-an-opera-rivalry-rivals-civic-rivalry.html | MUSIC; An Opera Rivalry Rivals Civic Rivalry | False | By John Rockwell | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/about-long-island-waging-protest-against-the-machines-of-war.html | ABOUT LONG ISLAND; Waging Protest Against the Machines of War | False | By Diane Ketcham | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/business/l-valdez-vows-835489.html | Valdez Vows | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/travel/q-and-a-912189.html | Q and A | False | By Carl Sommers | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/world/in-ethiopia-unlikely-warriors-against-aids.html | In Ethiopia, Unlikely Warriors Against AIDS | False | By Jane Perlez, Special To the New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/food-meal-memorializes-aids-victim.html | FOOD; Meal Memorializes AIDS Victim | False | By Moira Hodgson | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/world/south-africa-disbands-special-police-in-namibia.html | South Africa Disbands Special Police in Namibia | False | By Christopher S. Wren, Special To the New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/c-correction-994589.html | Correction | False | | 1989-10-11 | TX 2-651184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/travel/after-the-hurricane.html | After the Hurricane | False | By Nancy Sharkey | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/life-style-pre-deb-set-learns-how-not-to-slurp.html | LIFE STYLE; Pre-deb Set Learns How Not To Slurp | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/pastimes-coins.html | PASTIMES; Coins | False | By Jed Stevenson | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/us/new-york-area-aids-islands-after-hurricane.html | New York Area Aids Islands After Hurricane | False | By Craig Wolff | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/dana-nungesser-marries.html | Dana Nungesser Marries | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/music-appealing-guest-lists-highlight-season.html | MUSIC; Appealing Guest Lists Highlight Season | False | By Robert Sherman | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/world/protests-go-on-in-south-africa.html | PROTESTS GO ON IN SOUTH AFRICA | False | AP | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/editors-notes-869789.html | Editors' Notes | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/pro-football-toon-is-finding-injuries-are-part-of-job.html | PRO FOOTBALL; Toon Is Finding Injuries Are Part of Job | False | By Gerald Eskenazi | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/weekinreview/the-world-where-washington-and-moscow-line-up-on-arms-control.html | THE WORLD; Where Washington And Moscow Line Up On Arms Control | False | By Michael R. Gordon | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/college-football-miami-struggles-quarterback-hurt.html | COLLEGE FOOTBALL; Miami Struggles; Quarterback Hurt | False | By Joe Lapointe, Special To the New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/world/lebanese-legislators-hold-talks-in-saudi-arabia.html | Lebanese Legislators Hold Talks in Saudi Arabia | False | AP | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/life-styles-at-a-tribute-to-films-stars-from-two-coasts.html | Life Styles; At a Tribute to Films, Stars From Two Coasts | False | By Barbara Gamarekian | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/goodbye-newark-roth-remembers-his-beginnings.html | Goodbye Newark: Roth Remembers His Beginnings | False | By Philip Roth | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/world/indian-police-kill-5-protesters.html | Indian Police Kill 5 Protesters | False | AP | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/business/prospects.html | Prospects | False | By Joel Kurtzman | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/l-the-world-has-never-been-quite-the-same-229289.html | THE WORLD HAS NEVER BEEN QUITE THE SAME | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/sport-of-the-times-sun-finally-shines-on-the-blue-jays.html | SPORT OF THE TIMES; Sun Finally Shines on the Blue Jays | False | By George Vecsey | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/no-headline-984989.html | No Headline | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/business/l-elitist-view-836889.html | Elitist View | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/crafts-three-day-fair-to-open.html | CRAFTS; Three-Day Fair to Open | False | By Betty Freudenheim | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/miss-brown-wed-to-john-declue.html | Miss Brown Wed To John DeClue | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/in-the-region-westchester-and-connecticut-realty-giants-expanding.html | IN THE REGION: Westchester and Connecticut; Realty Giants Expanding in Westchester | False | By Joseph P. Griffith | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/travel/what-s-doing-in-san-diego.html | WHAT'S DOING IN: San Diego | False | By Robert Reinhold | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/weekinreview/the-nation-hugo-shows-how-to-save-lives-while-much-is-lost.html | THE NATION; Hugo Shows How to Save Lives While Much Is Lost | False | BY Peter Applebome | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/if-you-re-thinking-of-living-in-grymes-hill.html | If You're Thinking of Living in: Grymes Hill | False | By Jerry Cheslow | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/l-fan-travels-heartbreak-lane-001789.html | Fan Travels Heartbreak Lane | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/movies/film-festival-uncommon-places-in-avant-garde-trilogy.html | Film Festival; Uncommon Places In Avant-Garde Trilogy | False | By Caryn James | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/movies/l-frank-langella-glittering-icons-531989.html | FRANK LANGELLA; Glittering Icons | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/retailers-find-shoplifting-a-growing-burden.html | Retailers Find Shoplifting a Growing Burden | False | By Penny Singer | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/christine-chang-designer-weds.html | Christine Chang, Designer, Weds | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/us/political-memo-class-war-pitch-now-fails-democrats-find-in-tax-defeat.html | POLITICAL MEMO; 'Class War' Pitch Now Fails, Democrats Find in Tax Defeat | False | By Robin Toner, Special To the New York Times | 1989-10-11 | TX 2-651184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/pamela-polcini-designer-weds.html | Pamela Polcini, Designer, Weds | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/world/canal-project-sets-off-us-mexico-clash-over-water-for-border-regions.html | Canal Project Sets Off U.S.-Mexico Clash Over Water for Border Regions | False | By Larry Rohter, Special To the New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/when-ruins-were-the-rage.html | WHEN RUINS WERE THE RAGE | False | By Anatole Broyard | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/opinion/abroad-at-home-seize-the-moment.html | ABROAD AT HOME; Seize The Moment | False | By Anthony Lewis | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/oalition-disbands-after-primary.html | oalition Disbands After Primary | False | By John Rather | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/sports-of-the-times.html | Sports of The Times | False | By Dave Anderson | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/style-makers-zina-glazebrook-window-display-designer.html | STYLE MAKERS; Zina Glazebrook: Window Display Designer | False | By Suzanne Slesin | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/c-corrections-493689.html | CORRECTIONS | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/business/soviet-plant-us-managers.html | Soviet Plant, U.S. Managers | False | By Michael Lev | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/pastimes-around-the-garden.html | PASTIMES: Around the Garden | False | By Joan Lee Faust | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/outdoors-waterfowl-season-opens-this-month.html | Outdoors; Waterfowl Season Opens This Month | False | By Nelson Bryant | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/campus-life-virginia-vacating-rooms-in-dawn-searches-for-a-bush-visit.html | Campus Life: Virginia; Vacating Rooms In Dawn Searches For a Bush Visit | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/us/small-business-is-overwhelmed-by-health-costs.html | Small Business Is Overwhelmed By Health Costs | False | By Glenn Kramon | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/cry-the-beloved-city.html | CRY, THE BELOVED CITY | False | By Peter Grose | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/nhl-89-90-from-new-arrivals-to-shifts-in-rules-a-season-of-change.html | NHL '89/'90; From New Arrivals to Shifts in Rules, a Season of Change | False | By Joe Lapointe | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/business/a-doctor-for-struggling-economies.html | A Doctor for Struggling Economies | False | By Leslie Wayne | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/business/investing-alliants-new-alliance.html | INVESTING; Alliant's New Alliance | False | By Karen Gullo | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/style-makers-chris-meade-and-michael-motta-personal-trainers.html | STYLE MAKERS; Chris Meade and Michael Motta: Personal Trainers | False | By Linda Wells | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/new-orleans-resists-high-end-condos.html | New Orleans Resists High-End Condos | False | By Lettice Stuart | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/college-sports-ncaa-aims-to-keep-out-of-politics.html | COLLEGE SPORTS; N.C.A.A. Aims to Keep Out of Politics | False | By William C. Rhoden | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/social-today-the-sophisticated-traveler-magazine-part-2.html | SECIAL TODAY; The Sophisticated Traveler/Magazine Part 2 | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/a-b-b-s-appeal-beyond-lodging.html | A B&B's Appeal Beyond Lodging | False | By Carolyn Battista | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/new-hours-at-met-museum.html | New Hours at Met Museum | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/dining-out-gallic-flavor-in-old-hastings-haunt.html | DINING OUT; Gallic Flavor in Old Hastings Haunt | False | By M. H. Reed | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/in-the-hospital-waiting-for-a-savior.html | IN THE HOSPITAL, WAITING FOR A SAVIOR | False | by Rick Bass | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/weekinreview/the-world-vietnam-goes-home-still-casting-an-eye-over-all-of-indochina.html | THE WORLD; Vietnam Goes Home, Still Casting an Eye Over All of Indochina | False | By Steven Erlanger | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/travel/travel-advisory-911289.html | TRAVEL ADVISORY | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/weekinreview/the-world-in-europe-east-prevails-upon-west.html | THE WORLD; In Europe, East Prevails Upon West | False | By Craig R. Whitney | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/obituaries/stephen-p-king-architect-44.html | Stephen P. King, Architect, 44 | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/l-hutchins-at-chicago-384289.html | Hutchins at Chicago | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/long-island-journal-509489.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-10-11 | TX 2-651184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/man-of-la-boca.html | MAN OF LA BOCA | False | By Richard P. Brickner | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/l-what-a-child-is-given-235889.html | WHAT A CHILD IS GIVEN | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/focus-evictions-running-drug-dealers-out-of-public-housing.html | FOCUS: Evictions; Running Drug Dealers Out of Public Housing | False | By Deborah Marquardt | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/weekinreview/headliners-no-misha.html | HEADLINERS; No Misha | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/no-headline.html | No Headline | False | ByJoel Keehn | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/tolstoy-s-little-universe.html | Tolstoy's Little Universe | False | By Francis X. Clines | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/pastimes-camera.html | PASTIMES: Camera | False | By Andy Grundberg | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/lyme-disease-center-adopts-offseason-hours.html | Lyme Disease Center Adopts Off-Season Hours | False | By Lynne Ames | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/introducing-a-recycling-superhero.html | Introducing a 'Recycling Superhero' | False | By Lynne Ames | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/noodle-kugel-inspires-home-style-poetry.html | Noodle Kugel Inspires 'Home Style' Poetry | False | By Denise Mourges | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/many-leaning-to-florio-new-jersey-polls-show.html | Many Leaning to Florio, New Jersey Polls Show | False | By Peter Kerr | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/blackmailing-billy-rose.html | BLACKMAILING BILLY ROSE | False | By William H. Pritchard | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/us/fda-questions-use-of-grain-in-3-cereals.html | F.D.A. Questions Use of Grain in 3 Cereals | False | AP | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/the-quest-for-a-pacific-beach.html | The Quest for a Pacific Beach | False | By Phyllis Rose | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/tv-s-arsenio-hall-late-night-cool.html | TV'S ARSENIO HALL: LATE-NIGHT COOL | False | By Michael Norman | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/opinion/l-for-us-coins-a-great-day-is-about-to-dawn-eliminate-all-bills-997089.html | For U.S. Coins, a Great Day Is About to Dawn; Eliminate All Bills | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/weekinreview/headliners-no-kidding.html | HEADLINERS; No Kidding | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/l-jury-duty-hard-time-893989.html | Jury Duty: Hard Time | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/a-winning-sort-of-loser.html | A WINNING SORT OF LOSER | False | By Erica Abeel | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/fond-memories-of-the-king-of-swing.html | Fond Memories of the 'King of Swing' | False | By Albert J. Parisi | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/l-question-of-the-week-should-the-mets-trade-strawberry-003589.html | Question Of the Week; Should The Mets Trade Strawberry? | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/music-the-emelin-incentive-to-its-subscribers.html | MUSIC; The Emelin Incentive to Its Subscribers | False | By Robert Sherman | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/notebook-best-player-not-necessarily-the-mvp.html | NOTEBOOK; Best Player Not Necessarily the M.V.P. | False | By Murray Chass | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/l-1940-s-baseball-hit-a-chord-001889.html | 1940's Baseball Hit a Chord | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/home-clinic-advantages-of-a-hand-scraper.html | HOME CLINIC; Advantages of a Hand Scraper | False | By John Warde | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/pastimes-chess.html | PASTIMES: Chess | False | By Robert Byrne | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/world/us-is-seeking-to-increase-military-ties-with-singapore.html | U.S. Is Seeking to Increase Military Ties With Singapore | False | AP | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/glitter-and-gleam-a-show-of-glass-in-new-london.html | Glitter and Gleam: A Show of Glass in New London | False | By Carolyn Battista | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/the-life-and-times-of-an-angelheaded-hipster.html | THE LIFE AND TIMES OF AN ANGELHEADED HIPSTER | False | By Paul Berman | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/l-dinosaur-show-not-for-all-895589.html | Dinosaur Show Not for All | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/art-view.html | ART VIEW | False | By John Russell | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/movies/film-view-expectations-confront-reality.html | FILM VIEW; Expectations Confront Reality | False | By Janet Maslin | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/books/in-short-nonfiction-388489.html | IN SHORT; NONFICTION | False | By Lynne Tillman | 1989-10-11 | TX 2-651184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/new-jersey-opinion-lost-here-s-mr-directions.html | NEW JERSEY OPINION; Lost? Here's Mr. Directions. | False | By Robert Fahri | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/heidi-c-kessoler-weds-executive.html | Heidi C. Kessoler Weds Executive | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/c-correction-997389.html | Correction | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/the-guide.html | THE GUIDE | False | By M. L. Emblen | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/business/investing-can-crays-stock-come-back.html | INVESTING; Can Cray's Stock Come Back? | False | By Karen Gullo | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/recordings-a-new-dylan-crosses-paths-with-the-old.html | RECORDINGS; A 'New Dylan' Crosses Paths With the Old | False | By Stephen Holden | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/developer-is-host-of-meeting-on-jay-site.html | Developer Is Host Of Meeting on Jay Site | False | By Tessa Melvin | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/sound-shortwave-makes-news.html | SOUND; Shortwave Makes News | False | By Hans Fantel | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/tish-barroll-wed-to-j-b-frederick.html | Tish Barroll Wed To J. B. Frederick | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/world/soviets-seek-proper-word-for-property.html | Soviets Seek Proper Word For Property | False | By Bill Keller, Special To the New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/sports/rose-seeks-some-help.html | Rose Seeks Some Help | False | By Robert Mcg. Thomas Jr. | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/irving-berlins-america-the-melody-lingers-on.html | Irving Berlin's America: The Melody Lingers On | False | By Bobby Short | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION; Westchester and Connecticut; Recent Sales | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/us/5-facing-us-charges-in-dallas-race-attacks.html | 5 Facing U.S. Charges In Dallas Race Attacks | False | AP | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/pastimes-bridge.html | PASTIMES: Bridge | False | By Alan Truscott, Special To the New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/new-jersey-opinion-overcoming-the-nimby-attitude.html | NEW JERSEY OPINION; Overcoming the 'NIMBY' Attitude | False | By Linda Stamato | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/sally-skeele-and-george-post-jr-marry.html | Sally Skeele and George Post Jr. Marry | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/roberta-peters-bringing-arias-and-berlin-to-the-county-center.html | Roberta Peters Bringing Arias, and Berlin, to the County Center | False | By Lynne Ames | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/style/linda-veith-wed-to-bruce-glover.html | Linda Veith Wed To Bruce Glover | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/magazine/echoes-of-a-princely-past-in-a-many-layered-city.html | Echoes of a Princely Past in a Many Layered City | False | By Anita Desai | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/television-for-once-something-good-happens-to-the-nice-guy.html | TELEVISION; For Once, Something Good Happens to the Nice Guy | False | By James Greenberg | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/movies/l-frank-langella-a-humbling-account-531789.html | FRANK LANGELLA; A Humbling Account | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/world/in-brazilian-race-a-communist-stands-out.html | In Brazilian Race, a Communist Stands Out | False | By James Brooke, Special To the New York Times | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/dining-out-chinese-cuisine-and-a-sushi-bar-too.html | DINING OUT; Chinese Cuisine and a Sushi Bar Too | False | By Valerie Sinclair | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/regional-approach-to-garbage-is-gaining.html | Regional Approach to Garbage Is Gaining | False | By Stephen Barr | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/art-sculptures-that-test-the-idea-of-opposites.html | ART; Sculptures That Test the Idea of Opposites | False | By Vivien Raynor | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/art-likeness-a-subjective-concept.html | ART; Likeness: A Subjective Concept | False | By Helen A. Harrison | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/business/business-forum-trading-with-japan-japan-s-market-is-closed-drum-tight.html | BUSINESS FORUM: TRADING WITH JAPAN; Japan's Market Is Closed Drum Tight | False | by Edward L. Hennessy Jr. | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/movies/l-frank-langella-fallback-scheme-531589.html | FRANK LANGELLA; Fallback Scheme | False | | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/weekinreview/remedial-work-paying-attention-to-the-schools-is-a-national-mission-now.html | REMEDIAL WORK; Paying Attention To the Schools Is a National Mission Now | False | By Edward B. Fiske | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/nyregion/long-island-interview-diane-doran-saving-fosseys-gorillas-in-the.html | LONG ISLAND INTERVIEW: DIANE DORAN; Saving Fossey's Gorillas in the Mist | False | By John Rather | 1989-10-11 | TX 2-651184 | | |
| 1989-10-01 | 1989-10-01 | https://www.nytimes.com/1989/10/01/arts/laurie-anderson-sings-the-body-electronic.html | Laurie Anderson Sings the Body Electronic | False | By Chatherine Texier | 1989-10-11 | TX 2-651184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/for-florio-and-courter-crucial-tv-battle-turns-nasty.html | FOR FLORIO AND COURTER, CRUCIAL TV BATTLE TURNS NASTY | False | By Anthony Depalma | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/market-place-continued-appeal-of-equity-funds.html | Market Place; Continued Appeal Of Equity Funds | False | By Floyd Norris | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/deals.html | Deals | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/business-digest-165589.html | Business Digest | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/glen-ridge-board-is-exonerated.html | GLEN RIDGE BOARD IS EXONERATED | False | AP | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/mets-final-victory-proves-bittersweet.html | Mets' Final Victory Proves Bittersweet | False | By Joseph Durso, Special To the New York Times | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/us/charlotte-journal-ptl-trial-even-the-devil-showed-up.html | Charlotte Journal; PTL Trial: Even The Devil Showed Up | False | By Peter Applebome, Special To the New York Times | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/metro-datelines-scoutmaster-is-held-in-sodomizing-of-boy.html | METRO DATELINES; Scoutmaster Is Held In Sodomizing of Boy | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/credit-markets-rise-in-rates-seen-as-temporary.html | CREDIT MARKETS; Rise in Rates Seen as Temporary | False | By Kenneth N. Gilpin | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/opinion/l-let-nicaragua-vote-without-our-intervention-198089.html | Let Nicaragua Vote Without Our Intervention | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/opinion/l-let-nicaragua-vote-without-our-intervention-in-guatemala-fear-838689.html | Let Nicaragua Vote Without Our Intervention; In Guatemala, Fear | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/us/more-suspects-are-arrested-in-seizure-of-20-tons-of-drugs.html | More Suspects Are Arrested In Seizure of 20 Tons of Drugs | False | AP | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/c-corrections-176389.html | Corrections | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/c-corrections-178489.html | Corrections | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/the-media-business-advertising-marketers-get-a-guide-for-the-1990-s.html | THE MEDIA BUSINESS; Advertising Marketers Get a Guide For the 1990's | False | By Randall Rothenberg | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/obituaries/manuel-clouthier-who-sought-mexican-presidency-dies-in-crash.html | Manuel Clouthier, Who Sought Mexican Presidency, Dies in Crash | False | AP | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/founder-quits-at-carlson.html | Founder Quits At Carlson | False | AP | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/the-media-business-advertising-new-arnell-accounts.html | THE MEDIA BUSINESS; Advertising New Arnell Accounts | False | By Randall Rothenberg | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/question-box.html | Question Box | False | By Ray Corio | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/dunston-in-full-stride.html | Dunston In Full Stride | False | By Malcolm Moran | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/the-media-business-more-hometown-turf-for-hartford-courant.html | THE MEDIA BUSINESS; More Hometown Turf for Hartford Courant | False | By Alex S. Jones | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/arts/review-ballet-a-century-of-passions-posters-toe-shoes-and-a-wedding-bouquet.html | Review/Ballet; A Century of Passions, Posters, Toe Shoes and a Wedding Bouquet | False | By Anna Kisselgoff | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/opinion/l-more-must-be-done-on-international-parental-child-abduction-838289.html | More Must Be Done on International Parental Child Abduction | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/media-business-juvenile-book-publishing-becomes-goose-that-lays-golden-egg.html | THE MEDIA BUSINESS; Juvenile Book Publishing Becomes the Goose That Lays the Golden Egg | False | By Edwin McDowell | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/movies/clues-and-adornment-the-score-of-intolerance.html | Clues and Adornment: The Score of 'Intolerance' | False | By Will Crutchfield | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/world/people-s-china-celebrates-but-without-the-people.html | 'People's China' Celebrates, but Without the People | False | By Nicholas D. Kristof, Special To the New York Times | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/arts/review-music-trio-plays-standards-with-veneer.html | Review/Music; Trio Plays Standards With Veneer | False | By Peter Watrous | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/the-quest-for-a-commissioner.html | The Quest for a Commissioner | False | By Thomas George | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/metro-datelines-psychiatric-workers-strike-in-connecticut.html | METRO DATELINES; Psychiatric Workers Strike in Connecticut | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/international-report-world-stock-markets-gained-in-3d-quarter.html | INTERNATIONAL REPORT; World Stock Markets Gained in 3d Quarter | False | By Keith Bradsher | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/metro-datelines-suspect-is-arrested-in-a-random-killing.html | METRO DATELINES; Suspect Is Arrested In a Random Killing | False | By Mott Haven | 1989-10-10 | TX 2-651145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/arts/review-music-from-gospel-to-cabaret.html | Review/Music; From Gospel to Cabaret | False | By Stephen Holden | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/man-dies-and-two-are-hurt-in-fire-in-a-brooklyn-house.html | Man Dies and Two Are Hurt In Fire in a Brooklyn House | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/us/personal-vendetta-is-seen-as-the-motive-for-bombing-of-van.html | Personal Vendetta Is Seen as the Motive For Bombing of Van | False | AP | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/on-your-own-waking-up-to-joy-of-morning-bicycling.html | ON YOUR OWN; Waking Up to Joy of Morning Bicycling | False | By William N. Wallace | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/bridge-034989.html | Bridge | False | By Alan Truscott | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/court-rules-accountant-can-solicit-clients.html | Court Rules Accountant Can Solicit Clients | False | By Alison Leigh Cowan | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/dividend-meetings-010489.html | Dividend Meetings | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/theater/review-theater-no-chance-at-bat-in-baseball-and-in-life.html | Review/Theater; No Chance at Bat, In Baseball and in Life | False | By Mel Gussow | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/ward-years-leaving-a-mark-on-police.html | WARD YEARS: LEAVING A MARK ON POLICE | False | By Ralph Blumenthal | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/us/georgia-woman-and-child-die-as-tornado-hits-trailer-park.html | Georgia Woman and Child Die As Tornado Hits Trailer Park | False | AP | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/treasury-is-selling-only-bills-this-week.html | Treasury Is Selling Only Bills This Week | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/arts/review-television-the-way-a-battered-wife-finally-made-herself-heard.html | Review/Television; The Way a Battered Wife Finally Made Herself Heard | False | By John J. O'Connor | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/browns-finally-defeat-broncos.html | Browns Finally Defeat Broncos | False | AP | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/world/issue-of-syrian-troops-clouds-talks-on-lebanon.html | Issue of Syrian Troops Clouds Talks on Lebanon | False | AP | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/quietly-mcgriff-makes-his-mark.html | Quietly, McGriff Makes His Mark | False | By Joe Sexton, Special To the New York Times | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/arts/review-opera-hei-kyung-hong-and-richard-leech-in-boheme.html | Review/Opera; Hei-Kyung Hong and Richard Leech in 'Boheme' | False | By Will Crutchfield | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/world/argentines-honor-a-warlord-of-old.html | ARGENTINES HONOR A WARLORD OF OLD | False | By Shirley Christian, Special To the New York Times | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/metro-datelines-pizza-delivery-car-hits-and-kills-a-man.html | METRO DATELINES; Pizza Delivery Car Hits and Kills a Man | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/world/rights-for-gay-couples-in-denmark.html | Rights for Gay Couples in Denmark | False | By Sheila Rule, Special To the New York Times | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/opinion/topics-of-the-times-why-subsidize-gridlock.html | TOPICS OF THE TIMES; Why Subsidize Gridlock? | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/sports-world-specials-olympics-what-s-in-what-s-not.html | SPORTS WORLD SPECIALS: OLYMPICS; What's In, What's Not | False | By Robert Mcg. Thomas Jr. | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/opinion/menems-pardons-and-purges.html | Menem's Pardons And Purges | False | By Aryeh Neier | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/us/washington-talk-aid-to-eastern-europe-almost-an-afterthought.html | WASHINGTON TALK; Aid to Eastern Europe: Almost an Afterthought | False | By R. W. Apple Jr., Special To the New York Times | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/an-earlier-jackie-mason-racial-slur-against-dinkins-is-disclosed.html | AN EARLIER JACKIE MASON RACIAL SLUR AGAINST DINKINS IS DISCLOSED | False | By Don Terry | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/c-corrections-075389.html | Corrections | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/on-your-own-tired-businessmen-get-chance-to-play.html | ON YOUR OWN; Tired Businessmen Get Chance to Play | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/boy-in-coma-after-falling-down-airshaft.html | Boy in Coma After Falling Down Airshaft | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/dissension-on-mclaren-team.html | Dissension on McLaren Team | False | By Joseph Siano | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/us/black-fraternities-thrive-often-on-adversity.html | Black Fraternities Thrive, Often on Adversity | False | By Isabel Wilkerson | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/opinion/give-the-chancellor-the-help-he-needs.html | Give the Chancellor the Help He Needs | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/jamaica-handicap-to-domasca-dan.html | Jamaica Handicap To Domasca Dan | False | By Steven Crist | 1989-10-10 | TX 2-651145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/opinion/l-let-nicaragua-vote-without-our-intervention-marines-didn-t-do-it-199789.html | Let Nicaragua Vote Without Our Intervention; Marines Didn't Do It | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/style/tina-weis-weds-charles-r-grant.html | Tina Weis Weds Charles R. Grant | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/business-people-mohasco-chief-mixes-furniture-and-buyouts.html | BUSINESS PEOPLE; Mohasco Chief Mixes Furniture and Buyouts | False | By Daniel F. Cuff | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/style/james-kaufman-weds-amy-bach.html | James Kaufman Weds Amy Bach | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/world/israel-asking-us-for-aid-on-housing-for-soviet-emigres.html | ISRAEL ASKING U.S. FOR AID ON HOUSING FOR SOVIET EMIGRES | False | By Robert Pear, Special To The New York Times | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/style/irene-d-sann-is-married.html | Irene D. Sann Is Married | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/economic-calendar.html | Economic Calendar | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/opinion/essay-some-enchanted-saigon.html | ESSAY; Some Enchanted 'Saigon' | False | By William Safire | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/world/the-un-today.html | The U.N. Today | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/arts/remembering-the-woman-who-danced-with-bananas.html | Remembering The Woman Who Danced With Bananas | False | By Jack Anderson | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/world/mexican-leader-in-the-us-for-talks.html | Mexican Leader in the U.S. for Talks | False | By Larry Rohter, Special To The New York Times | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/capital-gains-politics-and-poor-data.html | Capital Gains: Politics and Poor Data | False | By David E. Rosenbaum, Special To The New York Times | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/c-corrections-178589.html | Corrections | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/world/colombians-weary-of-the-strain-are-losing-heart-in-the-drug-war.html | Colombians, Weary of the Strain, Are Losing Heart in the Drug War | False | By Joseph B. Treaster, Special To the New York Times | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/world/in-nicaragua-the-election-observers-are-coming.html | In Nicaragua, the Election Observers Are Coming! | False | By Mark A. Uhlig, Special To the New York Times | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/mckinsey-may-buy-consultants.html | McKinsey May Buy Consultants | False | By Alison Leigh Cowan | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/us/retracing-hurricane-s-path-jackson-gives-words-of-hope.html | Retracing Hurricane's Path, Jackson Gives Words of Hope | False | By Felicity Barringer, Special To the New York Times | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/strong-arms-behind-the-bashing-elbows.html | Strong Arms Behind the Bashing Elbows | False | By David Falkner | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/sports-world-specials-college-football-no-ordinary-tailgating.html | SPORTS WORLD SPECIALS: COLLEGE FOOTBALL; No Ordinary Tailgating | False | By Jack Cavanaugh | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/results-plus-168489.html | Results Plus | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/steam-blasts-may-be-rising-as-mains-age.html | STEAM BLASTS MAY BE RISING AS MAINS AGE | False | By David E. Pitt | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/3-sentenced-in-bid-fraud.html | 3 Sentenced In Bid Fraud | False | AP | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/opinion/the-generic-drug-scandal.html | The Generic Drug Scandal | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/on-your-own-outdoors-faraway-rivers-with-strangsounding-names.html | ON YOUR OWN; Outdoors: Faraway Rivers With Strange-Sounding Names | False | By George Mendoza | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/college-football-unbelievable-pitt-rallies-from-a-31-9-deficit-for-a-tie.html | College Football; 'Unbelievable' Pitt Rallies From a 31-9 Deficit for a Tie | False | By William N. Wallace | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/us/childhood-is-not-safe-congresss-study-warns.html | Childhood Is Not Safe, Congress Study Warns | False | By Julie Johnson, Special To the New York Times | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/packers-rally-to-defeat-falcons-23-21.html | Packers Rally to Defeat Falcons, 23-21 | False | AP | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/us/a-new-flood-swamps-charleston-help.html | A New Flood Swamps Charleston: Help | False | By Keith Schneider, Special To the New York Times | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/sports-world-specials-help-for-hugo-victims.html | SPORTS WORLD SPECIALS; Help for Hugo Victims | False | By Barry Jacobs | 1989-10-10 | TX 2-651145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/the-media-business-advertising-firms-change-names.html | THE MEDIA BUSINESS; Advertising Firms Change Names | False | By Randall Rothenberg | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/senator-predicts-defeat-for-tax-bill.html | Senator Predicts Defeat for Tax Bill | False | By David Johnston, Special To the New York Times | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/executive-changes-152889.html | EXECUTIVE CHANGES | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/obituaries/walter-o-meara-92-author-and-executive.html | Walter O'Meara, 92, Author and Executive | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/europe-takes-on-auto-pollution.html | Europe Takes On Auto Pollution | False | By Steven Prokesch, Special To the New York Times | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/tax-watch-family-business-in-a-legal-tangle.html | Tax Watch; Family Business In a Legal Tangle | False | By Jan M. Rosen | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/the-media-businesst-television-the-networks-opportunity-in-sony-deal.html | THE MEDIA BUSINESST: Television; The Networks' 'Opportunity' in Sony Deal | False | By Bill Carter | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/opinion/l-exxon-cleanup-looked-like-a-mini-d-day-838489.html | Exxon Cleanup Looked Like a Mini D-Day | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/two-teams-with-something-to-prove.html | Two Teams With Something to Prove | False | By Michael Martinez | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/school-football-coach-s-son-makes-a-name-for-himself.html | School Football; Coach's Son Makes A Name for Himself | False | By Al Harvin, Special To the New York Times | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/opinion/l-china-culture-official-remains-in-favor-838389.html | China Culture Official Remains in Favor | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/us/affluent-addicts-road-back-begins-in-a-climb-past-denial.html | Affluent Addicts' Road Back Begins in a Climb Past Denial | False | By Andrew H. Malcolm | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/opinion/topics-of-the-times-cure-for-hit-and-run-politics.html | TOPICS OF THE TIMES; Cure for Hit-And-Run Politics | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/international-report-britain-delay-sale-of-stock.html | INTERNATIONAL REPORT; Britain Delay Sale of Stock | False | AP | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/style/karin-g-greene-designer-marries.html | Karin G. Greene, Designer, Marries | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/sports-of-the-times-mookie-wilson-is-still-a-free-agent.html | Sports of The Times; Mookie Wilson Is Still a Free Agent | False | By George Vecsey | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/danger-of-political-surrogates-is-seen-in-mason-controversy.html | Danger of Political Surrogates Is Seen in Mason Controversy | False | By Kevin Sack | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/us/aids-drug-is-seen-as-ineffective.html | AIDS Drug Is Seen as Ineffective | False | AP | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/style/g-a-hirsch-wed-to-shay-scrivner.html | G. A. Hirsch Wed To Shay Scrivner | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/a-price-war-in-japan-on-foreign-calls.html | A Price War In Japan on Foreign Calls | False | By David E. Singer, Special To the New York Times | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/opinion/legal-services-white-house-wimps.html | Legal Services, White House Wimps | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/opinion/l-churchill-understood-afternoon-naps-838589.html | Churchill Understood Afternoon Naps | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/world/more-than-6000-east-germans-swell-tide-of-emigres-to-the-west.html | More Than 6,000 East Germans Swell Tide of Emigres to the West | False | By Serge Schmemann, Special To the New York Times | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/a-battle-of-wits-in-2-windy-parks.html | A Battle of Wits In 2 Windy Parks | False | By Joseph Durso | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/obituaries/john-walker-64-episcopal-bishop-in-washington.html | John Walker, 64, Episcopal Bishop in Washington | False | By Donatella Lorch | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/rapist-hangs-himself-in-cell-at-maximum-security-prison.html | Rapist Hangs Himself in Cell At Maximum-Security Prison | False | AP | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/stocks-post-solid-gain-in-quarter.html | Stocks Post Solid Gain in Quarter | False | By Richard D. Hylton | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/bensonhurst-on-stage-plot-is-sadly-familiar-the-playwright-says.html | BENSONHURST ON STAGE: PLOT IS SADLY FAMILIAR, THE PLAYWRIGHT SAYS | False | By Michael Freitag | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/quotation-of-the-day-178089.html | Quotation of the Day | False | | 1989-10-10 | TX 2-651145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/the-media-business-fourth-quality-sunday-paper-enters-in-britain.html | THE MEDIA BUSINESS; Fourth 'Quality' Sunday Paper Enters in Britain | False | By Craig R. Whitney, Special To the New York Times | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/world/australia-arrests-protesters.html | Australia Arrests Protesters | False | AP | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/books/books-of-the-times-a-book-catalogue-as-reference-and-revolution.html | Books of The Times; A Book Catalogue as Reference and Revolution | False | By Christopher Lehmann-Haupt | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/jets-sputter-and-colts-rally-17-10.html | Jets Sputter And Colts Rally, 17-10 | False | By William C. Rhoden, Special To the New York Times | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/rams-edge-49ers-on-late-field-goal.html | Rams Edge 49ers On Late Field Goal | False | By Thomas George, Special To the New York Times | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/business-people-insurers-with-a-niche-favored-by-an-acquirer.html | BUSINESS PEOPLE; Insurers With a Niche Favored by an Acquirer | False | By Daniel F. Cuff | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/beating-called-bias-related.html | Beating Called Bias-Related | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/news-summary-163689.html | NEWS SUMMARY | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/arts/review-opera-il-trittico-substitutes.html | Review/Opera; 'Il Trittico' Substitutes | False | By Will Crutchfield | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/on-your-own-club-sweetens-stroke.html | ON YOUR OWN; Club Sweetens Stroke | False | By Barbara Lloyd | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/obituaries/norman-f-smith-administrative-judge-64.html | Norman F. Smith, Administrative Judge, 64 | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/the-media-business-advertising-levine-huntley-moves.html | THE MEDIA BUSINESS; Advertising; Levine, Huntley Moves | False | By Randall Rothenberg | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/us/hud-ties-of-2-bush-nominees-raise-roadblocks.html | H.U.D. Ties of 2 Bush Nominees Raise Roadblocks | False | By Philip Shenon, Special To the New York Times | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/judge-upsets-rule-requiring-minority-construction-hiring.html | JUDGE UPSETS RULE REQUIRING MINORITY CONSTRUCTION HIRING | False | By Arnold H. Lubasch | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/arts/china-calls-tv-tale-subversive.html | China Calls TV Tale Subversive | False | By Nicholas D. Kristof, Special To the New York Times | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/head-of-indiana-klan-is-held-with-gun-and-club-in-auto.html | Head of Indiana Klan Is Held With Gun and Club in Auto | False | AP | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/world/more-east-germans-sneak-into-embassy-in-prague.html | More East Germans Sneak Into Embassy in Prague | False | By John Tagliabue, Special To the New York Times | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/the-media-business-advertising-ernst-young-won-by-grey.html | THE MEDIA BUSINESS; Advertising; Ernst & Young Won by Grey | False | By Randall Rothenberg | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/only-light-effect-expected-on-stocks-and-real-estate.html | Only Light Effect Expected On Stocks and Real Estate | False | By Sarah Bartlett | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/opinion/when-news-must-pay-its-way-expect-trivia.html | When News Must Pay Its Way, Expect Trivia | False | By Peter J. Boyer | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/arts/review-television-tracing-the-art-of-the-west-starting-in-greece-in-9-parts.html | Review/Television; Tracing the Art of the West, Starting in Greece, in 9 Parts | False | By Walter Goodman | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/arts/today-official-goes-to-channel-one.html | 'Today' Official Goes to 'Channel One' | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/finance-briefs-040489.html | FINANCE BRIEFS | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/campaign-matters-mason-s-jokes-jackson-s-photo-giuliani-s-woes.html | Campaign Matters; Mason's Jokes, Jackson's Photo, Giuliani's Woes | False | By Sam Roberts | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/inside-005989.html | INSIDE | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/us/potent-form-of-heroin-surfaces-in-california.html | Potent Form of Heroin Surfaces in California | False | AP | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/obituaries/ao-dahlberg-91-economist-and-inventor.html | A.O. Dahlberg, 91, Economist and Inventor | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/the-sony-deal-aside-japan-not-rushing-to-buy-up-us.html | The Sony Deal Aside, Japan Not Rushing to Buy Up U.S. | False | By James Sterngold, Special To the New York Times | 1989-10-10 | TX 2-651145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Randall Rothenberg | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/yanks-end-dim-year-dimly.html | Yanks End Dim Year Dimly | False | By Clifton Brown | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/most-wanted-fugitive-caught-in-pennsylvania.html | Most-Wanted Fugitive Caught in Pennsylvania | False | AP | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/obituaries/charles-rostov-74-retired-import-executive.html | Charles Rostov, 74, Retired Import Executive | False | | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/us/high-court-facing-fight-on-abortion-privacy-and-death.html | HIGH COURT FACING FIGHT ON ABORTION, PRIVACY AND DEATH | False | By Linda Greenhouse, Special To the New York Times | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/nyregion/firefighter-is-killed-by-an-fbi-agent.html | FIREFIGHTER IS KILLED BY AN F.B.I. AGENT | False | By Michael Freitag | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/world/manila-journal-in-death-marcos-is-pitied-and-his-return-is-urged.html | Manila Journal; In Death, Marcos Is Pitied and His Return Is Urged | False | By Steven R. Weisman, Special To the New York Times | 1989-10-10 | TX 2-651145 | | |
| 1989-10-02 | 1989-10-02 | https://www.nytimes.com/1989/10/02/sports/giants-reach-4-0-mark.html | Giants Reach 4-0 Mark | False | By Frank Litsky, Special To the New York Times | 1989-10-10 | TX 2-651145 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/sports/johnson-is-certain-mets-will-dismiss-him.html | Johnson Is Certain Mets Will Dismiss Him | False | By Joseph Durso | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/no-charges-in-striker-s-death.html | No Charges in Striker's Death | False | AP | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/italian-areas-giving-giuliani-a-strong-push.html | Italian Areas Giving Giuliani a Strong Push | False | By Sam Roberts | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/governor-of-puerto-rico-denies-promising-a-contract-to-wedtech.html | Governor of Puerto Rico Denies Promising a Contract to Wedtech | False | By William Glaberson | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/science/doctor-s-world-the-proper-time-to-tell-doctors-what-will-be-expected-of-them.html | DOCTOR'S WORLD; The Proper Time to Tell Doctors What Will Be Expected of Them | False | By Lawrence K. Altman, M.d. | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/cara-operations-ltd-reports-earnings-for-qtr-to-sept-17.html | Cara Operations Ltd. reports earnings for Qtr to Sept 17 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/world/china-warns-u-s-on-interference.html | CHINA WARNS U. S. ON INTERFERENCE | False | By Paul Lewis | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/opinion/on-my-mind-peace-for-peace.html | ON MY MIND; Peace for Peace | False | By A. M. Rosenthal | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/quotation-of-the-day-412489.html | Quotation of the Day | False | | 1989-10-90 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/obituaries/leona-b-hill-advertising-executive-79.html | Leona B. Hill, Advertising Executive, 79 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/high-court-s-support-asked-on-yonkers-housing-fines.html | High Court's Support Asked On Yonkers Housing Fines | False | By Neil A. Lewis, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/immucor-inc-reports-earnings-for-qtr-to-aug-31.html | Immucor Inc. reports earnings for Qtr to Aug 31 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/girl-s-mother-doubted-assault-report-study-says.html | Girl's Mother Doubted Assault Report, Study Says | False | By Robert Hanley, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/rite-aid-corp-reports-earnings-for-qtr-to-sept-2.html | Rite Aid Corp. reports earnings for Qtr to Sept 2 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/hra-chief-resigns-post-after-3-years.html | H.R.A. Chief Resigns Post After 3 Years | False | By James Barron | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/stocks-climb-broadly-as-dow-rises-20.90.html | Stocks Climb Broadly as Dow Rises 20.90 | False | By Phillip H. Wiggins | 1989-10-90 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/style/for-spring-a-soft-romantic-turn.html | For Spring, a Soft, Romantic Turn | False | By Bernadine Morris | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/books/ecumenical-bible-in-current-english.html | Ecumenical Bible in Current English | False | Special to The New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/world/visa-applicants-deluge-embassy-in-moscow.html | Visa Applicants Deluge Embassy in Moscow | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/science/personal-computers-the-pioneer-in-portables-issues-update.html | PERSONAL COMPUTERS; The Pioneer In Portables Issues Update | False | By Peter H. Lewis | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/opinion/l-how-to-help-the-disabled-pay-their-own-way-facilities-at-theater-429489.html | How to Help the Disabled Pay Their Own Way; Facilities at Theater | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/arts/to-get-his-museum-opening-in-92.html | To Get His Museum, Opening in '92 | False | By Grace Glueck | 1989-10-10 | TX 2-651031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/presbyterian-hospital-in-union-pact.html | Presbyterian Hospital in Union Pact | False | By Howard W. French | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/satellite-information-systems-co-reports-earnings-for-year-to-june-30.html | Satellite Information Systems Co. reports earnings for Year to June 30 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/world/drug-cartel-aide-arrested-is-now-in-a-colombian-jail.html | Drug-Cartel Aide, Arrested, Is Now in a Colombian Jail | False | Special to The New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/style/by-design-illusions-of-youth.html | By Design; Illusions of Youth | False | By Carrie Donovan | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/sports/on-horse-racing-facts-and-bits-to-boggle-the-mind.html | On Horse Racing; Facts and Bits to Boggle the Mind | False | By Steven Crist | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/obituaries/simon-gluckman-81-accountant-is-dead.html | Simon Gluckman, 81, Accountant, Is Dead | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/opinion/in-the-nation-the-wartime-spirit.html | IN THE NATION; The Wartime Spirit | False | By Tom Wicker | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/c-corrections-412989.html | Corrections | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/hudson-general-reports-earnings-for-year-to-june-30.html | Hudson General reports earnings for Year to June 30 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/sports/bears-4-0-put-crunch-on-eagles.html | Bears (4-0) Put Crunch On Eagles | False | By Malcolm Moran, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/groupe-beaugarte-reports-earnings-for-year-to-may-21.html | Groupe Beaugarte reports earnings for Year to May 21 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/epsilon-data-management-inc-reports-earnings-for-qtr-to-aug-31.html | Epsilon Data Management Inc. reports earnings for Qtr to Aug.31 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/world/sana-journal-with-a-dagger-in-its-belt-yemen-is-a-state-of-mind.html | Sana Journal; With A Dagger in Its Belt, Yemen Is a State of Mind | False | By Alan Cowell, Special To The New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/jaco-electronics-reports-earnings-for-year-to-june-30.html | Jaco Electronics reports earnings for Year to June 30 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/obituaries/witold-rowicki-75-polish-conductor-dies.html | Witold Rowicki, 75, Polish Conductor, Dies | False | AP | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/marriott-corp-reports-earnings-for-qtr-to-sept-8.html | Marriott Corp. reports earnings for Qtr to Sept 8 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/obituaries/amos-peaslee-jr-66-a-mayor-and-lawyer.html | Amos Peaslee Jr., 66, a Mayor and Lawyer | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/cray-cutting-its-computer-work-force.html | Cray Cutting Its Computer Work Force | False | By John Markoff | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/rotech-medical-corp-reports-earnings-for-year-to-july-31.html | Rotech Medical Corp. reports earnings for Year to July 31 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/science/q-a-421189.html | Q&A | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/world/tokyo-chief-asks-a-reappraisal.html | Tokyo Chief Asks a Reappraisal | False | By David E. Sanger, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/becker-milk-co-reports-earnings-for-qtr-to-july-31.html | Becker Milk Co. reports earnings for Qtr to July 31 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/victoria-creations-inc-reports-earnings-for-year-to-june-30.html | Victoria Creations Inc. reports earnings for Year to June 30 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/obituaries/stanley-s-joseloff-82-advertising-executive.html | Stanley S. Joseloff, 82, Advertising Executive | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/michael-anthony-jewelers-inc-reports-earnings-for-qtr-to-june-30.html | Michael Anthony Jewelers Inc. reports earnings for Qtr to June 30 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/business-people-anchor-president-quitting-in-wake-of-reorganization.html | BUSINESS PEOPLE; Anchor President Quitting In Wake of Reorganization | False | By Daniel F. Cuff | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/sports/devils-choose-nilsson-in-the-waiver-draft.html | Devils Choose Nilsson In the Waiver Draft | False | By Alex Yannis, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/world/soviet-envoy-tells-us-of-mental-hospital-reform.html | Soviet Envoy Tells U.S. of Mental Hospital Reform | False | By Michael R. Gordon, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/a-big-gamble-from-zenith-on-high-definition-tv.html | A Big Gamble From Zenith On High-Definition TV | False | By Lawrence M. Fisher, Special to the New York Times | 1989-10-10 | TX 2-651031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/cal-star-financial-services-inc-reports-earnings-for-qtr-to-july-31.html | Cal-Star Financial Services Inc. reports earnings for Qtr to July 31 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/arts/review-recital-norwegian-seeks-extremes-for-the-cello.html | Review/Recital; Norwegian Seeks Extremes For the Cello | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/opinion/no-need-for-the-execution-express.html | No Need for the Execution Express | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/auto-insurance-rate-rises-halted.html | Auto Insurance Rate Rises Halted | False | By Richard W. Stevenson, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/bridge-280789.html | Bridge | False | By Alan Truscott | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/sports/conquering-the-wishbone-behind-a-small-force.html | Conquering the Wishbone Behind a Small Force | False | By Ralph Routon, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/world/british-laborites-abandon-arms-stance.html | British Laborites Abandon Arms Stance | False | By Craig R. Whitney, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/bergen-brunswig-reports-earnings-for-qtr-to-aug-31.html | Bergen Brunswig reports earnings for Qtr to Aug 31 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/video-superstores-reports-earnings-for-year-to-june-30.html | Video Superstores reports earnings for Year to June 30 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/us/former-reagan-aide-for-hud-denies-pushing-housing-projects.html | Former Reagan Aide for H.U.D. Denies Pushing Housing Projects | False | By Philip Shenon | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | By Randall Rothenberg | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/coelho-to-join-banking-firm.html | Coelho to Join Banking Firm | False | AP | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/business-people-ibm-vice-president-heads-rolm-venture.html | BUSINESS PEOPLE; I.B.M. Vice President Heads Rolm Venture | False | By Daniel F. Cuff | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/the-media-business-advertising-earnings-increase-at-the-wcrs-group.html | THE MEDIA BUSINESS: ADVERTISING; Earnings Increase At the WCRS Group | False | By Randall Rothenberg | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/leader-manufacturing-reports-earnings-for-qtr-to-july-31.html | Leader Manufacturing reports earnings for Qtr to July 31 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/science/two-aids-cases-traced-to-oral-sex.html | Two AIDS Cases Traced to Oral Sex | False | AP | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/world/us-cool-to-housing-soviet-emigres-in-west-bank.html | U.S. Cool to Housing Soviet Emigres in West Bank | False | By Robert Pear, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/opinion/l-how-to-help-the-disabled-pay-their-own-way-230689.html | How to Help the Disabled Pay Their Own Way | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/riser-foods-inc-reports-earnings-for-qtr-to-july-1.html | Riser Foods Inc. reports earnings for Qtr to July 1 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/opinion/l-our-deposit-insurance-would-startle-new-deal-230189.html | Our Deposit Insurance Would Startle New Deal | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/slowdown-is-found-continuing.html | Slowdown Is Found Continuing | False | By Richard D. Hylton | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/construction-spending-up-for-august.html | Construction Spending Up For August | False | AP | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/hipotronics-inc-reports-earnings-for-13wk-to-sept-2.html | Hipotronics Inc. reports earnings for 13wk to Sept 2 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/checkrobot-inc-reports-earnings-for-year-to-may-31.html | Checkrobot Inc. reports earnings for Year to May 31 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/sports/groups-to-consider-proposals-to-ncaa.html | Groups to Consider Proposals to N.C.A.A. | False | By William C. Rhoden | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/world/pope-and-runcie-see-snag-to-reunion.html | Pope and Runcie See Snag to Reunion | False | By Clyde Haberman, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/quick-reilly-group-inc-reports-earnings-for-qtr-to-aug-25.html | Quick & Reilly Group Inc. reports earnings for Qtr to Aug 25 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/arts/refusal-to-arbitrate-leaves-city-opera-talks-stalled.html | Refusal to Arbitrate Leaves City Opera Talks Stalled | False | By Allan Kozinn | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/metro-datelines-head-of-trustees-resigns-at-suny.html | METRO DATELINES; Head of Trustees Resigns at SUNY | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/opinion/mideast-peace-bridge-vs-wedge.html | Mideast Peace: Bridge vs. Wedge | False | By Stephen P. Cohen | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/pmg-financial-reports-earnings-for-qtr-to-july-31.html | PMG Financial reports earnings for Qtr to July 31 | False | | 1989-10-10 | TX 2-651031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/raleigh-nc-paper-closing.html | Raleigh, N.C., Paper Closing | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/from-vacant-lots-to-safe-havens-for-children.html | From Vacant Lots to Safe Havens for Children | False | By Kevin Sack | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/obituaries/prof-william-n-fairbank-72-physicist-and-pioneer-in-quarks.html | Prof. William N. Fairbank, 72, Physicist and Pioneer in Quarks | False | By Walter Sullivan | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/world/mubarak-sees-bush-and-cautions-israel-on-rejecting-egyptian-plan.html | Mubarak Sees Bush and Cautions Israel on Rejecting Egyptian Plan | False | By Bernard Weinraub, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/opinion/is-coaxing-mr-shamir-enough.html | Is Coaxing Mr. Shamir Enough? | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/polymeric-resources-corp-reports-earnings-for-year-to-june-30.html | Polymeric Resources Corp. reports earnings for Year to June 30 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/world/beirut-s-truce-anxiety-takes-terror-s-place.html | Beirut's Truce: Anxiety Takes Terror's Place | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/opinion/editorial-notebook-don-t-fiddle-with-fed-it-s-politicians-who-need-discipline.html | The Editorial Notebook; Don't Fiddle With the Fed; It's the Politicians Who Need Discipline | False | By Richard E. Mooney | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/acklands-ltd-reports-earnings-for-qtr-to-july-31.html | Acklands Ltd. reports earnings for Qtr to July 31 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/c-corrections-412689.html | Corrections | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/us/court-refuses-to-hear-occupational-safety-appeal.html | Court Refuses to Hear Occupational Safety Appeal | False | By Linda Greenhouse, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/science/andean-culture-found-to-be-as-old-as-the-greaty-pyramids.html | Andean Culture Found to Be As Old as the Greaty Pyramids | False | By William K. Stevens | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/us/oakland-journal-subway-series-where-car-is-king.html | Oakland Journal; 'Subway Series' Where Car Is King? | False | By Jane Gross, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/arts/review-comedy-hope-burns-and-a-chair-with-an-ashtray.html | Review/Comedy; Hope, Burns and a Chair With an Ashtray | False | By Lawrence Van Gelder | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/books/being-nice-or-rotten-in-writing.html | Being Nice or Rotten in Writing | False | By Richard Bernstein | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/working-class-families-losing-middle-class-dreams.html | Working-Class Families Losing Middle-Class Dreams | False | By Susan Chira | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/cott-beverages-reports-earnings-for-qtr-to-july-29.html | Cott Beverages reports earnings for Qtr to July 29 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/style/patterns-414089.html | PATTERNS | False | By Woody Hochswender | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/sports/sports-of-the-times-.251-hitter-talking-baseball.html | SPORTS OF THE TIMES; .251 Hitter Talking Baseball | False | By George Vecsey | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/prices-of-land-higher-in-japan.html | Prices of Land Higher in Japan | False | AP | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/offstage-gains-debt-bush-faces-harsh-criticism-bankers-some-countries-are.html | Offstage Gains on Debt; As Bush Faces Harsh Criticism by Bankers, Some Countries Are Earnestly Negotiating | False | By Jonathan Fuerbringer | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/boston-bank-is-projecting-large-loss.html | Boston Bank Is Projecting Large Loss | False | By Michael Quint | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/sports/notebook-walsh-an-adept-fill-in-but-cowboys-still-fail.html | NOTEBOOK; Walsh an Adept Fill-In, But Cowboys Still Fail | False | By Thomas George | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/opinion/a-modest-proposal-for-presidential-visits-230489.html | A Modest Proposal For Presidential Visits | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/world/let-manila-use-its-aid-for-police-quayle-says.html | Let Manila Use Its Aid For Police, Quayle Says | False | Special to The New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/commonwealth-mortgage-of-america-lp-reports-earnings-for-qtr-to-june-30.html | Commonwealth Mortgage of America L.P. reports earnings for Qtr to June 30 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/acting-sec-chairman.html | Acting S.E.C. Chairman | False | AP | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/california-energy-reports-earnings-for-qtr-to-sept-30.html | California Energy reports earnings for Qtr to Sept 30 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/stock-link-by-nintendo.html | Stock Link By Nintendo | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/steinberg-inc-reports-earnings-for-year-to-july-29.html | Steinberg Inc. reports earnings for Year to July 29 | False | | 1989-10-10 | TX 2-651031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/wisconsin-toy-co-reports-earnings-for-qtr-to-aug31.html | Wisconsin Toy Co reports earnings for Qtr to Aug 31 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/us/texas-court-rules-rich-poor-gap-in-state-school-spending-is-illegal.html | Texas Court Rules Rich-Poor Gap In State School Spending Is Illegal | False | By Roberto Suro, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/xicor-inc-reports-earnings-for-12wk-to-sept-10.html | Xicor Inc. reports earnings for 12wk to Sept 10 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/bensonhurst-slaying-suspect-is-injured-in-brooklyn-prison.html | Bensonhurst Slaying Suspect Is Injured in Brooklyn Prison | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/us/risk-to-fetus-ruled-as-barring-women-from-jobs.html | Risk to Fetus Ruled as Barring Women From Jobs | False | By William E. Schmidt, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/opinion/safety-isn-t-a-luxury-item.html | Safety Isn't a Luxury Item | False | By Lesley Hazleton | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/inside-405389.html | INSIDE | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/the-media-business-advertising-trade-group-names-officers.html | THE MEDIA BUSINESS: ADVERTISING; Trade Group Names Officers | False | By Randall Rothenberg | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/science/science-watch-heavy-reading.html | SCIENCE WATCH; Heavy Reading | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/comntron-corp-reports-earnings-for-qtr-to-aug31.html | Comntron Corp. reports earnings for Qtr to Aug 31 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/sports/sports-people-pro-basketball-mcadoo-steals-show.html | SPORTS PEOPLE: PRO BASKETBALL; McAdoo Steals Show | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/savings-agency-allocates-8-billion-for-5-institutions.html | Savings Agency Allocates $8 Billion for 5 Institutions | False | By Nathaniel C. Nash, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/drug-figure-s-mother-offers-plea.html | Drug Figure's Mother Offers Plea | False | By Leonard Buder | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/opinion/those-high-flying-orioles.html | Those High-Flying Orioles | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/the-media-business-houghton-mifflin-will-buy-gollancz-british-publisher.html | THE MEDIA BUSINESS; Houghton Mifflin Will Buy Gollancz, British Publisher | False | By Edwin McDowell | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/southern-hospitality-corp-reports-earnings-for-qtr-to-aug31.html | Southern Hospitality Corp. reports earnings for Qtr to Aug 31 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/sports/14-us-athletes-selected-for-tests.html | 14 U.S. Athletes Selected for Tests | False | AP | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/pvc-container-corp-reports-earnings-for-year-to-june30.html | PVC Container Corp. reports earnings for Year to June 30 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/sports/sports-people-baseball-lure-of-300th-victory-keeps-ryan-pitching.html | SPORTS PEOPLE: BASEBALL; Lure of 300th Victory Keeps Ryan Pitching | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/futures-options-nations-agree-to-extension-of-coffee-pact-for-2-years.html | FUTURES/OPTIONS; Nations Agree to Extension of Coffee Pact for 2 Years | False | AP | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/sports/mcneil-apologizes-to-coach-for-sitting-down.html | McNeil Apologizes to Coach for Sitting Down | False | By Gerald Eskenazi, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/sun-coast-plastics-inc-reports-earnings-for-qtr-to-june30.html | Sun Coast Plastics Inc. reports earnings for Qtr to June 30 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/sports/sports-people-baseball-confusion-on-quinn.html | SPORTS PEOPLE: BASEBALL; Confusion on Quinn | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/gains-seen-by-chairman-of-northwest.html | Gains Seen By Chairman Of Northwest | False | By Agis Salpukas, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/autoclave-engineers-inc-reports-earnings-for-qtr-to-aug31.html | Autoclave Engineers Inc. reports earnings for Qtr to Aug 31 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/univar-corp-reports-earnings-for-qtr-to-aug31.html | Univar Corp. reports earnings for Qtr to Aug 31 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/arts/review-music-d-leon-s-energy-and-salsa.html | Review/Music; D'Leon's Energy and Salsa | False | By Peter Watrous | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/sports/henderson-in-the-no-1-spot-gives-athletics-their-gusto.html | Henderson in the No. 1 Spot Gives Athletics Their Gusto | False | By Michael Martinez, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/careers-shortage-of-phd-s-on-campus-seen.html | Careers; Shortage Of Ph.D.'s on Campus Seen | False | By Elizabeth M. Fowler | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/braniff-starts-some-flights.html | Braniff Starts Some Flights | False | AP | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/us/new-fight-in-old-west-farmers-vs-condo-city.html | New Fight in Old West: Farmers vs. Condo City | False | By Timothy Egan, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/business-people-a-divorce-settlement-forces-out-founder.html | BUSINESS PEOPLE; A Divorce Settlement Forces Out Founder | False | By Eben Shapiro | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/key-rates-412189.html | KEY RATES | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/world/salvadoran-leader-at-un-says-he-ll-propose-cease-fire-to-rebels.html | Salvadoran Leader, at U.N., Says He'll Propose Cease-Fire to Rebels | False | By Paul Lewis, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/business-digest-399689.html | BUSINESS DIGEST | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/sports/results-plus-406789.html | RESULTS PLUS | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/community-psychiatric-reports-earnings-for-qtr-to-aug31.html | Community Psychiatric reports earnings for Qtr to Aug 31 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/us/higher-benefits-for-some-veterans-backed.html | Higher Benefits for Some Veterans Backed | False | AP | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/opinion/l-forcible-conversion-is-alien-to-buddhism-230089.html | Forcible Conversion Is Alien to Buddhism | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/nevada-goldfields-reports-earnings-for-year-to-june-30.html | Nevada Goldfields reports earnings for Year to June 30 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/arts/a-new-chapter-in-the-life-of-story.html | A New Chapter in the Life of Story | False | By Eleanor Blau | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/us/blaming-others-for-collapse-of-ptl-bakker-completes-testimony.html | Blaming Others for Collapse of PTL, Bakker Completes Testimony | False | By Peter Applebome, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/divi-hotels-nv-reports-earnings-for-qtr-to-april-30.html | Divi Hotels N.V. reports earnings for Qtr to April 30 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/obituaries/eleanor-brown-sheve-medical-director-64.html | Eleanor Brown-Sheve, Medical Director, 64 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/zenith-to-sell-pc-subsidiary.html | Zenith To Sell PC Subsidiary | False | By Steven Greenhouse, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/finance-new-issues-mbia-buying-all-of-stock-in-bond-investors-guaranty.html | FINANCE/NEW ISSUES; MBIA Buying All of Stock In Bond Investors Guaranty | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/movies/the-world-of-an-addict-in-moscow.html | The World of an Addict in Moscow | False | By Vincent Canby | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/us/house-panel-votes-strict-new-limits-on-car-pollution.html | HOUSE PANEL VOTES STRICT NEW LIMITS ON CAR POLLUTION | False | By Allan R. Gold, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/chess-236289.html | Chess | False | By Robert Byrne | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/ameron-inc-reports-earnings-for-qtr-to-aug31.html | Ameron Inc. reports earnings for Qtr to Aug 31 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/columbia-pictures-entertainment-inc-reports-earnings-for-qtr-to-aug31.html | Columbia Pictures Entertainment Inc. reports earnings for Qtr to Aug 31 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/movies/sifting-through-what-little-the-battles-have-left.html | Sifting Through What Little the Battles Have Left | False | By Janet Maslin | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/science/biology-of-brain-may-hold-key-for-gamblers.html | Biology of Brain May Hold Key For Gamblers | False | By Daniel Goleman | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/us/foul-weather-hinders-storm-cleanup-efforts.html | Foul Weather Hinders Storm Cleanup Efforts | False | AP | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/briefs-398289.html | BRIEFS | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/turmoil-madison-ave-special-report-shifts-marketing-strategy-jolting-advertising.html | The Turmoil On Madison Ave; A special report.; Shifts in Marketing Strategy Jolting Advertising Industry | False | By Randall Rothenberg | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/sports/sports-people-baseball-salute-to-orioles.html | SPORTS PEOPLE: BASEBALL; Salute to Orioles | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/science/science-watch-stinkbird-takes-a-resemblance-another-step.html | SCIENCE WATCH; Stinkbird Takes a Resemblance Another Step | False | | 1989-10-10 | TX 2-651031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/safety-kleen-corp-reports-earnings-for-qtr-to-sept-9.html | Safety-Kleen Corp. reports earnings for Qtr to Sept 9 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/dean-foods-co-reports-earnings-for-qtr-to-aug-27.html | Dean Foods Co. reports earnings for Qtr to Aug 27 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/world/gorbachev-calls-for-a-strike-ban-saying-economy-is-near-collapse.html | Gorbachev Calls for a Strike Ban, Saying Economy Is Near Collapse | False | By Bill Keller, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/science/acid-rain-and-fertilization-linked-to-greenhouse-effect.html | Acid Rain and Fertilization Linked to Greenhouse Effect | False | By William K. Stevens | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/science/designing-a-plane-for-the-leap-of-space-and-back.html | Designing a Plane for the Leap of Space (and Back) | False | By Carl H. Lavin | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/arts/review-television-a-tour-of-the-hidden-city-underground.html | Review/Television; A Tour of the 'Hidden City' Underground | False | By Walter Goodman | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/science/doctor-s-world-how-a-hormone-limits-appetite-is-discovered.html | DOCTOR'S WORLD; How a Hormone Limits Appetite Is Discovered | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/campaign-trail-the-cardinal-disapproves-of-evasion.html | Campaign Trail; The Cardinal Disapproves Of 'Evasion' | False | By Celestine Bohlen | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/international-dairy-queen-reports-earnings-for-qtr-to-aug-25.html | International Dairy Queen reports earnings for Qtr to Aug 25 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/csx-corp-reports-earnings-for-qtr-to-sept-30.html | CSX Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/finance-new-issues-phone-debentures-are-priced-at-par.html | FINANCE/NEW ISSUES; Phone Debentures Are Priced at Par | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/world/conservative-picked-for-kenya.html | Conservative Picked for Kenya | False | AP | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/science/new-drug-treatment-for-colon-cancer.html | New Drug Treatment For Colon Cancer | False | AP | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/world/in-a-dizzying-day-2500-more-seek-refuge-in-prague.html | IN A DIZZYING DAY, 2,500 MORE SEEK REFUGE IN PRAGUE | False | By John Tagliabue, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/sports/deals.html | DEALS | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/2-unions-suing-texas-air.html | 2 Unions Suing Texas Air | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/usx-is-planning-to-sell-texas-oil-unit-reserves.html | USX Is Planning to Sell Texas Oil Unit Reserves | False | By Jonathan P. Hicks | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/ford-prices-raised-4.9.html | Ford Prices Raised 4.9% | False | AP | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/potomac-electric-power-co-reports-earnings-for-12mo-to-aug31.html | Potomac Electric Power Co reports earnings for 12mo to Aug 31 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/market-place-the-minuses-of-prime-plus-funds.html | Market Place; The Minuses of Prime-Plus Funds | False | By Anise C. Wallace | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/obituaries/huynh-tan-phat-vietcong-aide-and-hanoi-official-is-dead-at-76.html | Huynh Tan Phat, Vietcong Aide And Hanoi Official, Is Dead at 76 | False | By Alfonso A. Narvaez | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/talking-business-with-sikes-of-the-fcc-communication-challenges-seen.html | Talking Business with Sikes of the F.C.C.; Communication Challenges Seen | False | By Calvin Sims | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/la-gear-inc-reports-earnings-for-sales.html | L.A. Gear Inc. reports earnings for Sales | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/amplicon-inc-reports-earnings-for-qtr-to-june30.html | Amplicon Inc. reports earnings for Qtr to June 30 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/tranzonic-cos-reports-earnings-for-qtr-to-aug-31.html | Tranzonic Cos reports earnings for Qtr to Aug 31 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/the-media-business-advertising-reaching-individual-consumers.html | THE MEDIA BUSINESS: ADVERTISING; Reaching Individual Consumers | False | By Randall Rothenbergspecial To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/obituaries/jean-grambs-teacher-and-author-70-dies.html | Jean Grambs, Teacher And Author, 70, Dies | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/us/violinist-placed-on-probation.html | Violinist Placed on Probation | False | AP | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/apogee-enterprises-reports-earnings-for-qtr-to-sept-2.html | Apogee Enterprises reports earnings for Qtr to Sept 2 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/opinion/l-how-to-help-the-disabled-pay-their-own-way-ingenuity-will-prevail-429589.html | How to Help the Disabled Pay Their Own Way; Ingenuity Will Prevail | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/books/books-of-the-times-world-war-ii-los-angeles-as-a-boy-sees-it.html | Books of The Times; World War II Los Angeles, as a Boy Sees It | False | By Michiko Kakutani | 1989-10-10 | TX 2-651031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/rubicon-corp-reports-earnings-for-qtr-to-june-30.html | Rubicon Corp. reports earnings for Qtr to June 30 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/opinion/l-children-at-risk-must-be-saved-very-young-230389.html | Children at Risk Must Be Saved Very Young | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/science/peripherals-new-data-scheme-s-potential-and-pitfalls.html | PERIPHERALS; New Data Scheme's Potential and Pitfalls | False | By L. R. Shannon | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/obituaries/robert-felheim-85-ex-brokerage-partner.html | Robert Felheim, 85, Ex-Brokerage Partner | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/opinion/l-how-to-help-the-disabled-pay-their-own-way-protects-rights-429389.html | How to Help the Disabled Pay Their Own Way; Protects Rights | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/science/lake-champlain-in-rapid-decline-experts-say.html | Lake Champlain in Rapid Decline, Experts Say | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/science/volcanoes-seen-on-triton.html | Volcanoes Seen on Triton | False | By John Noble Wilford | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/news-summary-400489.html | News Summary | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/us/washington-work-image-polisher-leaves-nevada-neon-sharpen-beige-white-house.html | Washington at Work; An Image Polisher Leaves Nevada Neon to Sharpen a 'Beige' White House | False | By Maureen Dowd, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/sports/parcells-offers-praise-for-giants-attitude.html | Parcells Offers Praise for Giants' Attitude | False | By William N. Wallace, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/c-corrections-412889.html | Corrections | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/c-corrections-333289.html | Corrections | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/scottish-york-holdings-ltd-reports-earnings-for-qtr-to-june-30.html | Scottish & York Holdings Ltd. reports earnings for Qtr to June 30 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/world/non-socialists-forming-government-in-norway.html | Non-Socialists Forming Government in Norway | False | Special to The New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/obituaries/dr-mary-paduano-43-professor-of-nursing.html | Dr. Mary Paduano, 43, Professor of Nursing | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/credit-markets-us-securities-prices-are-mixed.html | CREDIT MARKETS; U.S. Securities Prices Are Mixed | False | By Kenneth N. Gilpin | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/company-news-stake-in-harley-held-by-group.html | COMPANY NEWS; Stake in Harley Held by Group | False | Special to The New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/mark-iv-industries-reports-earnings-for-qtr-to-aug-31.html | Mark IV Industries reports earnings for Qtr to Aug 31 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/world/panama-opposition-figures-are-arrested-and-questioned.html | Panama Opposition Figures Are Arrested and Questioned | False | AP | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/briefs-262889.html | BRIEFS | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/quality-food-centers-reports-earnings-for-qtr-to-sept-9.html | Quality Food Centers reports earnings for Qtr to Sept 9 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/clarus-corp-reports-earnings-for-qtr-to-july-31.html | Clarus Corp. reports earnings for Qtr to July 31 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/farmer-brothers-reports-earnings-for-qtr-to-june-30.html | Farmer Brothers reports earnings for Qtr to June 30 | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/memorial-for-giamatti.html | Memorial for Giamatti | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/executive-changes-263689.html | EXECUTIVE CHANGES | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/metro-datelines-man-held-in-crashes-and-machete-attack.html | METRO DATELINES; Man Held in Crashes And Machete Attack | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/obituaries/harold-r-fatzer-retired-judge-79.html | Harold R. Fatzer Retired Judge, 79 | False | AP | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/metro-datelines-firefighter-believed-he-was-watched.html | METRO DATELINES; Firefighter Believed He Was Watched | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/us/supreme-court-roundup-court-agrees-to-rule-on-use-of-political-patronage.html | Supreme Court Roundup; Court Agrees to Rule on Use of Political Patronage | False | By Linda Greenhouse, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/business/company-news-lockheed-expecting-loss-of-35-million.html | COMPANY NEWS; Lockheed Expecting Loss of $35 Million | False | By Michael Lev, Special To the New York Times | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/metro-datelines-us-cites-new-york-in-sludge-dumping.html | METRO DATELINES; U.S. Cites New York In Sludge Dumping | False | | 1989-10-10 | TX 2-651031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/c-corrections-412789.html | Corrections | False | | 1989-10-10 | TX 2-651031 | | |
| 1989-10-03 | 1989-10-03 | https://www.nytimes.com/1989/10/03/nyregion/our-towns-camaraderie-changes-a-y-into-a-home.html | Our Towns; Camaraderie Changes a Y Into a Home | False | By Michael Winerip | 1989-10-10 | TX 2-651031 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/us/northern-maine-journal-moose-call-of-canada-angers-hunters.html | NORTHERN MAINE JOUNRAL; Moose Call Of Canada Angers Hunters | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/marcus-corp-reports-earnings-for-qtr-to-aug17.html | Marcus Corp reports earnings for Qtr to Aug 17 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/sports-people-pro-basketball-pacers-add-a-guard.html | SPORTS PEOPLE: PRO BASKETBALL; Pacers Add a Guard | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/metropolitan-diary-730389.html | METROPOLITAN DIARY | False | By Carol Lawson | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/eating-well-cholesterol-matters-but-how-much.html | EATING WELL; Cholesterol Matters, But How Much? | False | By Marian Burros | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/new-savings-board-chief.html | New Savings Board Chief | False | AP | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/acclaim-entertainment-reports-earnings-for-qtr-to-aug-31.html | Acclaim Entertainment reports earnings for Qtr to Aug 31 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/us/education-florida-bars-licenses-to-reduce-dropout-toll.html | EDUCATION; Florida Bars Licenses To Reduce Dropout Toll | False | AP | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/finance-new-issues-aztar-sweetens-junk-offer-to-attract-wary-investors.html | FINANCE/NEW ISSUES; Aztar Sweetens 'Junk' Offer To Attract Wary Investors | False | By Anise C. Wallace | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/world/noriega-officers-try-coup-and-fail-us-knew-of-plot.html | NORIEGA OFFICERS TRY COUP AND FAIL; U.S. KNEW OF PLOT | False | By Andrew Rosenthal, Special To the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/deals.html | Deals | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/company-news-armstrong-suitors-request-meeting.html | COMPANY NEWS; Armstrong Suitors Request Meeting | False | AP | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/arts/the-pop-life-484489.html | The Pop Life | False | By Stephen Holden | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/world/abie-nathan-jailed-for-meeting-arafat.html | Abie Nathan Jailed for Meeting Arafat | False | By Alan Cowell, Special To the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/meret-inc-reports-earnings-for-qtr-to-july-31.html | Meret Inc reports earnings for Qtr to July 31 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/the-media-business-advertising-trump-shuttle-introduces-ads.html | THE MEDIA BUSINESS; Advertising Trump Shuttle Introduces Ads | False | By Randall Rothenberg | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/correction-officials-fined-over-abortions.html | Correction Officials Fined Over Abortions | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/sikes-corp-reports-earnings-for-qtr-to-aug31.html | Sikes Corp reports earnings for Qtr to Aug 31 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/business-people-ex-kidder-executive-joins-japanese-firm.html | BUSINESS PEOPLE; Ex-Kidder Executive Joins Japanese Firm | False | By Kurt Eichenwald | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/world/us-tells-east-germany-reform-or-lose-citizens.html | U.S. Tells East Germany: Reform or Lose Citizens | False | By Thomas L. Friedman, Special To the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/real-estate-in-midtown-south-space-eases-a-bit.html | Real Estate; In Midtown South, Space Eases a Bit | False | By Shawn G. Kennedy | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/the-media-business-advertising-sudler-hennessey-provides-hospice-spots.html | THE MEDIA BUSINESS; Advertising Sudler & Hennessey Provides Hospice Spots | False | By Randall Rothenberg | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/sci-television-in-loan-default.html | SCI Television In Loan Default | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/bellwether-exploration-co-reports-earnings-for-year-to-june-30.html | Bellwether Exploration Co reports earnings for Year to June 30 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/us/ptl-fraud-case-goes-to-the-jury.html | PTL FRAUD CASE GOES TO THE JURY | False | By Peter Applebome, Special To the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/world/cia-to-avoid-secret-role-in-nicaragua-vote.html | C.I.A. to Avoid Secret Role in Nicaragua Vote | False | By Robert Pear, Special To the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/mexican-us-pact-reached-on-trade-and-investments.html | MEXICAN-U.S. PACT REACHED ON TRADE AND INVESTMENTS | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-10-10 | TX 2-651036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/senate-unit-approves-ira-plan.html | Senate Unit Approves I.R.A. Plan | False | By Susan F. Rasky, Special to the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/deans-and-presidents-fear-education-takes-2d-place.html | Deans and Presidents Fear Education Takes 2d Place | False | By William C. Rhoden | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/results-plus-685289.html | Results Plus | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/world/the-un-today.html | The U.N. Today | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/notebook-route-to-tyson-holyfield-is-still-not-clear.html | NOTEBOOK; Route to Tyson-Holyfield Is Still Not Clear | False | By Phil Berger | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/opinion/don-t-gamble-on-jersey-politics.html | Don't Gamble on Jersey Politics | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/tucker-holding-co-reports-earnings-for-qtr-to-june-30.html | Tucker Holding Co reports earnings for Qtr to June 30 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/obituaries/marjorie-c-victor.html | Marjorie C. Victor | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/us/detroit-s-mayor-settles-suit-over-paternity-of-6-year-old.html | Detroit's Mayor Settles Suit Over Paternity of 6-Year-Old | False | AP | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/l-the-persels-reverse-744289.html | The Persels Reverse | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/opinion/let-japan-be-japan.html | Let Japan Be Japan | False | By Ronald A. Morse and Alan Tonelson | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/still-no-decision-on-johnson.html | Still No Decision on Johnson | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/l-reverse-half-windsor-744489.html | Reverse Half-Windsor . . . | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/everything-s-on-hold-for-1199-clerk.html | 'Everything's on Hold' for 1199 Clerk | False | By Sara Rimer | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/opinion/l-little-independence-for-baltic-nations-477189.html | Little Independence For Baltic Nations | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/l-the-jensen-743989.html | The Jensen | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/us/enforcement-lax-us-auditors-say.html | ENFORCEMENT LAX, U.S. AUDITORS SAY | False | By Jeff Gerth, Special To The New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/sports-people-auto-racing-foyt-hurt-seriously.html | SPORTS PEOPLE: AUTO RACING; Foyt Hurt Seriously | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/bridge-533989.html | Bridge | False | By Alan Truscott | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/icn-biomedicals-inc-reports-earnings-for-qtr-to-aug.31.html | ICN Biomedicals Inc reports earnings for Qtr to Aug.31 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/french-weapons-trade.html | French Weapons Trade | False | AP | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/heekin-can-inc-reports-earnings-for-qtr-to-sept-10.html | Heekin Can Inc reports earnings for Qtr to Sept 10 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/cml-group-inc-reports-earnings-for-12mo-to-july-31.html | CML Group Inc reports earnings for 12mo to July 31 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/gillette-challenge-to-the-disposables.html | Gillette Challenge to the Disposables | False | By Anthony Ramirez | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/lehndorff-canadian-properies-reports-earnings-for-qtr-to-june-30.html | Lehndorff Canadian Properies reports earnings for Qtr to June 30 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/shell-is-first-black-coach-in-nfl-since-20-s.html | Shell Is First Black Coach in N.F.L. Since 20's | False | By Michael Janofsky | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/world/godollo-journal-how-to-disarm-hungary-hamburgers-tennis.html | Godollo Journal; How to Disarm Hungary (Hamburgers? Tennis?) | False | By Henry Kamm, Special to the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/first-federal-of-alabama-reports-earnings-for-qtr-to-june-30.html | First Federal of Alabama reports earnings for Qtr to June 30 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/obituaries/joseph-w-allen-engineer-96.html | Joseph W. Allen, Engineer, 96 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/photon-technology-intl-reports-earnings-for-qtr-to-june-30.html | Photon Technology Intl reports earnings for Qtr to June 30 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/60-minute-gourmet-729989.html | 60-Minute Gourmet | False | By Pierre Franey | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/obituaries/harold-w-conroy-82-a-corporate-lawyer.html | Harold W. Conroy, 82, A Corporate Lawyer | False | | 1989-10-10 | TX 2-651036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/at-the-nation-s-table-montpelier-vt.html | AT THE NATION'S TABLE; Montpelier, Vt. | False | By Marialisa Calta | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/intermetrics-inc-reports-earnings-for-qtr-to-aug-31.html | Intermetrics Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/opinion/l-housing-authorities-deserve-scrutiny-477289.html | Housing Authorities Deserve Scrutiny | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Randall Rothenberg | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/l-custom-shop-knot-745189.html | Custom Shop Knot | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/altai-inc-reports-earnings-for-qtr-to-july-31.html | Altai Inc reports earnings for Qtr to July 31 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/us/boeing-machinists-reject-wage-package.html | Boeing Machinists Reject Wage Package | False | By Louis Uchitelle, Special To the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/obituaries/arthur-j-keeffe-86-a-law-professor-dies.html | Arthur J. Keeffe, 86, a Law Professor, Dies | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/finance-briefs-525489.html | FINANCE BRIEFS | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/mets-say-farewell-to-carter-and-hernandez-and-to-an-era.html | Mets Say Farewell to Carter and Hernandez and to an Era | False | By Joseph Durso | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/theater/review-theater-kelly-mcgillis-stars-in-twelfth-night.html | Review/Theater; Kelly McGillis Stars In 'Twelfth Night' | False | By Frank Rich, Special to the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/news-summary-686889.html | NEWS SUMMARY | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/us-officer-quits-hyundai.html | U.S. Officer Quits Hyundai | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/macyro-inc-reports-earnings-for-qtr-to-july-31.html | Macyro Inc reports earnings for Qtr to July 31 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/us/kemp-seeks-broad-changes-to-curb-abuses-in-housing.html | Kemp Seeks Broad Changes To Curb Abuses in Housing | False | By Philip Shenon, Special to the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/opinion/l-tell-us-how-much-charter-reform-will-cost-733789.html | Tell Us How Much Charter Reform Will Cost | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/about-new-york-lessons-of-life-at-the-wet-end-of-a-fishing-line.html | About New York; Lessons of Life, At the Wet End Of a Fishing Line | False | By Douglas Martin | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/l-and-another-windsor-744689.html | ...And Another Windsor | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/factory-orders-advanced-2.9-in-august.html | Factory Orders Advanced 2.9% in August | False | AP | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/hinderliter-industries-reports-earnings-for-year-to-june-30.html | Hinderliter Industries reports earnings for Year to June 30 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/hospitals-see-services-continuing.html | Hospitals See Services Continuing | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/jetborne-international-reports-earnings-for-qtr-to-july-31.html | Jetborne International reports earnings for Qtr to July 31 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/colorado-is-top-team-in-times-s-ranking.html | Colorado Is Top Team in Times's Ranking | False | By Thomas Rogers | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/official-named-at-ann-taylor.html | Official Named At Ann Taylor | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/company-news-harley-maintains-it-s-not-for-sale.html | COMPANY NEWS; Harley Maintains It's Not for Sale | False | Special to The New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/eating-out-with-andy-rooney-with-every-course-an-opinion.html | EATING OUT WITH ANDY ROONEY; With Every Course, an Opinion | False | By Bryan Miller | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/us/indian-s-libel-case-nearing-decision.html | INDIAN'S LIBEL CASE NEARING DECISION | False | By David Margolick, Special To the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/movies/film-festival-yaaba-explores-humans-and-frailties.html | Film Festival; 'Yaaba' Explores Humans and Frailties | False | By Janet Maslin | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/opinion/foreign-affairs-frankly-nice-to-china.html | FOREIGN AFFAIRS; Frankly Nice to China | False | By Flora Lewis | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/arts/the-larger-issues-behind-the-cbs-news-case.html | The Larger Issues Behind the CBS News Case | False | By Bill Carter | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/opinion/l-are-there-limits-to-what-a-necktie-symbolizes-and-celebrates-476889.html | Are There Limits to What a Necktie Symbolizes and Celebrates? | False | | 1989-10-10 | TX 2-651036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/avantek-inc-reports-earnings-for-12wks-to-sept-9.html | Avantek Inc reports earnings for 12wks to Sept 9 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/howell-industries-reports-earnings-for-qtr-to-july-31.html | Howell Industries reports earnings for Qtr to July 31 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/world/refugees-in-prague-to-leave-for-west.html | REFUGEES IN PRAGUE TO LEAVE FOR WEST | False | By Serge Schmemann, Special To The New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/arbor-drugs-reports-earnings-for-qtr-to-july-31.html | Arbor Drugs reports earnings for Qtr to July 31 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/world/us-created-coup-conditions-panamanian-asserts-at-un.html | U.S. Created Coup Conditions, Panamanian Asserts at U.N. | False | By Paul Lewis, Special To The New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/obituaries/william-f-turner-53-an-interior-designer.html | William F. Turner, 53, an Interior Designer | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/shelly-associates-inc-reports-earnings-for-year-to-june-30.html | Shelly Associates Inc reports earnings for Year to June 30 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/world/rebels-assail-salvadoran-s-cease-fire-plan.html | Rebels Assail Salvadoran's Cease-Fire Plan | False | Special to The New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/florio-runs-with-method-to-his-meekness.html | Florio Runs With Method to His Meekness | False | By Peter Kerr | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/world/struggle-within-the-military-appears-to-be-a-major-cause.html | Struggle Within the Military Appears to Be a Major Cause | False | By David E. Pitt | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/opinion/l-british-united-plan-stirs-antitrust-doubts-477089.html | British-United Plan Stirs Antitrust Doubts | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/world/soviet-aim-upheld-by-shevardnadze.html | SOVIET AIM UPHELD BY SHEVARDNADZE | False | By Paul Lewis | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/sports-people-boxing-title-matchup-in-march.html | SPORTS PEOPLE: BOXING; Title Matchup in March | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/lazare-kaplan-international-reports-earnings-for-qtr-to-aug-31.html | Lazare Kaplan International reports earnings for Qtr to Aug 31 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/opinion/observer-out-of-the-suitcase.html | OBSERVER; Out Of the Suitcase | False | By Russell Baker | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/inside-677989.html | INSIDE | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/world/marcos-followers-win-a-hearing-over-burial.html | Marcos Followers Win A Hearing Over Burial | False | Special to The New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/a-house-plan-to-raise-sec-budget.html | A House Plan to Raise S.E.C. Budget | False | By Gregory A. Robb, Special To the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/company-news-sony-s-columbia-deal-is-criticized-in-japan.html | COMPANY NEWS; Sony's Columbia Deal Is Criticized in Japan | False | By David E. Sanger, Special To the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/company-news-at-t-pyramid-computer-venture.html | COMPANY NEWS; A.T.&T.- Pyramid Computer Venture | False | Special to The New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/world/spy-s-wife-appeals-to-israel-to-ask-bush-to-free-couple.html | Spy's Wife Appeals to Israel To Ask Bush to Free Couple | False | AP | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/company-news-kaufman-broad-sells-paris-complex.html | COMPANY NEWS; Kaufman & Broad Sells Paris Complex | False | Special to The New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/market-place-banking-frenzy-seizes-california.html | Market Place; Banking 'Frenzy' Seizes California | False | By Lawrence M. Fisher | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/hillenbrand-co-reports-earnings-for-qtr-to-sept-2.html | Hillenbrand Co reports earnings for Qtr to Sept 2 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/assembling-a-charity-event-piece-by-piece.html | Assembling A Charity Event, Piece by Piece | False | By Molly O'Neill | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/stuart-hall-co-reports-earnings-for-qtr-to-aug-31.html | Stuart Hall Co reports earnings for Qtr to Aug 31 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/obituaries/willis-m-tate-77-ex-president-of-smu.html | Willis M. Tate, 77, Ex-President of S.M.U. | False | AP | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/opinion/topics-of-the-times-your-car-is-calling.html | TOPICS OF THE TIMES; Your Car Is Calling | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/opinion/l-this-country-needs-a-chancellor-of-the-exchequer-back-to-silver-and-gold-476989.html | This Country Needs a Chancellor of the Exchequer; Back to Silver and Gold | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/key-rates-755589.html | KEY RATES | False | | 1989-10-10 | TX 2-651036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/world/us-had-indications-coup-would-be-attempted.html | U.S. Had Indications Coup Would Be Attempted | False | By Stephen Engelberg, Special To the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/l-the-great-one-731489.html | 'The Great One' | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/sports-people-hockey-two-flyers-are-back.html | SPORTS PEOPLE: HOCKEY; Two Flyers Are Back | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/company-news-sun-microsystems-sees-gain.html | COMPANY NEWS; Sun Microsystems Sees Gain | False | Special to The New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/obituaries/david-geiger-engineer-54-dies.html | David Geiger, Engineer, 54, Dies | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/the-media-business-advertising-marketers-study-start-of-a-network.html | THE MEDIA BUSINESS; Advertising Marketers Study Start Of a Network | False | By Randall Rothenberg, Special To the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/business-technology-at-last-an-honest-work-station-race.html | BUSINESS TECHNOLOGY; At Last, an Honest Work Station Race | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/us/less-prenatal-care-urged-for-most-healthy-women.html | Less Prenatal Care Urged For Most Healthy Women | False | By Gina Kolata | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/arts/reviews-dance-faces-of-japan-starting-at-creation.html | Reviews/Dance; Faces of Japan, Starting at Creation | False | By Jack Anderson | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/mcgillion-named-top-police-deputy.html | McGillion Named Top Police Deputy | False | By Ralph Blumenthal | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/sports-of-the-times-from-tinker-to-patko-to-sandberg.html | SPORTS OF THE TIMES; From Tinker To Patko To Sandberg | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/us/polls-find-us-and-pennsylvania-share-divisions-about-abortion.html | Polls Find U.S. and Pennsylvania Share Divisions About Abortion | False | By Michael Decourcy Hinds | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/us/house-bars-deletion-of-broadcast-fairness-rule-from-budget-bill.html | House Bars Deletion of Broadcast Fairness Rule From Budget Bill | False | AP | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/business-digest-687989.html | BUSINESS DIGEST | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/dvi-financial-corp-reports-earnings-for-year-to-june-30.html | DVI Financial Corp reports earnings for Year to June 30 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/us/education-more-and-more-kindergarten-means-a-full-day.html | EDUCATION; More and More, Kindergarten Means a Full Day | False | By Deirdre Carmody | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/company-news-new-york-acquisition-by-mccaw.html | COMPANY NEWS; New York Acquisition By McCaw | False | By Calvin Sims | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/world/palestinian-militants-urge-wider-revolt.html | Palestinian Militants Urge Wider Revolt | False | By Alan Cowell, Special To the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/economic-scene-airline-leverage-who-loses.html | Economic Scene; Airline Leverage: Who Loses? | False | By Peter Passell | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/sports-people-soccer-us-loses-key-player.html | SPORTS PEOPLE: SOCCER; U.S. Loses Key Player | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/graphic-scanning-corp-reports-earnings-for-qtr-to-june-30.html | Graphic Scanning Corp reports earnings for Qtr to June 30 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/bank-funds-and-cd-s-up.html | Bank Funds And C.D.'s Up | False | By H. J. Maidenberg | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/fca-international-reports-earnings-for-year-to-june-30.html | FCA International reports earnings for Year to June 30 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/sampling-rheingau-s-rieslings.html | Sampling Rheingau's Rieslings | False | By Howard G. Goldberg | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/executives.html | EXECUTIVES | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/opinion/bradys-debt-plan-dead-in-the-water.html | Brady's Debt Plan: Dead in the Water | False | By Christopher Whalen | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/us/gingrich-asks-caution-in-an-inquiry-on-frank.html | Gingrich Asks Caution In an Inquiry on Frank | False | Special to The New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/us/nobel-prize-winner-asked-to-head-rockefeller-u.html | Nobel Prize Winner Asked to Head Rockefeller U. | False | By William K. Stevens | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/world/leaving-behind-a-land-of-shortages-but-also-friends-and-relatives.html | Leaving Behind a Land of Shortages, but Also Friends and Relatives | False | By John Tagliabue, Special To the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/arts/modern-guitarist-feels-tug-of-past.html | Modern Guitarist Feels Tug of Past | False | By Allan Kozinn | 1989-10-10 | TX 2-651036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/company-briefs-687889.html | COMPANY BRIEFS | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/world/once-again-a-survivor-ruthlessness-keeps-noriega-in-command.html | Once Again, A Survivor; Ruthlessness Keeps Noriega in Command | False | By Elaine Sciolino, Special To the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/how-the-cubs-and-the-giants-line-up.html | How the Cubs and the Giants Line Up | False | The following reports were prepared by Joseph Durso | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/credit-markets-prices-of-treasury-issues-rise.html | CREDIT MARKETS; Prices of Treasury Issues Rise | False | By Kenneth N. Gilpin | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/business-people-president-of-bergdorf-is-leaving-for-gucci-job.html | BUSINESS PEOPLE; President of Bergdorf Is Leaving for Gucci Job | False | By Isadore Barmash | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/quotation-of-the-day-719689.html | Quotation of the Day | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/de-gustibus-at-begetarian-meal-wine-and-curiosity.html | DE GUSTIBUS; At Begetarian Meal, Wine and Curiosity | False | By Marian Burros | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/details-given-on-columbia.html | Details Given On Columbia | False | Special to The New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/company-news-braniff-resumess-some-of-its-flights.html | COMPANY NEWS; Braniff Resumess Some of Its Flights | False | AP | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/script-systems-inc-reports-earnings-for-year-to-june-30.html | Script Systems Inc reports earnings for Year to June 30 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/us/shellfish-harvesting-is-prohibited-on-coast-damaged-by-hurricane.html | Shellfish Harvesting Is Prohibited On Coast Damaged by Hurricane | False | AP | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/rangers-won-t-keep-dionne.html | Rangers Won't Keep Dionne | False | By Joe Sexton, Special To The New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/world/colombian-high-court-upholds-extradition-of-drug-ring-suspects.html | Colombian High Court Upholds Extradition of Drug Ring Suspects | False | AP | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/unocal-to-cut-its-operations.html | Unocal to Cut Its Operations | False | Special to The New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/new-home-sales-slip-0.4-after-surge-in-july.html | New-Home Sales Slip 0.4% After Surge in July | False | AP | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/company-news-japan-acts-on-apple-and-canon.html | COMPANY NEWS; Japan Acts On Apple And Canon | False | By David E. Sanger, Special To the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/union-and-hospitals-bargain-in-new-york.html | Union and Hospitals Bargain in New York | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/unpredictable-series-for-giants-and-cubs.html | Unpredictable Series For Giants and Cubs | False | By Malcolm Moran, Special To the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/books/book-notes-521989.html | Book Notes | False | By Edwin McDowell | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/at-the-nation-s-table-austin-tex.html | AT THE NATION'S TABLE; Austin, Tex. | False | By Anne S. Lewis | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/education-minority-hiring-by-yale-is-criticized-in-study.html | EDUCATION; Minority Hiring by Yale Is Criticized in Study | False | Special to The New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/opinion/topics-of-the-times-help-the-horses.html | TOPICS OF THE TIMES; Help the Horses | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/a-s-maintain-their-poise-and-take-lead-over-jays.html | A's Maintain Their Poise And Take Lead Over Jays | False | By Michael Martinez, Special To the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/us/education-historic-shift-seen-in-school-finance.html | EDUCATION; Historic Shift Seen in School Finance | False | By Edward B. Fiske | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/making-the-ordinary-extraordinary-lifts-a-s.html | Making the Ordinary Extraordinary Lifts A's | False | By Leonard Koppett, Special To the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/taxes-and-environment-affect-a-new-jersey-race.html | Taxes and Environment Affect a New Jersey Race | False | By Joseph F. Sullivan, Special To the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/dynamics-research-corp-reports-earnings-for-12wks-to-sept-9.html | Dynamics Research Corp reports earnings for 12wks to Sept 9 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/opinion/there-can-be-a-clean-air-bill.html | There Can Be a Clean Air Bill | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/magellan-petroleum-corp-reports-earnings-for-year-to-june30.html | Magellan Petroleum Corp reports earnings for Year to June 30 | False | | 1989-10-10 | TX 2-651036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/xplor-corp-reports-earnings-for-qtr-to-june-30.html | Xplor Corp reports earnings for Qtr to June 30 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/sports-people-boxing-graziano-recuperating.html | SPORTS PEOPLE: BOXING; Graziano Recuperating | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/wine-talk-grower-s-commute-scarsdale-to-france.html | WINE TALK; Grower's Commute: Scarsdale to France | False | By Frank J. Prial | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/arts/house-passes-compromise-on-federal-arts-financing.html | House Passes Compromise On Federal Arts Financing | False | AP | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/sports-people-pro-football-mack-sentenced.html | SPORTS PEOPLE: PRO FOOTBALL; Mack Sentenced | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/eastern-environmental-services-inc-reports-earnings-for-qtr-to-june-30.html | Eastern Environmental Services Inc reports earnings for Qtr to June 30 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/114-right-names-attract-1000.html | 114 'Right Names' Attract 1,000 | False | By Georgia Dullea | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/arts/berenice-abbott-still-feisty-and-eager-at-91.html | Berenice Abbott: Still Feisty and Eager at 91 | False | By Richard F. Shepard, Special To the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/l-his-father-s-invention-744189.html | His Father's Invention | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/united-merchants-manufacurers-inc-reports-earnings-for-year-to-june-30.html | United Merchants & Manufacurers Inc reports earnings for Year to June 30 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/ramsay-health-care-reports-earnings-for-qtr-to-june-30.html | Ramsay Health Care reports earnings for Qtr to June 30 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/trident-health-care-reports-earnings-for-year-to-march-31.html | Trident Health Care reports earnings for Year to March 31 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/mgm-grand-expands-plans-for-hotel-park.html | MGM Grand Expands Plans for Hotel-Park | False | By Michael Lev, Special To the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/international-thoroughbred-breeders-inc-reports-earnings-for-qtr-to-june-30.html | International Thoroughbred Breeders Inc reports earnings for Qtr to June 30 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/company-news-deloitte-affiliate-rejects-merger.html | COMPANY NEWS; Deloitte Affiliate Rejects Merger | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/hospital-staffing-services-inc-reports-earnings-for-qtr-to-aug-31.html | Hospital Staffing Services Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/sports-people-pro-basketball-bulls-sign-king-their-top-choice.html | SPORTS PEOPLE: PRO BASKETBALL; Bulls Sign King, Their Top Choice | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/mcmillan-reflects-jets-frustration.html | McMillan Reflects Jets' Frustration | False | By Gerald Eskenazi, Special To the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/tyco-laboratories-reports-earnings-for-qtr-to-aug-31.html | Tyco Laboratories reports earnings for Qtr to Aug 31 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/alfin-inc-reports-earnings-for-qtr-to-july-31.html | Alfin Inc reports earnings for Qtr to July 31 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/world/limited-ban-voted-on-soviet-strikes.html | LIMITED BAN VOTED ON SOVIET STRIKES | False | By Bill Keller, Special To the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/us/senators-in-a-rush-to-declare-a-bigger-war-against-drugs.html | Senators in a Rush to Declare A Bigger War Against Drugs | False | By David Johnston, Special To the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/us/overwork-led-to-spill-tanker-captain-says.html | Overwork Led to Spill, Tanker Captain Says | False | AP | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/us/boat-hits-pipeline-in-gulf-3-are-killed-and-7-missing.html | Boat Hits Pipeline in Gulf; 3 Are Killed and 7 Missing | False | AP | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/opinion/l-are-there-limits-to-what-a-necktie-symbolizes-and-celebrates-733689.html | Are There Limits to What a Necktie Symbolizes and Celebrates? | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/pancontinental-oil-reports-earnings-for-year-to-june-30.html | Pancontinental Oil reports earnings for Year to June 30 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/bundling-campaign-money-giuliani-is-the-big-beneficiary.html | Bundling Campaign Money: Giuliani Is the Big Beneficiary | False | By Frank Lynn | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/phoenix-american-inc-reports-earnings-for-qtr-to-june-30.html | Phoenix American Inc reports earnings for Qtr to June 30 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/bionaire-inc-reports-earnings-for-qtr-to-aug-31.html | Bionaire Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/teleprobe-systems-inc-reports-earnings-for-year-to-june-30.html | Teleprobe Systems Inc reports earnings for Year to June 30 | False | | 1989-10-10 | TX 2-651036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/microwave-cooking.html | MICROWAVE COOKING | False | By Barbara Kafka | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/dotronix-inc-reports-earnings-for-qtr-to-june30.html | Dotronix Inc reports earnings for Qtr to June 30 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/crazy-eddie-to-liquidate-ending-move-to-reorganize.html | Crazy Eddie to Liquidate, Ending Move to Reorganize | False | By Nina Andrews, Special To the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/william-hurt-and-ex-dancer-were-never-married-a-judge-rules.html | William Hurt and Ex-Dancer Were Never Married, a Judge Rules | False | By Craig Wolff | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/the-media-business-advertising-r-j-reynolds-settles.html | THE MEDIA BUSINESS; Advertising R. J. Reynolds Settles | False | By Randall Rothenberg | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/drexel-consolidation.html | Drexel Consolidation | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/business-technology-a-cheaper-road-to-solar-power-it-s-done-with-mirrors.html | BUSINESS TECHNOLOGY; A Cheaper Road to Solar Power: It's Done With Mirrors | False | By Matthew L. Wald | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/l-the-reverse-windsor-743789.html | The Reverse Windsor | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/whom-do-the-giants-look-up-to-clark.html | Whom Do the Giants Look Up To? Clark. | False | By David Falkner | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/dow-at-record-2754.56-after-advancing-40.84.html | Dow at Record 2,754.56 After Advancing 40.84 | False | By Phillip H. Wiggins | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/us/5-million-pounds-of-butter-melted-in-warehouse-blaze.html | 5 Million Pounds of Butter Melted in Warehouse Blaze | False | AP | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/flow-general-inc-reports-earnings-for-qtr-to-june30.html | Flow General Inc reports earnings for Qtr to June 30 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/books/books-of-the-times-art-and-money-tug-of-war-for-huxley-in-hollywood.html | Books of The Times; Art and Money Tug-of-War For 'Huxley in Hollywood' | False | By Herbert Mitgang | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/obituaries/julian-miller-85-ex-actuary-and-a-hiker.html | Julian Miller, 85, Ex-Actuary and a Hiker | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/sports-people-women-s-sports-year-s-best-honored.html | SPORTS PEOPLE: WOMEN'S SPORTS; Year's Best Honored | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/opinion/capital-gains-break-wrong.html | Capital Gains Break - Wrong! | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/arts/reviews-dance-gina-gibney-s-in-pieces-at-choreospace.html | Reviews/Dance; Gina Gibney's 'In Pieces' at Choreospace | False | By Jack Anderson | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/new-york-in-move-to-bar-aids-puts-new-limits-on-sperm-banks.html | New York, in Move to Bar AIDS, Puts New Limits on Sperm Banks | False | By Sam Howe Verhovek, Special To the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/sports/devils-high-hopes-are-dotted-with-new-faces.html | Devils' High Hopes Are Dotted With New Faces | False | By Alex Yannis | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS; Advertising Addendum | False | By Randall Rothenberg | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/compumat-inc-reports-earnings-for-qtr-to-aug31.html | Compumat Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/minority-students-walk-out-over-a-teacher-s-remarks.html | Minority Students Walk Out Over a Teacher's Remarks | False | By James C. McKinley Jr. | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/giuliani-s-wife-walks-a-delicate-line-in-his-campaign.html | Giuliani's Wife Walks a Delicate Line in His Campaign | False | By Todd S. Purdum | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/american-list-corp-reports-earnings-for-qtr-to-aug31.html | American List Corp reports earnings for Qtr to Aug 31 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/c-correction-599089.html | Correction | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/style/a-trove-of-recipes-is-stolen.html | A Trove Of Recipes Is Stolen | False | By Katherine Bishop | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/europe-reaches-tv-compromise-us-officials-fear-protectionism.html | Europe Reaches TV Compromise; U.S. Officials Fear Protectionism | False | By Steven Greenhouse, Special To the New York Times | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/four-hospitals-break-ranks-and-set-pacts.html | Four Hospitals Break Ranks And Set Pacts | False | By Howard W. French | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/garden/food-notes-731989.html | FOOD NOTES | False | By Florence Fabricant | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/opinion/l-this-country-needs-a-chancellor-of-the-exchequer-733589.html | This Country Needs a Chancellor of the Exchequer | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/world/gypsy-protesters-driven-from-a-nazi-camp.html | Gypsy Protesters Driven From a Nazi Camp | False | By Serge Schmemann, Special To the New York Times | 1989-10-10 | TX 2-651036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/style/at-the-nations-table-cheshire-conn.html | AT THE NATION'S TABLE; Cheshire, Conn. | False | By Bonnie Tandy Leblang | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/intervoice-inc-reports-earnings-for-qtr-to-aug-31.html | Intervoice Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/ex-biaggi-aide-is-us-witness-in-garcia-trial.html | Ex-Biaggi Aide Is U.S. Witness In Garcia Trial | False | By William Glaberson | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/obituaries/june-guichamaud-67-translator-and-editor.html | June Guichamaud, 67, Translator and Editor | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/business/docugraphix-inc-reports-earnings-for-qtr-to-july-30.html | Docugraphix Inc reports earnings for Qtr to July 30 | False | | 1989-10-10 | TX 2-651036 | | |
| 1989-10-04 | 1989-10-04 | https://www.nytimes.com/1989/10/04/nyregion/four-seasons-is-designated-a-landmark.html | Four Seasons Is Designated A Landmark | False | By David W. Dunlap | 1989-10-10 | TX 2-651036 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/voter-registration-climbing-for-mayoral-election.html | Voter Registration Climbing for Mayoral Election | False | By Frank Lynn | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/us/south-carolina-begins-rebuilding-storm-swept-beach-dunes.html | South Carolina Begins Rebuilding Storm-Swept Beach Dunes | False | By Keith Schneider, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/panel-backs-sec-choice.html | Panel Backs S.E.C. Choice | False | AP | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/world/the-exodus-the-bloc-the-ripple-effect.html | The Exodus, the Bloc, the Ripple Effect | False | By John Tagliabue, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/business-digest-990489.html | BUSINESS DIGEST | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/skinner-backs-preview-of-airline-takeovers.html | Skinner Backs Preview Of Airline Takeovers | False | By John H. Cushman Jr., Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/us/when-work-means-bring-the-kids.html | When Work Means Bring the Kids | False | By Peter T. Kilborn, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/banco-popular-de-puerto-rico-reports-earnings-for-qtr-to-sept-30.html | Banco Popular de Puerto Rico reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/conversion-industries-inc-reports-earnings-for-qtr-to-aug-31.html | Conversion Industries Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/private-adoptions-aided-by-expanding-network.html | Private Adoptions Aided By Expanding Network | False | By Laura Mansnerus | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/testing-time-for-2-devils.html | Testing Time for 2 Devils | False | By Alex Yannis, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/opinion/1-selling-assets-for-air-profits-033089.html | Selling Assets For Air Profits | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/us/audit-at-hud-finds-other-grant-problems.html | Audit at H.U.D. Finds Other Grant Problems | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/mining-trash-heap-for-answers-to-riddles.html | Mining Trash Heap for Answers to Riddles | False | By Richard Severo | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/linear-technology-reports-earnings-for-qtr-to-aug-31.html | Linear Technology reports earnings for Qtr to Aug 31 | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/arts/mason-takes-stock-after-the-storm.html | Mason Takes Stock After the Storm | False | By Glenn Collins | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/us/canadian-rock-at-4-billion-years-is-called-oldest.html | Canadian Rock, at 4 Billion Years, Is Called Oldest | False | By Philip J. Hilts, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/world/students-clash-with-police-zimbabwe-university-closes.html | Students Clash With Police; Zimbabwe University Closes | False | AP | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/obituaries/michael-choukas-87-a-propaganda-expert.html | Michael Choukas, 87, a Propaganda Expert | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/planning-renovation-better-keep-it-simple.html | Planning Renovation? Better Keep It Simple | False | By Shawn G. Kennedy | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/us/senate-debates-bill-outlawing-flag-burning.html | Senate Debates Bill Outlawing Flag Burning | False | By Robin Toner, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/lillian-vernon-corp-reports-earnings-for-qtr-to-aug-25.html | Lillian Vernon Corp reports earnings for Qtr to Aug 25 | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/health/health-fine-tuning-treatment-for-high-blood-pressure.html | HEALTH; Fine-Tuning Treatment for High Blood Pressure | False | By Elisabeth Rosenthal | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/quotation-of-the-day-015989.html | Quotation of the Day | False | | 1989-10-25 | TX 2-666064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/robbins-myers-inc-reports-earnings-for-qtr-to-aug-31.html | Robbins & Myers Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/business-people-new-conran-s-president-to-lead-us-expansion.html | BUSINESS PEOPLE; New Conran's President To Lead U.S. Expansion | False | By Daniel F. Cuff | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/obituaries/arnold-ehrlich-66-editor-of-magazines.html | Arnold Ehrlich, 66, Editor of Magazines | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/consumer-rates-yields-post-modest-rise.html | CONSUMER RATES; Yields Post Modest Rise | False | By H. J. Maidenberg | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/world/account-of-plot-close-call-for-noriega.html | Account of Plot: Close Call for Noriega | False | By Joseph B. Treaster, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/currents-model-of-haute-couture-thats-decidedly-french.html | Currents; Model of Haute Couture That's Decidedly French | False | By Suzanne Stephens | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/currents-the-world-according-to-walton.html | Currents; The World According To Walton | False | By Suzanne Stephens | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/finance-new-issues-mortgage-bonds-at-jersey-utility.html | FINANCE/NEW ISSUES; Mortgage Bonds At Jersey Utility | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/sports-people-pro-hockey-dionne-won-t-retire.html | SPORTS PEOPLE; PRO HOCKEY; Dionne Won't Retire | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/us/boston-to-pay-1500-families-to-settle-housing-bias-case.html | Boston to Pay 1,500 Families To Settle Housing Bias Case | False | AP | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/from-tiffany-jewels-of-a-different-kind.html | From Tiffany, Jewels of a Different Kind | False | By Barbara Gamarekian | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/c-corrections-016289.html | Corrections | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/drug-inquiry-continues.html | Drug Inquiry Continues | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/world/us-considered-aid-to-panama-rebels.html | U.S. CONSIDERED AID TO PANAMA REBELS | False | By Andrew Rosenthal, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/us/maynard-jackson-wins-in-atlanta.html | MAYNARD JACKSON WINS IN ATLANTA | False | By Ronald Smothers, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/opinion/l-how-other-countries-handle-capital-gains-788389.html | How Other Countries Handle Capital Gains | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/youth-bitter-over-ban-on-driving-by-dropouts.html | Youth Bitter Over Ban On Driving by Dropouts | False | AP | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/us/b-1-makes-desperate-touchdown-after-part-of-landing-gear-fails.html | B-1 Makes Desperate Touchdown After Part of Landing Gear Fails | False | By Richard K. Stevenson, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/no-headline.html | No Headline | False | By Sally Clark | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/us/shift-in-fight-on-air-rules.html | Shift in Fight On Air Rules | False | By Allan R. Gold, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/opinion/abroad-at-home-the-savimbi-smear.html | ABROAD AT HOME; The Savimbi Smear | False | By Anthony Lewis | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/home-improvement.html | Home Improvement | False | By John Warde | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/wolf-financial-group-reports-earnings-for-12mo-to-june-30.html | Wolf Financial Group reports earnings for 12mo to June 30 | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/cheyenne-software-reports-earnings-for-qtr-to-june-30.html | Cheyenne Software reports earnings for Qtr to June 30 | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/where-to-find-it-classics-of-heating-and-cooking.html | WHERE TO FIND IT; Classics of Heating and Cooking | False | By Daryln Brewer | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/funds-win-in-stocks-not-bonds.html | Funds Win in Stocks, Not Bonds | False | By Robert J. Cole | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/opinion/l-physicians-don-t-welcome-new-york-state-health-plan-788689.html | Physicians Don't Welcome New York State Health Plan | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/for-ferryshaw-fast-break-into-italian-sports-culture.html | For 'Ferryshaw,' Fast Break Into Italian Sports Culture | False | By Clyde Haberman, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/world/un-refugee-chief-chided-by-envoys.html | U.N. REFUGEE CHIEF CHIDED BY ENVOYS | False | By Henry Kamm | 1989-10-25 | TX 2-666064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/meggett-performance-spurs-giants-success.html | Meggett Performance Spurs Giants' Success | False | By Frank Litsky, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/second-death-sentence-voted-in-connecticut.html | Second Death Sentence Voted in Connecticut | False | By Kirk Johnson, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/campaign-matters-talk-of-slurs-enters-air-war-in-new-jersey.html | Campaign Matters; Talk of Slurs Enters 'Air War' In New Jersey | False | By Peter Kerr | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/us/ford-is-recalling-70000-cars.html | Ford Is Recalling 70,000 Cars | False | AP | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/plumbing-old-furnitures-secret-places.html | Plumbing Old Furniture's Secret Places | False | By Michael Varese | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/key-rates-018689.html | KEY RATES | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/market-place-money-managers-keeping-pace.html | Market Place; Money Managers Keeping Pace | False | By Richard D. Hylton | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/lottery-redone-to-aid-weak-teams.html | Lottery Redone to Aid Weak Teams | False | By Sam Goldaper | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/finance-new-issues-philadelphia-electric-sells-175-million-bond-offering.html | FINANCE/NEW ISSUES; Philadelphia Electric Sells $175 Million Bond Offering | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/rescuing-businesses-is-now-a-big-business.html | Rescuing Businesses Is Now a Big Business | False | By Alison Leigh Cowan | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/helen-of-troy-corp-reports-earnings-for-qtr-to-aug-31.html | Helen of Troy Corp reports earnings for Qtr to Aug 31 | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/clark-earns-admiration-from-beaten-opposition.html | Clark Earns Admiration From Beaten Opposition | False | By Murray Chass, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/obituaries/dennis-mcgee-is-dead-cajun-fiddler-was-96.html | Dennis McGee Is Dead; Cajun Fiddler Was 96 | False | AP | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/man-guilty-in-accident-that-killed-officer.html | Man Guilty in Accident That Killed Officer | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/siliconix-inc-reports-earnings-for-qtr-to-sept-10.html | Siliconix Inc reports earnings for Qtr to Sept 10 | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/world/athens-journal-the-papandreou-affair-did-he-stoop-to-snoop.html | Athens Journal; The Papandreou Affair: Did He Stoop to Snoop? | False | By Marlise Simons, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/banponce-corp-reports-earnings-for-qtr-to-sept-30.html | Banponce Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/a-grand-slam-opening-for-clark-and-giants.html | A Grand (Slam) Opening for Clark and Giants | False | By Joseph Durso, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/sports-people-hockey-player-gets-asylum.html | SPORTS PEOPLE: HOCKEY; Player Gets Asylum | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/student-seized-with-gun-at-high-school-in-bronx.html | Student Seized With Gun at High School in Bronx | False | By James C. McKinley Jr. | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/sports-of-the-times-the-silver-and-black-head-coach.html | SPORTS OF THE TIMES; The Silver And Black Head Coach | False | By Dave Anderson | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/campaign-trail-police-union-puts-off-mayoral-endorsement.html | Campaign Trail; Police Union Puts Off Mayoral Endorsement | False | By Kevin Sack | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/glamis-gold-ltd-reports-earnings-for-year-to-june-30.html | Glamis Gold Ltd reports earnings for Year to June 30 | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/sports-people-pro-football-hampton-has-surgery.html | SPORTS PEOPLE: PRO FOOTBALL; Hampton Has Surgery | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/us/health-less-aids-from-blood-transfusions.html | HEALTH; Less AIDS From Blood Transfusions | False | AP | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/business-people-top-post-to-outsider-at-pacific-enterprises.html | BUSINESS PEOPLE; Top Post to Outsider At Pacific Enterprises | False | By Michael Lev | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/movies/an-unloved-loner-and-how-he-is-used-in-mr-hire.html | An Unloved Loner and How He Is Used, in 'Mr. Hire' | False | By Vincent Canby | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/us/navy-punishes-four-for-iowa-s-deficiencies.html | Navy Punishes Four for Iowa's Deficiencies | False | Special to The New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/finance-new-issues-10-year-notes-by-finance-group.html | FINANCE/NEW ISSUES; 10-Year Notes By Finance Group | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/world/ira-kills-man-calling-him-a-protestant-militia-trooper.html | I.R.A. Kills Man, Calling Him A Protestant Militia Trooper | False | AP | 1989-10-25 | TX 2-666064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/solitron-devices-reports-earnings-for-qtr-to-aug-31.html | Solitron Devices reports earnings for Qtr to Aug 31 | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/pop-radio-corp-reports-earnings-for-12mo-to-june-30.html | Pop Radio Corp reports earnings for 12mo to June 30 | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/arts/review-music-ruhrworks-a-mixed-series-of-works-from-germany.html | Review/Music; Ruhrworks, a Mixed Series Of Works From Germany | False | By Allan Kozinn | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/getting-old-world-look-without-going-there.html | Getting Old-World Look Without Going There | False | By Suzanne Stephens | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/obituaries/joel-s-mitchell-90-ex-corporation-chief.html | Joel S. Mitchell, 90, Ex-Corporation Chief | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/opinion/voices-of-the-new-generation-mucho-slingage-by-the-pool.html | VOICES OF THE NEW GENERATION; Mucho Slingage By the Pool | False | By Miles Orkin | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/opinion/sensible-restraint-on-panama.html | Sensible Restraint on Panama | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/opinion/use-force-against-noriega.html | Use Force Against Noriega | False | By Elliott Abrams | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/q-a-025889.html | Q&A | False | By Bernard Gladstone | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/company-news-microsoft-expects-higher-revenues.html | COMPANY NEWS; Microsoft Expects Higher Revenues | False | Special to The New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/schools-in-need-of-help-parents-say.html | Schools in Need of Help, Parents Say | False | By George James, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/arts/east-and-west-converge-in-hong-kong-orchestra.html | East and West Converge in Hong Kong Orchestra | False | By Barbara Basler, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/sports-people-boxing-tyson-gets-extension.html | SPORTS PEOPLE: BOXING; Tyson Gets Extension | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/obituaries/horace-g-alexander-a-quaker-writer-100.html | Horace G. Alexander, A Quaker Writer, 100 | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/world/bush-is-pressing-for-angolan-cease-fire.html | Bush Is Pressing for Angolan Cease-Fire | False | By Robert Pear, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/reeling-lions-to-be-fed-to-quakers.html | Reeling Lions to Be Fed to Quakers | False | By William N. Wallace | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/gates-fa-distributing-reports-earnings-for-qtr-to-june-30.html | Gates/FA Distributing reports earnings for Qtr to June 30 | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/henderson-s-sparks-help-burn-the-jays.html | Henderson's Sparks Help Burn the Jays | False | By Leonard Koppett, Special to The New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Nina Andrews | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/a-s-arms-and-legs-win-again.html | A's Arms and Legs Win Again | False | By Michael Martinez, Special to the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/racial-tensions-in-new-york-blamed-for-school-disruption.html | Racial Tensions in New York Blamed for School Disruption | False | By Mireya Navarro | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/concern-sets-repayment.html | Concern Sets Repayment | False | AP | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/dcny-corp-reports-earnings-for-qtr-to-sept-30.html | DCNY Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/inside-975389.html | INSIDE | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/world/strained-us-ties-reported-in-china.html | STRAINED U.S. TIES REPORTED IN CHINA | False | By Nicholas D. Kristof, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/obituaries/elizabeth-murrell-fax-a-social-worker-66.html | Elizabeth Murrell-Fax, A Social Worker, 66 | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/us/california-journal-usa-s-culinary-rule-hot-dogs-yes-dogs-no.html | California Journal; U.S.A.'s Culinary Rule: Hot Dogs Yes, Dogs No | False | By Katherine Bishop, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/news-summary-985989.html | NEWS SUMMARY | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/secretariat-racing-legend-and-fans-favorite-is-dead.html | Secretariat, Racing Legend And Fans' Favorite, Is Dead | False | By Steven Crist | 1989-10-25 | TX 2-666064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/dow-up-16.53-to-new-peak-paced-by-i.b.m.html | Dow Up 16.53, to New Peak, Paced by I.B.M. | False | By Phillip H. Wiggins | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/article-844289-no-title.html | Article 844289 -- No Title | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/us-in-drug-drive-to-regulate-shift-of-funds-abroad.html | U.S., IN DRUG DRIVE, TO REGULATE SHIFT OF FUNDS ABROAD | False | By Stephen Labaton, Special to the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/sharedata-inc-reports-earnings-for-qtr-to-june-30.html | Sharedata Inc reports earnings for Qtr to June 30 | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/movies/fuentes-in-a-tv-film-on-life-and-himself.html | Fuentes In a TV Film, On Life And Himself | False | By Jeremy Gerard | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/advisers-whoop-their-approval-of-new-museum.html | Advisers Whoop Their Approval of New Museum | False | By Constance L Hays | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/the-cubs-a-tavern-a-goat-and-the-hex.html | The Cubs, a Tavern, A Goat and the Hex | False | By Malcolm Moran, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/arts/review-dance-graham-reinvents-her-american-document.html | Review/Dance; Graham Reinvents Her 'American Document' | False | By Anna Kisselgoff | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/opinion/l-physicians-don-t-welcome-new-york-state-health-plan-032489.html | Physicians Don't Welcome New York State Health Plan | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/new-jersey-seizes-school-district-in-jersey-city-citing-total-failure.html | New Jersey Seizes School District In Jersey City, Citing Total Failure | False | By Robert Hanley, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/us/how-the-house-voted-on-move-to-kill-medicare-expansion.html | How the House Voted on Move to Kill Medicare Expansion | False | AP | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/gop-senators-threaten-fight-over-gains-tax.html | G.O.P. Senators Threaten Fight Over Gains Tax | False | By Susan F. Rasky, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/currents-small-ideas-for-big-vision.html | Currents; Small Ideas for Big Vision | False | By Suzanne Stephens | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/us/us-sues-4-cities-on-toxic-wastes.html | U.S. SUES 4 CITIES ON TOXIC WASTES | False | By Allan R. Gold, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/us/california-wins-sex-bias-pay-case.html | CALIFORNIA WINS SEX BIAS PAY CASE | False | AP | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/world/lebanese-muslims-assail-saudi-talks.html | LEBANESE MUSLIMS ASSAIL SAUDI TALKS | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/us/many-elderly-fear-loss-of-program-that-helps-pays-cost-of-long-illness.html | Many Elderly Fear Loss of Program That Helps Pays Cost of Long Illness | False | By Seth Mydans, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/presidents-want-to-curb-pressures.html | Presidents Want to Curb Pressures | False | By William C. Rhoden, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/mets-talk-with-johnson.html | Mets Talk with Johnson | False | Special to The New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/sports-people-baseball-gooden-undergoes-further-tests.html | SPORTS PEOPLE: BASEBALL; Gooden Undergoes Further Tests | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/us/boeing-strike-halts-work-on-80-billion-in-planes.html | Boeing Strike Halts Work on $80 Billion in Planes | False | By Timothy Egan, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/currents-recalling-a-future-yet-to-come.html | Currents; Recalling A Future Yet to Come | False | By Suzanne Stephens | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/a-gardener-s-world-overlooked-natives-amid-the-exotica.html | A GARDENER'S WORLD; Overlooked Natives Amid the Exotica | False | By Allen Lacy | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/opinion/l-physicians-don-t-welcome-new-york-state-health-plan-032589.html | Physicians Don't Welcome New York State Health Plan | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/goldsmith-loses-round.html | Goldsmith Loses Round | False | AP | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/us/longest-trial-nears-a-close.html | Longest Trial Nears a Close | False | AP | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/u-s-west-to-acquire-bond-insurer.html | U S West To Acquire Bond Insurer | False | By Michael Quint | 1989-10-25 | TX 2-666064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/farm-co-op-income-up.html | Farm Co-op Income Up | False | AP | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/credit-markets-treasuries-inch-down-in-slow-day.html | CREDIT MARKETS; Treasuries Inch Down in Slow Day | False | By Kenneth N. Gilpin | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/results-plus-983389.html | RESULTS PLUS | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/iona-appliances-reports-earnings-for-qtr-to-sept-30.html | Iona Appliances reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/obituaries/e-j-osmanczyk-journalist-76.html | E. J. Osmanczyk, Journalist, 76 | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/rebuilding-begins-for-youthful-islanders.html | Rebuilding Begins For Youthful Islanders | False | By Joe Lapointe, Special To The New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/opinion/l-thrifts-bailout-law-has-regulatory-teeth-788589.html | Thrifts Bailout Law Has Regulatory Teeth | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/world/as-the-army-chief-pinochet-won-t-retreat.html | As the Army Chief, Pinochet Won't Retreat | False | By Shirley Christian, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/world/greater-un-role-urged-by-soviets.html | GREATER U.N. ROLE URGED BY SOVIETS | False | By Paul Lewis, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/world/death-toll-spurring-spanish-draft-resistance.html | Death Toll Spurring Spanish Draft Resistance | False | By Alan Riding, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/arts/review-music-the-prism-saxophone-quartet-with-2-composers.html | Review/Music; The Prism Saxophone Quartet, With 2 Composers | False | By Allan Kozinn | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/company-news-cadence-to-buy-gateway-design.html | COMPANY NEWS; Cadence to Buy Gateway Design | False | AP | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/c-corrections-016489.html | Corrections | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/bridge-845489.html | Bridge | False | By Alan Truscott | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/us/sailor-convicted-on-spying-charges.html | SAILOR CONVICTED ON SPYING CHARGES | False | Special to The New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/opinion/the-editorial-notebook-america-s-japan-problem.html | The Editorial Notebook; America's Japan Problem | False | By Nicholas Wade | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/bulova-seeking-to-take-the-watch-beyond-time.html | Bulova Seeking to Take The Watch Beyond Time | False | By Isadore Barmash | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/cuomo-says-drug-unit-encouraged-fraud.html | Cuomo Says Drug Unit Encouraged Fraud | False | By Elizabeth Kolbert | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/arts/critic-s-notebook-richard-chamberlain-returns-to-his-stethoscope.html | Critic's Notebook; Richard Chamberlain Returns to His Stethoscope | False | By John J. O'Connor | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/oil-and-gas-outlook-mixed.html | Oil and Gas Outlook Mixed | False | AP | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/consolidated-fibres-inc-reports-earnings-for-year-to-june-30.html | Consolidated Fibres Inc reports earnings for Year to June 30 | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/arts/review-ballet-gregory-and-bujones-are-guests-in-giselle.html | Review/Ballet; Gregory and Bujones Are Guests in 'Giselle' | False | By Jack Anderson, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/us/washington-work-after-gaining-hard-won-stature-d-amato-battles-keep-hold-it.html | Washington at Work; After Gaining a Hard-Won Stature, D'Amato Battles to Keep Hold of It | False | By Clifford D. May, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/greyhound-plans-more-cuts-in-fares.html | Greyhound Plans More Cuts in Fares | False | By Keith Bradsher | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/theater/review-theater-cocteau-repertory-in-wilde-s-earnest.html | Review/Theater; Cocteau Repertory in Wilde's 'Earnest' | False | By Wilborn Hampton | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/executive-changes-843189.html | EXECUTIVE CHANGES | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/calendar-gardens-and-other-fall-sights.html | Calendar: Gardens and Other Fall Sights | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/c-corrections-888189.html | Corrections | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/bridge-crossing-and-other-explorations.html | Bridge-Crossing and Other Explorations | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/arts/review-dance-noh-and-kyogen-specialties-by-companies-from-tokyo.html | Review/Dance; Noh and Kyogen Specialties By Companies From Tokyo | False | By Jack Anderson | 1989-10-25 | TX 2-666064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/obituaries/milton-goldman-vice-president-of-theatrical-agency-dies-at-75.html | Milton Goldman, Vice President Of Theatrical Agency, Dies at 75 | False | By C. Gerald Fraser | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/c-corrections-016389.html | Corrections | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/opinion/l-news-media-misapply-poll-results-788289.html | News Media Misapply Poll Results | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/as-hospital-agreement-is-reached-a-strong-union-and-leader-emerge.html | As Hospital Agreement Is Reached, A Strong Union and Leader Emerge | False | By Sam Roberts | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/obituaries/dean-chamberlin-82-ex-time-inc-executive.html | Dean Chamberlin, 82, Ex-Time Inc. Executive | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/koch-mulls-professorship-at-nyu.html | Koch Mulls Professorship At N.Y.U. | False | By Richard Levine | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/opinion/essay-baltics-report.html | ESSAY; Baltics Report | False | By William Safire | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/businesses-are-urged-to-work-with-schools.html | Businesses Are Urged to Work With Schools | False | By Susan Chira | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/enzon-inc-reports-earnings-for-qtr-to-june-30.html | Enzon Inc reports earnings for Qtr to June 30 | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/trains-to-be-cut-in-canada.html | Trains To Be Cut In Canada | False | By John F. Burns, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/us/house-acts-to-kill-88-medicare-plan-of-extra-benefits.html | HOUSE ACTS TO KILL '88 MEDICARE PLAN OF EXTRA BENEFITS | False | By Martin Tolchin | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/sports-people-pro-basketball-gervin-wants-to-return.html | SPORTS PEOPLE: PRO BASKETBALL; Gervin Wants to Return | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/arts/review-television-a-brooklyn-neighborhood-conquered-by-crack.html | Review/Television; A Brooklyn Neighborhood Conquered by Crack | False | By Walter Goodman | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/c-corrections-016189.html | Corrections | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/audiovox-corp-reports-earnings-for-qtr-to-aug-31.html | Audiovox Corp reports earnings for Qtr to Aug 31 | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/world/east-germans-line-emigre-routes-some-in-hope-of-their-own-exit.html | East Germans Line Emigre Routes, Some in Hope of Their Own Exit | False | By Serge Schmemann, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/briefs-977489.html | BRIEFS | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/the-media-business-advertising-thomson-medical-ends-tie-to-laurence.html | THE MEDIA BUSINESS: ADVERTISING; Thomson Medical Ends Tie to Laurence, Charles | False | By Nina Andrews | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/us/jury-suggests-death-penalty-for-the-night-stalker-killer.html | Jury Suggests Death Penalty For the 'Night Stalker' Killer | False | AP | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/briefs-848189.html | BRIEFS | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/obituaries/graham-chapman-48-comedy-troupe-founder.html | Graham Chapman, 48, Comedy Troupe Founder | False | By Constance L. Hays | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/world/mexico-will-press-drug-war-but-without-any-us-troops.html | Mexico Will Press Drug War, But Without Any U.S. Troops | False | AP | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/seidman-admission-on-bailout.html | Seidman Admission On Bailout | False | By Nathaniel C. Nash, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/traffic-alert-905389.html | Traffic Alert | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/world/east-bloc-is-said-to-cut-managua-aid.html | East-Bloc Is Said to Cut Managua Aid | False | By Michael R. Gordon, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/amstar-corp-reports-earnings-for-year-to-june-30.html | Amstar Corp reports earnings for Year to June 30 | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/stolen-cartoon-art-is-found-in-an-office-on-park-avenue.html | Stolen Cartoon Art Is Found In an Office on Park Avenue | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/bundesbank-is-expected-to-raise-rates-today.html | Bundesbank Is Expected to Raise Rates Today | False | By Ferdinand Protzman, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/books/books-of-the-times-a-self-portrait-of-nabokov-from-his-letters.html | Books of The Times; A Self-Portrait of Nabokov, From His Letters | False | By Christopher Lehmann-Haupt | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/high-plains-corp-reports-earnings-for-year-to-june-30.html | High Plains Corp reports earnings for Year to June 30 | False | | 1989-10-25 | TX 2-666064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/world/jewish-figure-in-belgium-is-killed-police-investigate-political-motive.html | Jewish Figure in Belgium Is Killed; Police Investigate Political Motive | False | AP | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/vehicle-sales-rose-8.7-in-late-september.html | Vehicle Sales Rose 8.7% in Late September | False | AP | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/obituaries/milton-m-rosenbloom-copyright-lawyer-82.html | Milton M. Rosenbloom, Copyright Lawyer, 82 | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/world/the-un-today.html | The U.N. Today | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/sports/sports-people-pro-basketball-bucks-hire-lee-rose.html | SPORTS PEOPLE: PRO BASKETBALL; Bucks Hire Lee Rose | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/opinion/new-york-city-election-1989-campaign-observations-tough-politics-race-baiting.html | The New York City Election, 1989; CAMPAIGN OBSERVATIONS; Tough Politics or Race Baiting? | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-sept-20.html | Winn-Dixie Stores Inc reports earnings for Qtr to Sept 20 | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/strike-averted-as-hospitals-reach-accord.html | Strike Averted As Hospitals Reach Accord | False | By Howard W. French | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/plan-to-let-builder-buy-part-of-61st-st-is-blocked.html | Plan to Let Builder Buy Part of 61st St. Is Blocked | False | By David W. Dunlap | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/crate-barrel-s-foray-into-furniture.html | Crate & Barrel's Foray Into Furniture | False | By Eben Shapiro | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/garden/a-city-built-for-rock-n-roll.html | A City Built for Rock 'n' Roll | False | By Patricia Leigh Brown | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/the-media-business-advertising-texas-banks-in-consumer-campaigns.html | THE MEDIA BUSINESS: ADVERTISING; Texas Banks In Consumer Campaigns | False | By Nina Andrews | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/photocomm-inc-reports-earnings-for-qtr-to-aug-31.html | Photocomm Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/world/two-arab-guerrillas-slain-by-israeli-patrol.html | Two Arab Guerrillas Slain by Israeli Patrol | False | Special to The New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/opinion/l-dylan-thomas-s-light-032789.html | Dylan Thomas's Light | False | | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/nyregion/drug-boss-tells-of-giving-order-to-kill-my-girl.html | Drug Boss Tells Of Giving Order To Kill 'My Girl' | False | By Leonard Buder | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/arts/cbs-news-head-denies-fakery-charges.html | CBS News Head Denies Fakery Charges | False | By Bill Carter | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/world/white-house-adds-200-million-to-polish-aid-plan.html | White House Adds $200 Million to Polish Aid Plan | False | By Thomas L. Friedman, Special To the New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/business/company-news-i-magnin-addition.html | COMPANY NEWS; I. Magnin Addition | False | Special to The New York Times | 1989-10-25 | TX 2-666064 | | |
| 1989-10-05 | 1989-10-05 | https://www.nytimes.com/1989/10/05/us/mine-workers-request-ties-with-afl-cio.html | Mine Workers Request Ties With A.F.L.-C.I.O. | False | AP | 1989-10-25 | TX 2-666064 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/opinion/topics-of-the-times-millions-still-unregistered.html | Topics of The Times; Millions, Still Unregistered | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/movies/review-film-outlaws-looting-and-living-for-illegal-passions.html | Review/Film; Outlaws Looting and Living for Illegal Passions | False | By Stephen Holden | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/obituaries/dr-robert-tuby-82-orthopedic-surgeon.html | Dr. Robert Tuby, 82, Orthopedic Surgeon | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/a-deal-offered-on-tax-bill.html | A Deal Offered on Tax Bill | False | By Susan F. Rasky | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/opinion/l-on-radio-beethoven-isn-t-about-to-roll-over-ratings-are-in-fact-up-338789.html | On Radio, Beethoven Isn't About to Roll Over; Ratings Are, in Fact, Up | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/article-184489-no-title.html | Article 184489 -- No Title | False | By William Robbins | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/remembrances-of-championship-season.html | Remembrances of Championship Season | False | By David Falkner | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/review-dance-graham-on-the-mystery-of-existence.html | Review/Dance; Graham on the Mystery of Existence | False | By Anna Kisselgoff | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/key-rates-369689.html | KEY RATES | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/modular-housing-with-a-difference.html | Modular Housing With a Difference | False | By Andree Brooks | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/icahn-increases-stake-in-usx-to-13.06.html | Icahn Increases Stake in USX to 13.06% | False | By Richard D. Hylton | 1989-10-12 | TX 2-657661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/world/panama-opposition-figures-seized-in-crackdown.html | Panama Opposition Figures Seized in Crackdown | False | By Joseph B. Treaster, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/poor-management-cited-at-a-plant.html | POOR MANAGEMENT CITED AT A-PLANT | False | By Matthew L. Wald | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/federal-investigation-begins-into-fishing-boat-explosion.html | Federal Investigation Begins Into Fishing Boat Explosion | False | AP | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/youth-in-central-park-rampage-to-aid-prosecutors.html | Youth in Central Park Rampage to Aid Prosecutors | False | By Craig Wolff | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/metro-datelines-suspect-convicted-in-officer-s-slaying.html | Metro Datelines; Suspect Convicted In Officer's Slaying | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/opinion/l-south-africa-has-changed-little-in-130-years-081189.html | South Africa Has Changed Little in 130 Years | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/pop-jazz-new-york-as-grand-ole-opry-country.html | Pop/Jazz; New York as Grand Ole Opry Country | False | By Stephen Holden | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/opinion/in-new-york-topsy-turvy-justice.html | In New York, Topsy-Turvy Justice | False | By Steven W. Fisher | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/flames-top-wings-10-7.html | Flames Top Wings 10-7 | False | AP | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/review-cabaret-a-jeff-harnar-evening-of-comden-and-green.html | Review/Cabaret; A Jeff Harnar Evening Of Comden and Green | False | By Stephen Holden | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/review-art-31-years-of-color-and-shape-in-a-kenneth-noland-show.html | Review/Art; 31 Years of Color and Shape In a Kenneth Noland Show | False | By John Russell | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/world/colombian-vote-due-on-drug-extraditions.html | Colombian Vote Due on Drug Extraditions | False | AP | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/world/coming-soon-his-own-story.html | Coming Soon: His Own Story | False | Special to The New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/bush-aides-admit-a-us-role-in-coup-and-bad-handling.html | BUSH AIDES ADMIT A U.S. ROLE IN COUP, AND BAD HANDLING | False | By Stephen Engelberg, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/record-on-borrowing-can-help-trump-s-bid.html | Record on Borrowing Can Help Trump's Bid | False | By Keith Bradsher | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/massachusetts-speaker-holds-off-insurance-ban.html | Massachusetts Speaker Holds Off Insurance Ban | False | AP | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/brooks-bros-chief-to-retire.html | Brooks Bros. Chief to Retire | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/sports-people-pro-basketball-hornets-and-heat-sign-their-top-picks.html | Sports People: PRO BASKETBALL; Hornets and Heat Sign Their Top Picks | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/opinion/in-the-nation-bush-s-report-card.html | IN THE NATION; Bush's Report Card | False | By Tom Wicker | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/nursing-home-fire-kills-at-least-11-in-norfolk.html | Nursing Home Fire Kills at Least 11 in Norfolk | False | AP | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/company-briefs-270889.html | COMPANY BRIEFS | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/world/party-in-hungary-seeking-to-rebuild.html | PARTY IN HUNGARY SEEKING TO REBUILD | False | By Henry Kamm, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/dinkins-s-road-to-city-hall-goes-by-california.html | Dinkins's Road to City Hall Goes by California | False | By Kevin Sack | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/opec-europe-talks.html | OPEC-Europe Talks | False | AP | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/books/books-of-the-times-a-vs-pritchett-collection-of-characters.html | Books of The Times; A V.S. Pritchett Collection of Characters | False | By Michiko Kakutani | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/review-music-congo-s-beat-lifts-a-crowd-to-its-feet-and-the-floor.html | Review/Music; Congo's Beat Lifts a Crowd To Its Feet and the Floor | False | By Peter Watrous | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/courter-gets-a-new-look-at-jersey-and-himself.html | Courter Gets A New Look At Jersey And Himself | False | By Anthony Depalma, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/world/estonia-suspends-part-of-disputed-vote-law.html | Estonia Suspends Part of Disputed Vote Law | False | By Esther B. Fein, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/obituaries/dora-friedman-77-an-aide-in-government.html | Dora Friedman, 77, an Aide in Government | False | | 1989-10-12 | TX 2-657661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/senators-seeking-to-salvage-part-of-medicare-law.html | SENATORS SEEKING TO SALVAGE PART OF MEDICARE LAW | False | By Martin Tolchin, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/movies/film-festival-postwar-sadness-in-taiwan.html | Film Festival; Postwar 'Sadness' In Taiwan | False | By Caryn James | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/obituaries/mabel-staupers-99-leader-for-nurses-dies.html | Mabel Staupers, 99, Leader for Nurses, Dies | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/company-news-first-executive-stake-is-sought.html | COMPANY NEWS; First Executive Stake Is Sought | False | Special to The New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/new-york-state-to-aid-children-of-drug-addicts.html | New York State To Aid Children Of Drug Addicts | False | By Nadine Brozan | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/world/the-un-today.html | The U.N. Today | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/world/israelis-postpone-peace-plan-move.html | ISRAELIS POSTPONE PEACE PLAN MOVE | False | By Alan Cowell, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/hudson-valley-festivals-with-a-backdrop-by-nature.html | Hudson Valley Festivals With a Backdrop by Nature | False | By Harold Faber | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/obituaries/cedric-thompson-episcopal-deacon-62.html | Cedric Thompson, Episcopal Deacon, 62 | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/celebrating-victoriana-in-its-gingerbread-kingdom.html | Celebrating Victoriana In Its Gingerbread Kingdom | False | By Grace Glueck | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/raiders-and-jets-just-aren-t-what-they-used-to-be.html | Raiders and Jets Aren't What They Used to Be | False | By Gerald Eskenazi | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/president-to-undergo-surgery-to-remove-cyst-on-a-finger.html | President to Undergo Surgery To Remove Cyst on a Finger | False | Special to The New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/the-media-business-advertising-y-r-expects-indictment-for-1981-deal-with-jamaica.html | THE MEDIA BUSINESS; Advertising; Y.&R. Expects Indictment For 1981 Deal With Jamaica | False | By Randall Rothenberg | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/air-market-rule-change-is-proposed.html | Air Market Rule Change Is Proposed | False | By John H. Cushman Jr., Special to the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/movies/review-film-old-gringo-fuentes-tale-stars-peck-fonda-and-smits.html | Review/Film; 'Old Gringo,' Fuentes Tale, Stars Peck, Fonda and Smits | False | By Janet Maslin | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/child-dies-as-mother-forces-2-to-plunge.html | Child Dies as Mother Forces 2 to Plunge | False | By James Barron | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/tough-talking-boss-revived-amr.html | Tough-Talking Boss Revived AMR | False | By Daniel F. Cuff | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/sports-of-the-times-what-s-next-after-mex-and-kid.html | SPORTS OF THE TIMES; What's Next After Mex And Kid? | False | By George Vecsey | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/opinion/topics-of-the-times-a-touchdown-combination.html | Topics of The Times; A Touchdown Combination | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/sports-people-baseball-robinson-staying.html | Sports People: BASEBALL; Robinson Staying | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/judge-refuses-to-block-shoreham-agreement.html | Judge Refuses to Block Shoreham Agreement | False | AP | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/banks-warned-on-mexico.html | Banks Warned on Mexico | False | Special to The New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/scandals-bring-hard-times-for-nation-s-tv-evangelists.html | Scandals Bring Hard Times For Nation's TV Evangelists | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/tv-weekend-a-love-affair-and-a-complication-on-abc.html | TV Weekend; A Love Affair and a Complication on ABC | False | By John J. O'Connor | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/eagles-struggling-but-giants-are-wary.html | Eagles Struggling But Giants Are Wary | False | By Frank Litsky, Special to the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/c-corrections-332189.html | Corrections | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/company-news-b-altman-sale-is-accelerated.html | COMPANY NEWS; B. Altman Sale Is Accelerated | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/quotation-of-the-day-332089.html | Quotation of the Day | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/our-towns-making-toasts-to-a-victory-over-garbage.html | Our Towns; Making Toasts To a Victory Over Garbage | False | By Wayne King | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/sports-people-marathon-new-york-city-entrant.html | Sports People: MARATHON; New York City Entrant | False | | 1989-10-12 | TX 2-657661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/us-cautions-europe-on-protectionist-moves.html | U.S. Cautions Europe On Protectionist Moves | False | By Clyde H. Farnsworth, Special To The New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Randall Rothenberg | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/van-is-hope-for-bronx-throwaways.html | Van Is Hope for Bronx 'Throwaways' | False | By Nadine Brozan | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/business-people-dallas-publisher-takes-fight-to-washington.html | BUSINESS PEOPLE; Dallas Publisher Takes Fight to Washington | False | By Nina Andrews | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/antiques-at-the-armory.html | Antiques at the Armory | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/bach-s-mass.html | Bach's Mass | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/conference-chiefs-back-shorter-athletic-schedules.html | Conference Chiefs Back Shorter Athletic Schedules | False | By William C. Rhoden, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/opinion/on-my-mind-the-drug-boat.html | ON MY MIND; The Drug Boat | False | By A. M. Rosenthal | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/sounds-around-town-122389.html | Sounds Around Town | False | By Stephen Holden | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/opinion/st-croix-insult-on-injury.html | St. Croix Insult on Injury | False | Michael D. DeLorenzo | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Randall Rothenberg | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/crash-puts-new-focus-on-cockpit-experience.html | Crash Puts New Focus On Cockpit Experience | False | By Eric Weiner | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/dinkins-s-front-runner-plan-try-to-avoid-overexposure.html | Dinkins's Front-Runner Plan: Try to Avoid Overexposure | False | By Sam Roberts | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/review-art-at-a-show-featuring-prints-the-subject-is-ambition.html | Review/Art; At a Show Featuring Prints, The Subject Is Ambition | False | By Michael Kimmelman | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/company-news-biin-seeks-buyer-for-technology.html | COMPANY NEWS; Biin Seeks Buyer For Technology | False | Special to The New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/dinkins-raises-triple-what-giuliani-does-in-campaign-funds.html | Dinkins Raises Triple What Giuliani Does in Campaign Funds | False | By Frank Lynn | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/american-air-gets-trump-bid-of-7.5-billion.html | American Air Gets Trump Bid Of $7.5 Billion | False | By Agis Salpukas | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/market-place-some-pessimism-about-dividends.html | Market Place; Some Pessimism About Dividends | False | By Richard D. Hylton | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/secret-to-success-retire-will-clark.html | Secret to Success: Retire Will Clark | False | By Murray Chass, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/world/man-in-the-news-prophet-of-the-middle-way.html | Man in the News; Prophet of the Middle Way | False | By Dennis Hevesi | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/opinion/human-resources-still-reeling.html | Human Resources, Still Reeling | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/world/jubilant-east-germans-cross-to-west-in-sealed-trains.html | Jubilant East Germans Cross to West in Sealed Trains | False | By Ferdinand Protzman, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/turgeon-and-terreri-lead-devils-to-opening-victory.html | Turgeon and Terreri Lead Devils to Opening Victory | False | By Alex Yannis, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/c-corrections-181989.html | Corrections | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/14-tons-of-cocaine-are-seized-in-texas-and-at-sea.html | 14 Tons of Cocaine Are Seized in Texas and at Sea | False | AP | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/islanders-give-chase-but-minnesota-wins.html | Islanders Give Chase But Minnesota Wins | False | By Joe Lapointe, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/the-media-business-advertising-audit-bureau-examines-coupons-in-magazines.html | THE MEDIA BUSINESS; Advertising Audit Bureau Examines Coupons in Magazines | False | By Randall Rothenberg | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/bakker-is-convicted-on-all-counts-first-felon-among-tv-evangelists.html | Bakker Is Convicted on All Counts; First Felon Among TV Evangelists | False | By Peter Applebome, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/gm-sets-chrysler-venture.html | G.M. Sets Chrysler Venture | False | By John Holusha | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/a-s-phillips-clear-head-dirty-uniform.html | A's Phillips: Clear Head, Dirty Uniform | False | By Michael Martinez, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/news-summary-293289.html | News Summary | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/dining-out-guide-lincoln-center-area.html | Dining Out Guide: Lincoln Center Area | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/florida-court-rules-against-abortion-curbs.html | Florida Court Rules Against Abortion Curbs | False | By Neil A. Lewis | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/world/report-says-soviet-cuts-would-delay-attack.html | Report Says Soviet Cuts Would Delay Attack | False | AP | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/opinion/how-to-slow-the-east-german-exodus.html | How to Slow the East German Exodus | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/world/nairobi-journal-in-a-land-of-the-censor-a-bold-magazine-endures.html | Nairobi Journal; In a Land of the Censor, a Bold Magazine Endures | False | By Jane Perlez, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/kansas-city-paper-merger.html | Kansas City Paper Merger | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/hostage-shot-in-classroom.html | Hostage Shot in Classroom | False | AP | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/sports-people-baseball-polonia-request-denied.html | Sports People: BASEBALL; Polonia Request Denied | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/company-news-national-education-is-expecting-loss.html | COMPANY NEWS; National Education Is Expecting Loss | False | Special to The New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/paterno-is-rolling-up-his-sleeves-and-cuffs.html | Paterno Is Rolling Up His Sleeves and Cuffs | False | By William N. Wallace | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/flag-burning-ban-is-voted-by-senate.html | FLAG-BURNING BAN IS VOTED BY SENATE | False | By Robin Toner, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/soviet-purchases.html | Soviet Purchases | False | AP | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/inside-180389.html | INSIDE | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/world/dalai-lama-wins-the-nobel-peace-prize.html | Dalai Lama Wins the Nobel Peace Prize | False | By Sheila Rule, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/early-retirements-hurt-university-in-connecticut.html | Early Retirements Hurt University in Connecticut | False | By Kirk Johnson, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/obituaries/peter-r-lessler-41-lawyer-and-executive.html | Peter R. Lessler, 41, Lawyer and Executive | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/for-boeing-strikers-walkout-is-welcome-respite.html | For Boeing Strikers, Walkout Is Welcome Respite | False | By Timothy Egan, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/opinion/l-democracy-in-chile-may-prove-elusive-081389.html | Democracy in Chile May Prove Elusive | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/sports-people-college-basketball-video-firm-sues-pitino.html | Sports People: COLLEGE BASKETBALL; Video Firm Sues Pitino | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/review-art-an-in-depth-exhibition-of-a-japanese-master.html | Review/Art; An In-Depth Exhibition Of a Japanese Master | False | By Michael Brenson | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/world/white-house-to-study-handling-of-panama-crisis.html | White House to Study Handling of Panama Crisis | False | By Bernard Weinraub, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/petit-sent-to-quebec.html | Petit Sent To Quebec | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/executive-changes-137889.html | EXECUTIVE CHANGES | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/business-people-3-year-talks-pay-off-for-chief-of-pyramid.html | BUSINESS PEOPLE; 3-Year Talks Pay Off For Chief of Pyramid | False | By Lawrence M. Fisher | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/metro-datelines-workers-strike-at-nursing-home.html | Metro Datelines; Workers Strike At Nursing Home | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/washington-talk-the-monument-to-88-lives-in-politics-of-89.html | Washington Talk; The Monument to '88 Lives in Politics of '89 | False | By Robin Toner, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/fairs-and-festivals.html | Fairs and Festivals | False | | 1989-10-12 | TX 2-657661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/world/protesters-seize-embassy-in-san-salvador.html | Protesters Seize Embassy in San Salvador | False | AP | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/metro-datelines-4-bodies-found-in-vacant-lots.html | Metro Datelines; 4 Bodies Found in Vacant Lots | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/abortion-protester-jailed-after-objecting-to-finc.html | Abortion Protester Jailed After Objecting to Fine | False | By Jerry Schwartz, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/court-upholds-a-ban-on-animal-sacrifices.html | Court Upholds a Ban On Animal Sacrifices | False | AP | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/repellant-may-not-combat-lyme-disease.html | Repellant May Not Combat Lyme Disease | False | AP | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/obituaries/marina-woroniecka-viets-war-hero-61.html | Marina Woroniecka Viets, War Hero, 61 | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/obituaries/victor-feingold-lawyer-77.html | Victor Feingold, Lawyer, 77 | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/world/soviets-said-to-double-cambodia-aid.html | Soviets Said to Double Cambodia Aid | False | By Paul Lewis, Special To The New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/finance-new-issues-sysco-offers-330-million-in-liquid-yield-option-notes.html | FINANCE/NEW ISSUES; Sysco Offers $330 Million In Liquid Yield Option Notes | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/two-on-staten-island-killed-in-collision-of-bus-and-car.html | Two on Staten Island Killed In Collision of Bus and Car | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/opinion/l-on-radio-beethoven-isn-t-about-to-roll-over-081289.html | On Radio, Beethoven Isn't About to Roll Over | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/sandstrom-a-key-man-in-rangers-blueprint.html | Sandstrom a Key Man in Rangers' Blueprint | False | By Joe Sexton, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/numbers-anyone.html | Numbers Anyone? | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/new-faces-and-a-new-attitude-for-nets.html | New Faces and a New Attitude for Nets | False | By Clifton Brown | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/house-endorses-tax-credits-and-grants-for-child-care.html | House Endorses Tax Credits And Grants for Child Care | False | By Susan F. Rasky, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/opinion/the-tax-follies-cont-d.html | The Tax Follies, Cont'd. | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/the-media-business-advertising-nasd-hires-messner-vetere.html | THE MEDIA BUSINESS: Advertising N.A.S.D. Hires Messner Vetere | False | By Randall Rothenberg | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/opinion/unity-for-germany-not-reunification.html | Unity For Germany, Not Reunification | False | By Karl Kaiser | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/opinion/l-cover-up-and-privacy-in-nixon-vs-abc-081489.html | Cover-Up and Privacy in Nixon vs. ABC | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/law-law-schools-seeking-to-limit-students-part-time-work.html | LAW; Law Schools Seeking to Limit Students' Part-Time Work | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/review-art-the-pottery-of-george-ohr-at-american-craft-museum.html | Review/Art; The Pottery of George Ohr At American Craft Museum | False | By Roberta Smith | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/economic-scene-dollar-anxiety-at-white-house.html | Economic Scene; Dollar Anxiety At White House | False | By Leonard Silk | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/brighter-ways-to-dress-up-the-leg.html | Brighter Ways to Dress Up the Leg | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/obituaries/wendolin-j-nauss-jr-lawyer-69.html | Wendolin J. Nauss Jr., Lawyer, 69 | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/johnson-and-lewis-meet-in-a-new-venue.html | Johnson and Lewis Meet in a New Venue | False | By Michael Janofsky, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/world/pope-urges-ukrainian-church-legalization.html | Pope Urges Ukrainian Church Legalization | False | AP | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/penny-stock-fraud-case.html | Penny Stock Fraud Case | False | Special to The New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/opinion/l-freight-access-program-for-new-york-city-remains-essential-081589.html | Freight Access Program for New York City Remains Essential | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/futures-bill-is-introduced.html | Futures Bill Is Introduced | False | Special to The New York Times | 1989-10-12 | TX 2-657661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/auctions.html | Auctions | False | By Rita Reif | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/koop-to-be-featured-in-nbc-health-specials.html | Koop to Be Featured In NBC Health Specials | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/company-news-group-lowers-offer-for-american-medical.html | COMPANY NEWS; Group Lowers Offer for American Medical | False | By Michael Lev, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/movies/review-film-tom-selleck-as-a-police-pawn-in-innocent-man.html | Review/Film; Tom Selleck as a Police Pawn, in 'Innocent Man' | False | By Janet Maslin | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/currency-markets-europe-lifts-key-rates-but-the-dollar-still-rises.html | CURRENCY MARKETS; Europe Lifts Key Rates, But the Dollar Still Rises | False | By Jonathan Fuerbringer, Special To The New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/law-law-firms-tighten-belt-on-recruiting-students.html | LAW; Law Firms Tighten Belt on Recruiting Students | False | By Sharman Stein, Special To The New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/bache-draws-a-censure-from-sec.html | Bache Draws A Censure From S.E.C. | False | By Kurt Eichenwald | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/business-digest-280489.html | Business Digest | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/cubs-rebound-early-and-often-to-even-the-series.html | Cubs Rebound Early and Often to Even the Series | False | By Malcolm Moran, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/transactions-210889.html | Transactions | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/columbus-day-holiday.html | Columbus Day Holiday | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/new-chief-takes-over-schools-for-jersey-city.html | New Chief Takes over Schools for Jersey City | False | By Robert Hanley, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/review-guitar-david-starobin-in-works-by-sor-spohr-and-giuliani.html | Review/Guitar; David Starobin in Works By Sor, Spohr and Giuliani | False | By Donal Henahan | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/world/sour-german-birthday-humiliation-exodus-west-overwhelms-east-berlin-s.html | Sour German Birthday; Humiliation of Exodus to WEst Overwhelms East Berlin's Celebration of First 40 Years | False | By Serge Schmemann, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/law-bar-defense-ambulance-chasing-will-more-competition-keep-lawyers-fees-down.html | LAW: At the Bar; In defense of ambulance chasing Will more competition keep lawyers' fees down? | False | By David Margolick | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/metropolitan-baedeker-cape-may-easy-city-to-tour-with-bird-watching-close-by.html | Metropolitan Baedeker; Cape May: Easy City to Tour, With Bird Watching Close By | False | By George James | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/opinion/l-freight-access-program-for-new-york-city-remains-essential-switch-to-night-shift-337889.html | Freight Access Program for New York city Remains Essential; Switch to Night Shift | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/private-space-rocket-is-destroyed-in-blastoff.html | Private Space Rocket Is Destroyed in Blastoff | False | By Richard W. Stevenson, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/results-plus-271189.html | Results Plus | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/knicks-stable-as-training-camp-starts.html | Knicks Stable as Training Camp Starts | False | By Sam Goldaper | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/finance-new-issues-weirton-steel-sells-notes-due-in-1999.html | FINANCE/NEW ISSUES; Weirton Steel Sells Notes Due in 1999 | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/world/some-of-noriega-s-top-advisers-are-seen-among-coup-s-plotters.html | Some of Noriega's Top Advisers Are Seen Among Coup's Plotters | False | By Mark A. Uhlig, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/ex-senator-and-a-nixon-cabinet-member-asked-help-from-hud.html | Ex-Senator and a Nixon Cabinet Member Asked Help From H.U.D. | False | By Philip Shenon, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/above-all-boeing-wants-to-slow-wage-increases.html | Above All, Boeing Wants to Slow Wage Increases | False | By Louis Uchitelle | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/stocks-end-day-mixed-dow-up-2.47.html | Stocks End Day Mixed; Dow Up 2.47 | False | By Phillip H. Wiggins | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/company-news-lodestar-discloses-adc-capital-plan.html | COMPANY NEWS; Lodestar Discloses ADC Capital Plan | False | Special to The New York Times | 1989-10-12 | TX 2-657661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/safe-mets-decide-to-let-johnson-keep-his-job.html | Safe! Mets Decide to Let Johnson Keep His Job | False | By Joseph Durso, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/theater/review-theater-laurie-anderson-all-alone-in-america.html | Review/Theater; Laurie Anderson, All Alone in America | False | By Stephen Holden | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/restaurants-073189.html | Restaurants | False | By Bryan Miller | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/rams-not-too-excited-about-their-4-0-start.html | Rams Not Too Excited About Their 4-0 Start | False | By Thomas George, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/metro-datelines-witness-in-mob-trial-found-slain-in-bronx.html | Metro Datelines; Witness in Mob Trial Found Slain in Bronx | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/notebook-easy-goer-closing-in-on-a-3-year-old-season-worthy-of-secretariat.html | NOTEBOOK; Easy Goer Closing In on a 3-Year-Old Season Worthy of Secretariat | False | By Steven Crist | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/sports-people-pro-football-surgery-idles-a-saint.html | Sports People: PRO FOOTBALL; Surgery Idles a Saint | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/finance-briefs-166889.html | FINANCE BRIEFS | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/us-announces-grants-for-trials-of-aids-drugs.html | U.S. Announces Grants for Trials of AIDS Drugs | False | By Bruce Lambert | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/movies/film-festival-sweetie-a-wry-comedy-by-new-australian-director.html | Film Festival; 'Sweetie,' a Wry Comedy By New Australian Director | False | By Vincent Canby | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/metro-datelines-cook-faces-charges-in-woman-s-death.html | Metro Datelines; Cook Faces Charges In Woman's Death | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/jackson-to-be-host-of-a-weekly-tv-program.html | Jackson to Be Host of a Weekly TV Program | False | By Jeremy Gerard | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/nyregion/gramercy-park-s-refugees-long-for-home.html | Gramercy Park's Refugees Long for Home | False | By Mireya Navarro | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/retail-sales-up-but-durables-lag.html | Retail Sales Up, but Durables Lag | False | By Isadore Barmash | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/officials-split-over-options.html | Officials Split Over Options | False | Special to The New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/obituaries/lowyd-ballantyne-65-a-plastic-surgeon-dies.html | Lowyd Ballantyne, 65, A Plastic Surgeon, Dies | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/us/judges-challenge-rehnquist-s-role-on-death-penalty.html | JUDGES CHALLENGE REHNQUIST'S ROLE ON DEATH PENALTY | False | By Linda Greenhouse, Special To the New York Times | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/sports-people-boxing-good-works-by-tyson.html | Sports People: BOXING; Good Works by Tyson | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/arts/sounds-around-town-351089.html | Sounds Around Town | False | By Peter Watrous | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/sports/sports-people-auto-racing-injured-foyt-improving.html | Sports People: AUTO RACING; Injured Foyt Improving | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/obituaries/harry-a-laburt-91-ex-chief-of-creedmoor.html | Harry A. LaBurt, 91, Ex-Chief of Creedmoor | False | | 1989-10-12 | TX 2-657661 | | |
| 1989-10-06 | 1989-10-06 | https://www.nytimes.com/1989/10/06/business/credit-markets-prices-of-notes-and-bonds-rise.html | CREDIT MARKETS; Prices of Notes and Bonds Rise | False | By Kenneth N. Gilpin | 1989-10-12 | TX 2-657661 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/movies/two-personal-essays.html | Two Personal Essays | False | By Caryn James | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/opinion/tomorrows-new-york-the-next-mayor-an-occasional-series-the-race.html | TOMORROW'S NEW YORK; The Next Mayor - An Occasional Series; The Race Issue Won't Die in November | False | By Joel Dreyfuss | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/opinion/l-why-the-vatican-kept-silent-on-nazi-atrocities-378789.html | Why the Vatican Kept Silent on Nazi Atrocities | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/style/consumer-s-world-coping-with-traffic-safety.html | CONSUMER'S WORLD: Coping; With Traffic Safety | False | By Andree Brooks | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/us/plane-crash-kills-4-aboard.html | Plane Crash Kills 4 Aboard | False | AP | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/movies/frederick-wiseman-s-near-death.html | Frederick Wiseman's 'Near Death' | False | By Janet Maslin | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/sports/with-puck-bouncing-their-way-rangers-win-season-opener.html | With Puck Bouncing Their Way, Rangers Win Season Opener | False | By Joe Sexton, Special To the New York Times | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/lawyer-tries-to-thwart-bush-cousin.html | Lawyer Tries To Thwart Bush Cousin | False | By William Glaberson | 1989-10-20 | TX 2-665265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/business/the-harsh-lessons-of-retailing.html | The Harsh Lessons of Retailing | False | By Isadore Barmash | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/opinion/the-hospital-pact-sets-no-pattern.html | The Hospital Pact Sets No Pattern | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/arts/federal-negotiator-joins-city-opera-strike-talks.html | Federal Negotiator Joins City Opera Strike Talks | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/opinion/medicare-winners-and-losers.html | Medicare Winners, and Losers | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/us/iowa-farmers-are-unearthing-clues-to-jetliner-s-fatal-crash.html | Iowa Farmers Are Unearthing Clues to Jetliner's Fatal Crash | False | AP | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/sports/results-plus-578889.html | RESULTS PLUS | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/world/c-corrections-490589.html | Corrections | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/style/consumer-s-world-guidepost-flavor-of-dried-herbs.html | CONSUMER'S WORLD: Guidepost; Flavor of Dried Herbs | False | By Florence Fabricant | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/world/16000-detained-in-peru.html | 16,000 Detained in Peru | False | AP | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/business/fed-left-rates-unchanged-at-august-policy-meeting.html | Fed Left Rates Unchanged At August Policy Meeting | False | AP | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/world/c-corrections-620889.html | Corrections | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/business/bonds-soar-on-signs-of-weaker-economy.html | Bonds Soar on Signs of Weaker Economy | False | By H. J. Maidenberg | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/obituaries/robert-ashmore-85-former-congressman.html | Robert Ashmore, 85, Former Congressman | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/obituaries/michael-williams-74-cardiologist-in-harlem.html | Michael Williams, 74, Cardiologist in Harlem | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/five-exchanges-weighing-move-to-jersey-city.html | Five Exchanges Weighing Move To Jersey City | False | By Matthew L. Wald | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/quotation-of-the-day-594589.html | Quotation of the Day | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/child-is-killed-in-car-accident.html | Child Is Killed in Car Accident | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/obituaries/arnold-shaw-80-wrote-many-books-on-popular-music.html | Arnold Shaw, 80, Wrote Many Books On Popular Music | False | By Andrew L. Yarrow | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/world/bush-under-fire-defends-role-in-panama-crisis.html | Bush, Under Fire, Defends Role in Panama Crisis | False | By Maureen Dowd, Special To the New York Times | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/arts/mighty-casey-opera.html | 'Mighty Casey' Opera | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/business/company-news-3com-stock-purchase-seen.html | COMPANY NEWS; 3Com Stock Purchase Seen | False | Special to The New York Times | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/dinkins-s-86-letter-to-pierce-helped-save-housing-funds.html | Dinkins's '86 Letter to Pierce Helped Save Housing Funds | False | By Alan Finder | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/campaign-stop-douglaston-little-neck-queens-amid-sea-democrats-hope-for-giuliani.html | CAMPAIGN STOP: Douglaston-Little Neck, Queens; Amid a Sea of Democrats, Hope for Giuliani | False | By Don Terry | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/about-new-york-restoring-some-magic-to-brooklyn.html | About New York; Restoring Some Magic To Brooklyn | False | By Douglas Martin | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/business/company-news-ftc-clears-ford-on-jaguar-stake.html | COMPANY NEWS; F.T.C. Clears Ford On Jaguar Stake | False | AP | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/world/protesters-end-takeover-of-embassy-in-san-salvador.html | Protesters End Takeover Of Embassy in San Salvador | False | AP | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/business/business-digest-saturday-october-7-1989.html | BUSINESS DIGEST: SATURDAY, OCTOBER 7, 1989 | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/us/us-journalist-cleared-of-libel-charge-by-indian.html | U.S. Journalist Cleared of Libel Charge by Indian | False | By David Margolick | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/opinion/conscience-and-law-in-yonkers.html | Conscience and Law in Yonkers | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/sports/sports-people-pro-basketball-wolf-camp-is-3-short.html | SPORTS PEOPLE: PRO BASKETBALL; Wolf Camp Is 3 Short | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/arts/review-music-helmuth-rilling-s-philharmonic-debut.html | Review/Music; Helmuth Rilling's Philharmonic Debut | False | By Donal Henahan | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/business/patents-creating-new-tomatoes-in-test-tube-procedure.html | Patents; Creating New Tomatoes In Test Tube Procedure | False | By Edmund L. Andrews | 1989-10-20 | TX 2-665265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/sports/basketball-jackson-expecting-top-echelon-knick-season.html | BASKETBALL; Jackson Expecting 'Top Echelon' Knick Season | False | By Sam Goldaper, Special To the New York Times | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/sports/hockey-devils-are-changing-for-lemieux.html | HOCKEY; Devils Are Changing for Lemieux | False | By Alex Yannis, Special To the New York Times | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/business/company-news-boeing-and-mcdonnell-get-taiwan-jet-order.html | COMPANY NEWS; Boeing and McDonnell Get Taiwan Jet Order | False | By Michael Lev, Special To the New York Times | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/news-summary-571189.html | News Summary | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/obituaries/john-daniel-cronin-broker-86.html | John Daniel Cronin, Broker, 86 | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/world/bulgarian-change-barely-plods-along.html | Bulgarian Change Barely Plods Along | False | By Clyde Haberman, Special To the New York Times | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/books/books-of-the-times-inside-japan-but-always-an-outsider.html | Books of The Times; Inside Japan, but Always an Outsider | False | By Emerson Chapin | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/obituaries/irving-newman-74-a-hat-manufacturer.html | Irving Newman, 74, a Hat Manufacturer | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/obituaries/frederic-de-hoffmann-65-dies-physicist-and-salk-institute-chief.html | Frederic de Hoffmann, 65, Dies; Physicist and Salk Institute Chief | False | By William K. Stevens | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/us/kemp-promises-action-to-house-homeless.html | Kemp Promises Action to House Homeless | False | AP | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/arts/beethoven-series-opens-wednesday-at-92d-st-y.html | Beethoven Series Opens Wednesday at 92d St. Y | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/sports/the-playoffs-dawson-struggling-but-keeps-swinging.html | THE PLAYOFFS; Dawson Struggling, but Keeps Swinging | False | By Murray Chass, Special To the New York Times | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/world/harsud-journal-water-water-everywhere-many-now-say-no.html | Harsud Journal; Water, Water Everywhere? Many Now Say 'No!' | False | By Barbara Crossette, Special To the New York Times | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/world/us-sees-israeli-stance-as-temporary.html | U.S. Sees Israeli Stance as Temporary | False | By Thomas L. Friedman, Special To the New York Times | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/sports/football-mcneil-calming-down-says-he-will-be-ready.html | FOOTBALL; McNeil, Calming Down, Says He Will Be Ready | False | By Gerald Eskenazi, Special To the New York Times | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/world/colombia-justice-aide-backs-drug-extradition.html | Colombia Justice Aide Backs Drug Extradition | False | AP | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/world/poland-details-economic-change.html | Poland Details Economic Change | False | AP | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/us/how-senators-voted-on-three-medicare-benefit-measures.html | How Senators Voted on Three Medicare Benefit Measures | False | AP | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/style/miss-donahue-wed-to-c-r-c-kingzett.html | Miss Donahue Wed to C. R. C. Kingzett | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/opinion/panama-fiasco-the-helms-version.html | Panama Fiasco: The Helms Version | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/style/insuring-condos-n-hurrican-zones.html | INSURING CONDOS N HURRICAN ZONES | False | By Leonard Sloane | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/koch-urges-diplomat-to-defect-from-china.html | Koch Urges Diplomat To Defect From China | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/business/amr-likely-to-rely-on-stake-for-workers.html | AMR Likely to Rely on Stake for Workers | False | By Keith Bradsher | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/style/patricia-k-kirlin-a-reporter-weds.html | Patricia K. Kirlin, A Reporter, Weds | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/business/company-briefs-555289.html | COMPANY BRIEFS | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/sports/duke-is-looking-smart-in-football-too.html | Duke Is Looking Smart in Football, Too | False | By Barry Jacobs, Special To the New York Times | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/style/kevin-albin-wed-to-bette-chabot.html | Kevin Albin Wed To Bette Chabot | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/parading-for-columbus-and-stumping-for-votes.html | Parading for Columbus, And Stumping for Votes | False | By Celestine Bohlen | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/sports/sports-of-the-times-the-genius-factor-in-the-playoffs.html | SPORTS OF THE TIMES; The Genius Factor in The Playoffs | False | By Ira Berkow | 1989-10-20 | TX 2-665265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/opinion/observer-tiresome-news-dept.html | OBSERVER; Tiresome News Dept. | False | By Russell Baker | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/sports/sports-people-auto-racing-foyt-leaves-hospital.html | SPORTS PEOPLE: AUTO RACING; Foyt Leaves Hospital | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/sports/the-playoffs-henderson-catalytic-even-as-the-a-s-lose.html | THE PLAYOFFS; Henderson Catalytic Even as the A's Lose | False | By Joseph Durso, Special To the New York Times | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/inside-560789.html | INSIDE | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/movies/an-elegy-to-balanchine-the-choreographer-of-lives.html | An Elegy to Balanchine, The Choreographer of Lives | False | By Caryn James | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/business/borrowing-rate-up-6-for-august.html | Borrowing Rate Up 6% For August | False | AP | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/movies/review-television-walter-cronkite-narrates-can-t-afford-to-grow-old.html | Review/Television; Walter Cronkite Narrates 'Can't Afford to Grow Old' | False | By Walter Goodman | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/theater/review-theater-david-and-bathsheba-retold-from-different-viewpoint.html | Review/Theater; David and Bathsheba Retold From Different Viewpoint | False | By Mel Gussow | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/world/key-hungarian-communist-urges-more-open-party-and-ties-to-west.html | Key Hungarian Communist Urges More Open Party and Ties to West | False | By Henry Kamm, Special To the New York Times | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/sports/sports-people-baseball-biggio-convicted.html | SPORTS PEOPLE: BASEBALL; Biggio Convicted | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/us/answers-to-quiz.html | Answers to Quiz | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/opinion/can-t-someone-reduce-the-mad-din-of-sirens.html | Can't Someone Reduce The Mad Din of Sirens? | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/opinion/l-jane-austen-s-siblings-616789.html | Jane Austen's Siblings | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/us/questions-are-raised-about-thornburgh-s-travels.html | Questions Are Raised About Thornburgh's Travels | False | By Jeff Gerth, Special To the New York Times | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/sports/cashen-s-vote-on-manager-decisive.html | Cashen's Vote on Manager Decisive | False | By Joseph Durso | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/holiday-on-monday.html | Holiday On Monday | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/us/perils-after-hurricane-strikes-are-stressed-in-federal-study.html | Perils After Hurricane Strikes Are Stressed in Federal Study | False | AP | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/business/computer-virus-cure-may-be-worse-than-disease.html | Computer Virus Cure May Be Worse Than Disease | False | By John Markoff | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/world/israelis-reject-cairo-s-proposal-on-mideast-talks.html | ISRAELIS REJECT CAIRO'S PROPOSAL ON MIDEAST TALKS | False | By Alan Cowell, Special To the New York Times | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/plan-to-restrict-carriage-horses-vetoed-by-koch.html | Plan to Restrict Carriage Horses Vetoed by Koch | False | By Arnold H. Lubasch | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/opinion/l-judgments-of-barney-frank-are-premature-378489.html | Judgments of Barney Frank Are Premature | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/giuliani-reports-200000-loan-from-the-gop.html | Giuliani Reports $200,000 Loan From the G.O.P. | False | By Frank Lynn | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/sports/transactions-495189.html | Transactions | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/opinion/l-no-decision-made-on-new-york-income-tax-cut-378589.html | No Decision Made on New York Income Tax Cut | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/us/suspect-in-deaths-of-elderly.html | Suspect in Deaths of Elderly | False | AP | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/us/us-jobless-rate-edges-up-to-5.2.html | U.S. JOBLESS RATE EDGES UP TO 5.2% | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/us/plutonium-hazard-found-at-nuclear-arms-plant.html | Plutonium Hazard Found at Nuclear Arms Plant | False | By Matthew L. Wald | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/business/patents-self-cleaning-hot-tub.html | Patents; Self-Cleaning Hot Tub | False | By Edmund L. Andrews | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/world/panama-opposition-chief-in-refuge-in-vatican-mission.html | Panama Opposition Chief in Refuge in Vatican Mission | False | By Joseph B. Treaster, Special To the New York Times | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/world/gorbachev-lends-honecker-a-hand.html | GORBACHEV LENDS HONECKER A HAND | False | By Serge Schmemann, Special To the New York Times | 1989-10-20 | TX 2-665265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/business/trump-has-some-wall-st-believers.html | Trump Has Some Wall St. Believers | False | By Robert J. Cole | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/judge-orders-crowded-jail-to-release-173-suspects.html | Judge Orders Crowded Jail to Release 173 Suspects | False | By Robert Hanley, Special To the New York Times | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/style/consumer-s-world-us-and-states-trade-shots-in-battle-over-air-fare-ads.html | CONSUMER'S WORLD; U.S. and States Trade Shots In Battle Over Air-Fare Ads | False | By Barry Meier | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/bridge-430689.html | Bridge | False | By Alan Truscott | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/greenwich-politely-bored-at-miners.html | Greenwich Politely Bored at Miners | False | By Nick Ravo, Special To the New York Times | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/large-centers-for-addicts-to-be-urged.html | Large Centers For Addicts To Be Urged | False | By Elizabeth Kolbert | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/arts/indian-oboe-music.html | Indian Oboe Music | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/us/louisiana-lawyers-move-to-revive-invalidated-law-banning-abortions.html | Louisiana Lawyers Move to Revive Invalidated Law Banning Abortions | False | By Frances Frank Marcus, Special To the New York Times | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/business/your-money-no-consolation-after-a-disaster.html | Your Money; No Consolation After a Disaster | False | By Jan M. Rosen | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/sports/sports-people-pro-football-walker-rejects-vikings.html | SPORTS PEOPLE: PRO FOOTBALL; Walker Rejects Vikings | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/style/ms-suitt-is-wed-to-michael-e-yip.html | Ms. Suitt Is Wed To Michael E. Yip | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/business/company-news-mgm-ua-awaits-deposit-by-qintex.html | COMPANY NEWS; MGM/UA Awaits Deposit by Qintex | False | Special to The New York Times | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/style/consumer-s-world-when-the-mowing-stops.html | CONSUMER'S WORLD; When the Mowing Stops | False | By Joan Lee Faust | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/opinion/l-why-the-vatican-kept-silent-on-nazi-atrocities-the-failure-to-act-617089.html | Why the Vatican Kept Silent on Nazi Atrocities; The Failure to Act | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/opinion/l-we-need-many-more-computer-scientists-378389.html | We Need Many More Computer Scientists | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/business/soviets-buy-more-corn.html | Soviets Buy More Corn | False | AP | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/nyregion/drinking-keeps-its-grip-on-suburban-teen-agers.html | Drinking Keeps Its Grip on Suburban Teen-Agers | False | By Lisa W. Foderaro | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/business/patents-teeth-in-a-puncher-shaped-like-molars.html | Patents; Teeth in a Puncher Shaped Like Molars | False | By Edmund L. Andrews | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/us/larouche-conviction-challenged-in-appeal.html | LaRouche Conviction Challenged in Appeal | False | AP | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/us/nursing-home-blaze-which-9-died-believed-due-careless-smoker-associated-press.html | Nursing Home Blaze in Which 9 Died Is Believed Due to a Careless Smoker (Associated Press) | False | By Felicity Barringer, Special To the New York Times | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/business/key-rates-615889.html | KEY RATES | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/arts/to-be-young-and-in-china-a-colloquy.html | To Be Young and in China: A Colloquy | False | By Richard Bernstein | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/business/ad-agency-indicted-in-bribe-case.html | Ad Agency Indicted in Bribe Case | False | By Randall Rothenberg | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/us/cyst-is-removed-from-bush-s-hand.html | CYST IS REMOVED FROM BUSH'S HAND | False | By Maureen Dowd, Special To the New York Times | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/business/patents-alternator-said-to-offer-more-power.html | Patents; Alternator Said to Offer More Power | False | By Edmund L. Andrews | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/sports/football-good-game-but-you-can-t-watch.html | FOOTBALL; Good Game, but You Can't Watch | False | By Thomas Rogers | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/sports/easy-goer-tries-for-5th.html | Easy Goer Tries for 5th | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/opinion/in-budapest-a-toast-to-marx-s-death.html | In Budapest, a Toast to Marx's Death | False | By Kati Marton | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/business/dow-up-11.96-to-2785.52-on-job-data.html | Dow Up 11.96, to 2,785.52, on Job Data | False | By Phillip H. Wiggins | 1989-10-20 | TX 2-665265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/us/deal-may-bring-permanent-cut-in-the-gains-tax.html | Deal May Bring Permanent Cut In the Gains Tax | False | By Susan F. Rasky, Special To the New York Times | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/obituaries/big-wilson-dies-at-65-ex-nbc-disk-jockey.html | Big Wilson Dies at 65; Ex-NBC Disk Jockey | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/business/currency-markets-resilient-dollar-up-slightly-despite-efforts-to-rein-it-in.html | CURRENCY MARKETS; Resilient Dollar Up Slightly Despite Efforts to Rein It In | False | By Jonathan Fuerbringer | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/us/senate-trims-back-medicare-addition-and-kills-surtax.html | SENATE TRIMS BACK MEDICARE ADDITION AND KILLS SURTAX | False | By Martin Tolchin, Special To the New York Times | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/style/miss-landshof-marries-john-j-fath.html | Miss Landshof Marries John J. Fath | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/opinion/phony-reform-for-congressional-mail.html | Phony Reform for Congressional Mail | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/world/c-corrections-620989.html | Corrections | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/world/un-condemns-israel-s-tactics-in-arab-revolt.html | U.N. Condemns Israel's Tactics in Arab Revolt | False | By Paul Lewis, Special To the New York Times | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/business/lord-einstein-paying-wpp-7-million.html | Lord Einstein Paying WPP $7 Million | False | By Randall Rothenberg | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/us/defendant-acquitted-of-rape-she-asked-for-it-juror-says.html | Defendant Acquitted of Rape; 'She Asked for It,' Juror Says | False | AP | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/business/cftc-bars-restitution-bid.html | C.F.T.C. Bars Restitution Bid | False | AP | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/sports/sports-people-cycling-fignon-drug-results.html | SPORTS PEOPLE: CYCLING; Fignon Drug Results | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/us/civil-rights-panel-rebukes-its-chairman.html | Civil Rights Panel Rebukes Its Chairman | False | By Julie Johnson, Special To the New York Times | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/obituaries/ralph-henderson-90-reader-s-digest-editor.html | Ralph Henderson, 90, Reader's Digest Editor | False | | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/us/pay-equity-for-women-s-jobs-finds-success-outside-courts.html | Pay Equity for Women's Jobs Finds Success Outside Courts | False | By Tamar Lewin | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/sports/the-playoffs-blue-jays-rally-against-henderson-and-a-s.html | THE PLAYOFFS; Blue Jays Rally Against Henderson and A's | False | By Malcolm Moran, Special To the New York Times | 1989-10-20 | TX 2-665265 | | |
| 1989-10-07 | 1989-10-07 | https://www.nytimes.com/1989/10/07/world/2-swiss-with-red-cross-are-abducted-in-lebanon.html | 2 Swiss With Red Cross Are Abducted in Lebanon | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-10-20 | TX 2-665265 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/to-damato-sunday-on-the-boardwalk-is-politics-as-usual.html | To D'Amato, Sunday on the Boardwalk Is Politics as Usual | False | By Judy Chicurel | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/pro-hockey-devils-manage-a-tie.html | PRO HOCKEY; Devils Manage A Tie | False | By Alex Yannis, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/northeast-notebook-drawing-up-a-master-plan.html | NORTHEAST NOTEBOOK; Drawing Up A Master Plan | False | By Bruce MacDonald | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/ms-buetti-weds-andrew-levinson.html | Ms. Buetti Weds Andrew Levinson | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/world/at-center-of-drama-in-manila-marcos-s-body.html | At Center of Drama in Manila, Marcos's Body | False | By Steven Erlanger, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/travel-advisory-716489.html | TRAVEL ADVISORY | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/long-island-opinion-graduating-from-the-kitchen-floor.html | LONG ISLAND OPINION; Graduating From the Kitchen Floor | False | By Mary Squire | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/in-short-reference-331889.html | IN SHORT; REFERENCE | False | By James Gorman | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/views-of-sport-champion-race-horse-cherished-friend.html | VIEWS OF SPORT; Champion Race Horse, Cherished Friend | False | By Penny Chenery | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By George Johnson | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/life-style-international-kosher-cuisine-in-baltimore.html | LIFE STYLE; International Kosher Cuisine in Baltimore | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/sideline-worker-honored.html | Sideline Worker Honored | False | | 1989-10-18 | TX 2-665202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/plans-for-ecology-center-outlined.html | Plans for Ecology Center Outlined | False | By Tessa Melvin | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/review-music-a-concert-in-celebration-of-rochberg-s-electicism.html | Review/Music; A Concert in Celebration Of Rochberg's Electicism | False | By Will Crutchfield | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/the-playoffs-pitching-problems-dim-giants-hopes.html | THE PLAYOFFS; Pitching Problems Dim Giants' Hopes | False | By Leonard Koppett, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/sports-people-stiff-soccer-test.html | SPORTS PEOPLE; Stiff Soccer Test | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/business/data-bank-oct-8-1989.html | DATA BANK: Oct. 8, 1989 | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/rose-palermo-marries.html | Rose Palermo Marries | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/opinion/l-moscow-no-big-potato-772789.html | Moscow No Big Potato | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/food-apple-polishing.html | Food; Apple Polishing | False | BY Marcia Adams | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/sharon-l-bullock-becomes-a-bride.html | Sharon L. Bullock Becomes a Bride | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/art-a-poets-homage-to-the-city.html | ART; A Poet's Homage to the City | False | By Phyllis Braff | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/us/thousands-march-on-washington-in-protest-against-homelessness.html | Thousands March on Washington In Protest Against Homelessness | False | By Allan R. Gold, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/world/china-fears-strife-during-hard-times.html | CHINA FEARS STRIFE DURING HARD TIMES | False | By Nicholas D. Kristof, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/c-correction-697789.html | Correction | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/bradley-clements-wed-to-j-s-moore.html | Bradley Clements Wed to J. S. Moore | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/world/lebanese-peace-talks-stall-over-syrians.html | Lebanese Peace Talks Stall Over Syrians | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/chess-608089.html | CHESS | False | By Robert Byrne | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/up-from-the-underground-in-poland.html | UP FROM THE UNDERGROUND IN POLAND | False | By Anna Husarska | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/12yearolds-given-the-directors-chair.html | 12-Year-Olds Given the Director's Chair | False | By Eve Nagler | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/in-short-reference-331789.html | IN SHORT; REFERENCE | False | By Richard Shepard | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/l-bigotry-in-pop-music-incoherent-ravings-352489.html | BIGOTRY IN POP MUSIC; Incoherent Ravings | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/us/university-of-virginia-president-will-resign.html | University of Virginia President Will Resign | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/what-the-butler-saw.html | WHAT THE BUTLER SAW | False | By Lawrence Graver | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/l-of-cats-and-frogs-and-lessons-771989.html | Of Cats and Frogs and Lessons | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/l-a-killing-in-maine-034289.html | A KILLING IN MAINE | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/home-alone-and-disabled.html | Home Alone And Disabled | False | By Jo-Ann Friedman | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/in-short-reference.html | IN SHORT; REFERENCE | False | By Daniel Patrick Moynihan | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/aimee-r-clark-weds-engineer.html | Aimee R. Clark Weds Engineer | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/westchester-opinion-meaning-of-yom-kippur-rides-on-the-winds-of-a.html | WESTCHESTER OPINION; Meaning of Yom Kippur Rides on the Winds of a Hurricane | False | By Martin W. Levy | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/art-newcomers-mix-with-the-famous-in-weisman-collection.html | ART; Newcomers Mix With the Famous In Weisman Collection | False | By Vivien Raynor | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/bradford-p-foley-weds-miss-imhoff.html | Bradford P. Foley Weds Miss Imhoff | False | | 1989-10-18 | TX 2-665202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/joan-m-cheever-weds-d-c-quinn.html | Joan M. Cheever Weds D. C. Quinn | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/perspectives-new-walk-ups-in-queens-striving-for-style-in-a-transitional-zone.html | Perspectives: New Walk-Ups in Queens; Striving for Style in a Transitional Zone | False | By Alan S. Oser | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/nancy-jane-lavin-planning-to-wed.html | Nancy Jane Lavin Planning to Wed | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/clobbering-her-ex.html | CLOBBERING HER EX | False | By Ron Carlson | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/pro-football-even-1-3-teams-get-excited-on-monday.html | PRO FOOTBALL; Even 1-3 Teams Get Excited on Monday | False | By Gerald Eskenazi | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/votes-in-congress-660989.html | VOTES IN CONGRESS | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/putting-efficiency-into-the-organization.html | Putting Efficiency Into the Organization | False | By Penny Singer | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/quotation-of-the-day-771089.html | Quotation of the Day | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/a-pointillist-painting.html | A Pointillist Painting | False | By John Stone | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/l-trimming-the-fat-from-school-costs-665089.html | Trimming the Fat From School Costs | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/transactions-756689.html | Transactions | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/world/bush-and-panama-chance-lost-perhaps-to-hesitancy.html | Bush and Panama: Chance Lost, Perhaps to Hesitancy | False | By R. W. Apple Jr., Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/recordings-heavy-metal-s-not-so-obscure-objects-of-desire.html | RECORDINGS; Heavy Metal's Not-So-Obscure Objects of Desire | False | By John Leland | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/l-bitter-fame-196589.html | 'Bitter Fame' | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/diana-schwab-and-marc-t-kennedy-financial-analyst-wed-in-maryland.html | Diana Schwab and Marc T. Kennedy, Financial Analyst, Wed in Maryland | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/october-s-two-new-golden-hitters.html | October's Two New Golden Hitters | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/new-jersey-q-a-j-michael-galvin-watching-out-for-the-health-of.html | NEW JERSEY Q & A: J. MICHAEL GALVIN; Watching Out for the Health of Hospitals | False | By Sandra Friedland | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/opinion/l-will-decreased-use-of-chemicals-leave-farmers-better-off-400189.html | Will Decreased Use of Chemicals Leave Farmers Better Off? | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/us/aids-is-spreading-in-teen-agers-a-new-trend-alarming-to-experts.html | AIDS Is Spreading in Teen-Agers, A New Trend Alarming to Experts | False | By Gina Kolata | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/business/what-s-new-in-vending-machines-debit-cards-spur-spending-but-are-still-scarce.html | WHAT'S NEW IN VENDING MACHINES; Debit Cards Spur Spending But Are Still Scarce | False | By Jack Steinberg | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/opinion/l-where-humans-have-edge-on-computers-399689.html | Where Humans Have Edge on Computers | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/c-correction-771189.html | Correction | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/panel-discussion-preservation-and-growth.html | Panel Discussion; Preservation And Growth | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/style-makers-anne-stuart-hamilton-gift-wrap-designer.html | STYLE MAKERS: ANNE-STUART HAMILTON; GIFT-WRAP DESIGNER | False | By Enid Nemy | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/dining-out-variety-offered-at-mamaroneck-bistro.html | DINING OUT; Variety Offered at Mamaroneck Bistro | False | By M. H. Reed | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/business/business-forum-when-tragedy-lands-in-court-put-limits-on-death-compensation.html | BUSINESS FORUM: WHEN TRAGEDY LANDS IN COURT; Put Limits on Death Compensation | False | By Randal R. Craft Jr. | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/long-island-opinion-familiarity-breeds-mayhem.html | LONG ISLAND OPINION; Familiarity Breeds Mayhem | False | By Richard Elman | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/l-the-aclu-s-policies-038489.html | THE A.C.L.U.'S POLICIES | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/l-rating-coverage-of-the-open-780589.html | Rating Coverage Of the Open | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/art-reflecting-haiti-s-duality.html | ART; Reflecting Haiti's Duality | False | By Helen A. Harrison | 1989-10-18 | TX 2-665202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/miss-donahue-lawyer-is-wed.html | Miss Donahue, Lawyer, Is Wed | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/campus-life-what-students-think-racism-is-a-big-issue.html | Campus Life; What Students Think: Racism Is a Big Issue | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/men-s-transitional-coats-light-warm-and-stylish.html | Men's Transitional Coats: Light, Warm and Stylish | False | By Woody Hochswender | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/charleston-looks-to-spring-recovery.html | Charleston Looks To Spring Recovery | False | By John C. Williams | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/life-among-the-demi-celebs.html | LIFE AMONG THE DEMI-CELEBS | False | By Stephen McCauley | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/constance-pierce-weds-r-s-fowler.html | Constance Pierce Weds R. S Fowler | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/jeanette-p-joyce-a-nurse-marries.html | Jeanette P. Joyce, A Nurse, Marries | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/christina-fiore-becomes-bride-of-an-executive.html | Christina Fiore Becomes Bride Of an Executive | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/taking-glee-in-his-wayward-past.html | TAKING GLEE IN HIS WAYWARD PAST | False | By Edward Hirsch | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/world/pope-in-korea-after-greeting-soviets-from-the-air.html | Pope in Korea After Greeting Soviets From the Air | False | By Clyde Haberman, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/topics-i-need-some-repairs.html | TOPICS; I Need Some Repairs | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/television-new-sanctums-faces-and-perils-for-mystery.html | TELEVISION; New Sanctums, Faces and Perils For 'Mystery!' | False | By Marilyn Stasio | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/world/greeks-to-vote-again-as-rules-seem-to-change.html | Greeks to Vote Again as Rules Seem to Change | False | By Marlise Simons, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/obituaries/bette-davis-a-queen-of-hollywood-dies-at-81.html | Bette Davis, a Queen of Hollywood, Dies at 81 | False | By Albin Krebs | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/the-man-who-made-news.html | THE MAN WHO MADE NEWS | False | By Jon Ziomek | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/children-s-books-199789.html | CHILDREN'S BOOKS | False | By Fannie Flagg | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/business/it-s-a-bear-market-for-stock-analysts.html | IT'S A BEAR MARKET FOR STOCK ANALYSTS | False | By Leah Beth | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/fashion-preview-milan-a-new-season.html | Fashion Preview; MILAN: A NEW SEASON | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/where-the-season-shines-brightest-cezanne-dali-giulio-romano.html | Where the Season Shines Brightest; Cezanne, Dali, Giulio Romano | False | By John Russell | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/in-short-fiction-332989.html | IN SHORT; FICTION | False | By Karen Ray | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/nicole-falconer-weds-michael-pisani.html | Nicole Falconer Weds Michael Pisani | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/school-football-washington-keeps-battling.html | SCHOOL FOOTBALL; Washington Keeps Battling | False | By Al Harvin | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/minister-found-slain-in-manhattan-home.html | Minister Found Slain In Manhattan Home | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/wholesomely-shrill.html | WHOLESOMELY SHRILL | False | By Maggie Nichols | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/us/congress-is-facing-medicare-conflict.html | CONGRESS IS FACING MEDICARE CONFLICT | False | By Martin Tolchin, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/gardening-how-to-prepare-tender-bulbs-for-storage.html | GARDENING; How to Prepare Tender Bulbs for Storage | False | By Carl Totemeier | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/connecticut-q-a-james-a-schlueter-smoking-is-a-form-of-suicide.html | Connecticut Q&A: James A. Schlueter 'Smoking Is a Form of Suicide' | False | By Andi Rierden | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/opinion/1-afghanistan-waits-for-east-west-compromise-badly-needed-peace-399889.html | Afghanistan Waits for East-West Compromise; Badly Needed Peace | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/climbing-high-to-fitness.html | Climbing High To Fitness | False | By Seth Bauer | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/opinion/topics-of-the-times-berenice-abbott-s-new-york.html | TOPICS OF THE TIMES; Berenice Abbott's New York | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/1-mental-training-urged-for-all-780689.html | Mental Training Urged for All | False | | 1989-10-18 | TX 2-665202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/college-football-midwest-southwest-michigan-warns-up-to-top-wisconsin-24-0.html | COLLEGE FOOTBALL: MIDWEST/SOUTHWEST; Michigan Warms Up To Top Wisconsin, 24-0 | False | AP | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/new-jersey-opinion-let-s-just-pick-up-and-leave.html | NEW JERSEY OPINION; Let's Just Pick Up And Leave | False | By Evelyn B. Gray | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/dr-watkis-marries.html | Dr. Watkis Marries | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/movies/home-entertainment-video-fast-forward-when-the-untouchables-are-retouched.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; When the Untouchables Are Retouched | False | By Peter Nichols | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/selling-true-grit.html | SELLING TRUE GRIT | False | By Frances Rogers | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/us/students-punished-over-prank.html | Students Punished Over Prank | False | AP | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/holiday-on-tomorrow.html | Holiday On Tomorrow | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/campus-life-new-hampshire-can-whistles-help-to-prevent-campus-rape.html | Campus Life: New Hampshire; Can Whistles Help to Prevent Campus Rape? | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/inquiry-intensifies-on-hud.html | Inquiry Intensifies on H.U.D. | False | By John Rather | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/movies/home-entertainment-video-critics-choices-not-just-another-remarkably-beautiful.html | HOME ENTERTAINMENT/VIDEO: CRITIC'S CHOICES; Not Just Another Remarkably Beautiful Face | False | By Vincent Canby | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/review-jazz-grappelli-at-carnegie-hall-still-seeking-new-options.html | Review/Jazz; Grappelli at Carnegie Hall, Still Seeking New Options | False | By Peter Watrous | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/maplewood-video-death-by-garbage.html | Maplewood Video: Death by Garbage | False | By Milena Jovanovitch | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/sports-of-the-times-this-hot-dog-s-smothered-in-onions-too.html | Sports of The Times; This Hot Dog's Smothered in Onions, Too | False | By George Vecsey | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/world/rising-heroin-use-and-addict-deaths-alarm-italy-where-drug-is-legal.html | Rising Heroin Use and Addict Deaths Alarm Italy, Where Drug Is Legal | False | By Marlise Simons, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/opinion/foreign-affairs-hypocrisy-is-not-free.html | FOREIGN AFFAIRS; Hypocrisy Is Not Free | False | By Flora Lewis | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/college-football-east-florida-state-runs-over-syracuse.html | COLLEGE FOOTBALL: EAST; Florida State Runs Over Syracuse | False | AP | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/just-two-women-038789.html | JUST TWO WOMEN | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/families-learn-to-save-their-history.html | Families Learn to Save Their History | False | By Michael Freitag | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/outdoors-coalition-fights-dam-to-save-salmon.html | Outdoors; Coalition Fights Dam to Save Salmon | False | By Nelson Bryant | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/l-question-of-the-week-who-should-be-baseball-s-mvp-s-781389.html | Question Of the Week; Who Should Be Baseball's M.V.P.'s? | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/readings-and-interviews-in-92d-street-y-series.html | Readings and Interviews In 92d Street Y Series | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/obituaries/alexander-mauro-68-invented-a-pacemaker.html | Alexander Mauro, 68; Invented a Pacemaker | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/sound-ribbon-speakers-have-the-virtue-of-clarity.html | SOUND; Ribbon Speakers Have The Virtue of Clarity | False | By Hans Fantel | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/there-s-a-small-hotel-london-coziness-and-quirks.html | There's a Small Hotel; London: Coziness and quirks | False | By Terry Trucco | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/c-corrections-718189.html | Corrections | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/kate-l-phypers-weds-r-c-heidt.html | Kate L. Phypers Weds R. C. Heidt | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/yachting-a-global-sailor-turns-inward.html | YACHTING; A Global Sailor Turns Inward | False | By Barbara Lloyd | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/world/china-deplores-peace-award-to-dalai-lama.html | China Deplores Peace Award to Dalai Lama | False | AP | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/architecture-view-a-bit-of-old-athens-on-the-susquehanna.html | ARCHITECTURE VIEW; A Bit of Old Athens on the Susquehanna | False | By Paul Goldberger | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/new-course-planned-for-stamford-marathon.html | New Course Planned for Stamford Marathon | False | By Peter Gambaccini | 1989-10-18 | TX 2-665202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/trapped-in-their-worlds.html | TRAPPED IN THEIR WORLDS | | By Francine Klagsbrun: Francine Klagsbrun Is the Author of Too Young To Die: Youth and Suicide" and Married People: Staying Together In the Age of Divorce." | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region Westchester and Connecticut; Recent Sales | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO; NEW VIDEO RELEASES | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/results-plus-759989.html | RESULTS PLUS | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/sports-people-community-training.html | SPORTS PEOPLE; Community Training | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/opinion/l-try-drug-legalization-on-experimental-scale-399589.html | Try Drug Legalization On Experimental Scale | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/the-dalai-lama-has-ideas-for-neuroscience.html | The Dalai Lama Has Ideas for Neuroscience | False | By Daniel Goleman | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/l-reaching-out-to-the-disabled-304689.html | Reaching Out To the Disabled | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/l-taking-off-the-white-gloves-040289.html | TAKING OFF THE WHITE GLOVES | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/fleeing-death-and-tennis.html | FLEEING DEATH AND TENNIS | False | By Nina Sonenberg | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/fighting-aids-all-the-way.html | FIGHTING AIDS ALL THE WAY | False | By Larry Josephs | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/us/millions-of-dollars-in-errors-found-in-indian-fund.html | Millions of Dollars in Errors Found in Indian Fund | False | AP | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/the-great-homefitness-craze.html | The Great Home-Fitness Craze | False | By James C. G. Conniff | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/sunday-outing-history-foliage-and-manhattan-views.html | SUNDAY OUTING; History, Foliage and Manhattan Views | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/world/police-and-protesters-clash-amid-east-berlin-festivity.html | Police and Protesters Clash Amid East Berlin Festivity | False | By Serge Schmemann, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/starting-early-on-plans-to-desegregate-schools.html | Starting Early on Plans to Desegregate Schools | False | By Daniel Hatch | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/protection-weighed-for-bluefish-stocks.html | Protection Weighed for Bluefish Stocks | False | By Sam Libby | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/sports-people-reward-for-tarpley.html | SPORTS PEOPLE; Reward for Tarpley | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/the-joy-of-starvation.html | The Joy of Starvation | False | By James Gorman | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/movies/film-view-rejoice-it-s-independents-day.html | FILM VIEW; Rejoice! It's Independents' Day | False | By Vincent Canby | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/polly-runyon-is-married.html | Polly Runyon Is Married | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/world/casualties-of-a-truce-in-angola.html | Casualties Of a Truce In Angola | False | By Kenneth B. Noble, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/data-update.html | DATA UPDATE | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/world/soviets-urge-stronger-role-for-world-court.html | Soviets Urge Stronger Role for World Court | False | By Paul Lewis, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/much-ado-about-machu-picchu.html | MUCH ADO ABOUT MACHU PICCHU | False | by William F. Buckley Jr. | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/is-there-life-after-m-a-s-h.html | Is There Life After 'M*A*S*H'? | False | By Mervyn Rothstein | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/the-view-from-interstate-684s-backyards-its-not-the-sea-at-the-door.html | The View From: Interstate 684's Backyards; It's Not the Sea at the Door, but There's a Roar Just the Same | False | By Lynne Ames | 1989-10-18 | TX 2-665202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/in-short-fiction.html | IN SHORT; FICTION | False | By Michael Pellecchia | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/in-short-nonfiction-yesterdays-tommorrows.html | IN SHORT: NONFICTION; YESTERDAY'S TOMMORROWS | False | By Hanna Rubin | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/l-touched-by-an-angel-other-views-772189.html | 'Touched by an Angel': Other Views | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/elizabeth-h-detwilermarries-a-w-regan.html | Elizabeth H. DetwilerMarries A. W. Regan | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/dance-an-aging-heartlands-pulse.html | DANCE; An Aging Heartland's Pulse | False | By Ferdinand Protzman | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/katarina-mesarovich-weds.html | Katarina Mesarovich Weds | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/where-the-season-shines-brightest-miss-saigon-is-hottest-london-ticket.html | Where the Season Shines Brightest; 'Miss Saigon' is hottest London ticket | False | By Benedict Nightingale | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/sunday-menu-versatile-chicken-dish-has-a-role-for-the-season-s-apples.html | SUNDAY MENU; Versatile Chicken Dish Has a Role for the Season's Apples | False | By Marian Burros | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/answering-the-mail-651689.html | Answering The Mail | False | By Bernard Gladstone | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/ms-braun-weds-a-fellow-lawyer.html | Ms. Braun Weds A Fellow Lawyer | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/l-of-cats-and-frogs-and-lessons-771689.html | Of Cats and Frogs and Lessons | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/l-dinner-with-bunny-335589.html | Dinner With Bunny | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/business/week-in-business-a-trump-target-american-airlines.html | WEEK IN BUSINESS; A Trump Target: American Airlines | False | By William S. Niederkorn | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/northeast-notebook-ski-areas-get-spas.html | NORTHEAST NOTEBOOK; Ski Areas Get Spas | False | By Paul Robbins | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/the-venerable-athenaeum-braces-for-that-show.html | The Venerable Athenaeum Braces for That Show | False | By William Zimmer | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/theater/theater-anne-bogart-changes-course-at-trinity-rep.html | THEATER; Anne Bogart Changes Course At Trinity Rep | False | By Hilary de Vries | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/a-killing-in-maine-034689.html | A KILLING IN MAINE | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/business/l-tv-s-future-588889.html | TV's Future | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/life-styles-when-the-rent-s-late-but-culture-beckons-ingenuity-saves-the-day.html | LIFE STYLES; When the Rent's Late, but Culture Beckons, Ingenuity Saves the Day | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/retirees-with-green-thumbs-and-more.html | Retirees With Green Thumbs and More | False | By Gitta Morris | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/us/congress-passes-bill-curbing-art-financing.html | Congress Passes Bill Curbing Art Financing | False | By Martin Tolchin, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/sarah-copeman-weds-robert-gould.html | Sarah Copeman Weds Robert Gould | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/there-s-a-small-hotel-rome-charm-and-efficiency.html | There's a Small Hotel; Rome: Charm and efficiency | False | By Louis Inturrisi | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/off-on-jaunts-for-fun-and-knowledge.html | Off on Jaunts for Fun and Knowledge | False | By Rhoda M. Gilinsky | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/opinion/a-lifelong-democrat-packs-his-bags.html | A Lifelong Democrat Packs His Bags | False | By Amitai Etzioni | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/sports-people-order-on-the-field.html | SPORTS PEOPLE; Order on the Field | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/opinion/abroad-at-home-time-for-straight-talk.html | ABROAD AT HOME; Time for Straight Talk | False | By Anthony Lewis | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/horse-racing-easy-goer-surges-to-win-gold-cup.html | HORSE RACING; Easy Goer Surges To Win Gold Cup | False | By Steven Crist | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/what-did-the-emperor-do-and-when-did-he-do-it.html | WHAT DID THE EMPEROR DO AND WHEN DID HE DO IT? | False | By John W. Dower | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/music-concerts-with-something-extra.html | MUSIC; Concerts With Something Extra | False | By Rena Fruchter | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/the-view-from-bantam-the-town-that-determination-is-building-again.html | THE VIEW FROM: BANTAM; The Town That Determination Is Building Again | False | By Charlotte Libov | 1989-10-18 | TX 2-665202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/l-bigotry-in-pop-music-parents-versus-intolerance-697189.html | BIGOTRY IN POP MUSIC; Parents Versus Intolerance | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/style-makers-sam-and-libby-edelman-shoe-merchants.html | STYLE MAKERS: SAM AND LIBBY EDELMAN; SHOE MERCHANTS | False | By Lawrence M. Fisher | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/all-some-people-really-want-to-know-is-in-shorter-books.html | All Some People Really Want to Know Is in Shorter Books | False | By Edwin McDowell | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/opinion/yes-more-money-for-air-travel.html | Yes, More Money for Air Travel | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/pact-will-not-bankrupt-hospitals-officials-say.html | Pact Will Not Bankrupt Hospitals, Officials Say | False | By Philip S. Gutis | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/foul-smelling-landfill-in-harrison-brings-recrimination-but-not-removal.html | Foul-Smelling Landfill in Harrison brings Recrimination, but Not Removal | False | By Tessa Melvin | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/in-white-plains-two-visions-clash.html | In White Plains, Two Visions Clash | False | By Ina Aronow | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/l-touched-by-an-angel-different-views-772289.html | 'Touched by an Angel': Different Views | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/in-short.html | IN SHORT | False | NONFICTIONBy A. S. Byatt | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/l-the-aclu-s-policies-038089.html | THE A.C.L.U.'S POLICIES | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/giving-perestroika-a-chance.html | GIVING PERESTROIKA A CHANCE | False | By Adam B. Ulam | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/historical-acreage-facing-subdivision.html | Historical Acreage Facing Subdivision | False | By Anne C. Fullam | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/an-off-duty-officer-is-shot-in-a-fight-in-the-bronx.html | An Off-Duty Officer Is Shot in a Fight in the Bronx | False | By Dennis Hevesi | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/connecticut-guide-303089.html | CONNECTICUT GUIDE | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/pro-hockey-flames-surge-past-islanders.html | PRO HOCKEY; Flames Surge Past Islanders | False | AP | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/mood-and-mist-in-portugal.html | Mood and Mist in Portugal | False | By Robert D. Kaplan | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/us/democrats-claim-success-in-drug-policy.html | Democrats Claim Success in Drug Policy | False | By David Johnston, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/tracy-lee-weds-graduate-student.html | Tracy Lee Weds Graduate Student | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/l-bigotry-in-pop-music-tainted-hand-of-criticism.html | BIGOTRY IN POP MUSIC; Tainted Hand Of Criticism? | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/shari-perlstein-wed-to-roger-barzun.html | Shari Perlstein Wed to Roger Barzun | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/obituaries/martin-knorr-83-ex-queens-state-senator.html | Martin Knorr, 83, Ex-Queens State Senator | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/review-jazz-judy-carmichael-and-piano.html | Review/Jazz; Judy Carmichael and Piano | False | By John S. Wilson | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/college-football-ivy-league-princeton-routs-brown.html | COLLEGE FOOTBALL: IVY LEAGUE; Princeton Routs Brown | False | AP | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/the-playoffs-henderson-steals-show-with-2-homers.html | THE PLAYOFFS; Henderson Steals Show With 2 Homers | False | By Malcolm Moran, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/exploring-the-new-look-louvre.html | Exploring the New-Look Louvre | False | By Olivier Bernier | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/shirley-s-sagawa-weds-g-a-baer.html | Shirley S. Sagawa Weds G. A. Baer | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/olympics-favorite-for-olympic-job-once-had-it.html | OLYMPICS; Favorite for Olympic Job Once Had It | False | By Michael Janofsky | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/l-scarlett-o-hara-miss-or-miz-335389.html | Scarlett O'Hara: Miss or Miz? | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/college-football-local-pace-loses-to-st-john-s.html | COLLEGE FOOTBALL: LOCAL; Pace Loses to St. John's | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/l-unnecessary-surgery-063689.html | UNNECESSARY SURGERY | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/persuading-savimbi-to-return-to-the-table.html | Persuading Savimbi To Return to the Table | False | By Robert Pear | 1989-10-18 | TX 2-665202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/greg-taylor-no-16-auburn-wide-receiver-has-ball-knocked-his-grasp-chris-tolbert.html | Greg Taylor, No. 16, Auburn wide receiver, has the ball knocked from his grasp by Chris Tolbert of Kentucky in the first half. (AP) COLLEGE FOOTBALL: SOUTH; Virginia Tech Upsets West Virginia | False | AP | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/music-view-oppressed-woman-your-name-in-opera-is-legion | MUSIC VIEW; Oppressed Woman, Your Name in Opera Is Legion | False | By Donal Henahan | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/l-the-shrink-on-the-couch-064089.html | THE SHRINK ON THE COUCH | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/movies/film-puerto-rico-s-watergate-is-filmed.html | FILM; Puerto Rico's 'Watergate' Is Filmed | False | By Elizabeth Weis | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/us/home-ownership-found-to-decline.html | HOME OWNERSHIP FOUND TO DECLINE | False | AP | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/donna-a-debernardo-weds-john-marino-jr.html | Donna A. DeBernardo Weds John Marino Jr. | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/region-connecticut-westchester-off-key-tremor-darien-s-even-tenor.html | In the Region: Connecticut and Westchester; An Off-Key Tremor in Darien's Even Tenor | False | By Eleanor Charles | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/lisa-klein-weds-michael-o-boldt.html | Lisa Klein Weds Michael O. Boldt | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/obituaries/john-b-layton-60-s-chief-of-capital-police.html | John B. Layton, 60's Chief of Capital Police | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/the-heat-is-on-fuel-saving-pointers.html | The Heat Is On; Fuel-Saving Pointers | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/l-playing-dice-with-medicine-063489.html | PLAYING DICE WITH MEDICINE | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/pamela-a-block-is-wed-to-john-bentley-works.html | Pamela A. Block Is Wed To John Bentley Works | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/claire-townsend-wed-to-engineer.html | Claire Townsend Wed to Engineer | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/sally-j-schwartz-wed-to-a-lawyer.html | Sally J. Schwartz Wed to a Lawyer | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/opinion/on-panama-luck-and-incompetence.html | On Panama: Luck and Incompetence | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/apple-circus-goes-western.html | Apple Circus Goes Western | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/in-short-reference-331489.html | IN SHORT; REFERENCE | False | By Adam Clymer | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/theater/review-theater-two-aunts-one-husband-a-niece-and-complications.html | Review/Theater; Two Aunts, One Husband, a Niece and Complications | False | By Mel Gussow | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/l-question-of-the-week-who-should-be-baseball-s-mvp-s-781289.html | Question Of the Week; Who Should Be Baseball's M.V.P.'s? | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/the-guide-310189.html | THE GUIDE | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/college-football-penn-state-hands-rutgers-its-first-loss.html | COLLEGE FOOTBALL; Penn State Hands Rutgers Its First Loss | False | By William N. Wallace, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/about-long-island-the-girls-of-summer.html | ABOUT LONG ISLAND; The Girls of Summer | False | By Diane Ketcham | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/douglas-bateson-and-miss-johnson-exchange-vows.html | Douglas Bateson And Miss Johnson Exchange Vows | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/in-the-region-new-jersey.html | In the Region: New Jersey | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/recordings-a-completist-turns-his-piano-talent-to-a-piano-legend.html | RECORDINGS; A Completist Turns His Piano Talent To a Piano Legend | False | By Harold C. Schonberg | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/folk-art-reflects-the-russian-soul.html | Folk Art Reflects the Russian Soul | False | By Barbara Delatiner | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/northeast-notebook-new-homes-for-healthy-elderly.html | NORTHEAST NOTEBOOK; New Homes for Healthy Elderly | False | By Anne Flynn | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/business/business-forum-when-tragedy-lands-in-court-monetary-awards-can-soothe-the-pain.html | BUSINESS FORUM: WHEN TRAGEDY LANDS IN COURT; Monetary Awards Can Soothe the Pain | False | By Lee S. Kriendler | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/killings-by-new-york-police-drop-bucking-trend.html | Killings by New York Police Drop, Bucking Trend | False | By Ralph Blumenthal | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/miss-spitler-wed-to-b-g-arpajian.html | Miss Spitler Wed To B. G. Arpajian | False | | 1989-10-18 | TX 2-665202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/l-question-of-the-week-who-should-be-baseball-s-mvp-s-781589.html | Question Of the Week; Who Should Be Baseball's M.V.P.'s? | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/business/l-software-backlash-641189.html | Software Backlash | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/theater-porter-s-kate-revived-in-darien.html | THEATER; Porter's 'Kate' Revived in darien | False | By Alvin Klein | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/opinion/topics-of-the-times-forgotten-harvest.html | TOPICS OF THE TIMES; Forgotten Harvest | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/jeannine-e-davis-marries.html | Jeannine E. Davis Marries | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/us/kansas-city-journal-civic-pride-and-pain-in-a-hub-of-midwest.html | Kansas City Journal Civic Pride (And Pain) In a Hub Of Midwest | False | By William Robbins, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/world/dead-photographer-a-cause-celebre-for-kenya.html | Dead Photographer a Cause Celebre for Kenya | False | By Jane Perlez, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/turning-the-living-room-into-an-intimate-concert-hall.html | Turning the Living Room Into an Intimate Concert Hall | False | By Roberta Hershenson | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/business/investing-liz-claiborne-recovers.html | INVESTING; Liz Claiborne Recovers | False | By Stan Luxenberg | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/evening-hours-a-whirl-of-parties-to-save-a-museum-and-honor-artists.html | EVENING HOURS; A Whirl of Parties To Save a Museum And Honor Artists | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/q-a-716289.html | Q&A | False | By Carl Sommers | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/furniture-with-artistic-stature.html | Furniture With Artistic Stature | False | By Bess Lieberson | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/video-picture-a-home-with-flat-screen-tv.html | VIDEO; Picture a Home With Flat-Screen TV | False | By Hans Fantel | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/the-cancer-war-a-major-advance.html | The Cancer War: A Major Advance | False | By Elisabeth Rosenthal | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/long-way-for-leahy.html | Long Way For Leahy | False | By Gerald Eskenazi | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/long-island-journal-321089.html | Long Island Journal | False | By Diane Ketcham | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/l-a-killing-in-maine-034389.html | A KILLING IN MAINE | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/the-man-woman-thing.html | THE MAN-WOMAN THING | False | By Molly Giles | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/music-a-chance-to-hear-the-stockholm-arts-trio.html | MUSIC; A Chance to Hear the Stockholm Arts Trio | False | By Robert Sherman | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/the-region-how-new-york-city-is-trying-to-keep-its-numbers-high.html | THE REGION; How New York City Is Trying to Keep Its Numbers High | False | By David W. Dunlap | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/food-the-saving-grace-of-chicken-livers.html | FOOD; The Saving Grace of Chicken Livers | False | By Florence Fabricant | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/reality-trip-in-africa.html | REALITY TRIP IN AFRICA | False | By Louisa Dawkins | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/westchester-opinion-friendship-can-be-earned-at-the-expense-of-miss-manners.html | WESTCHESTER OPINION; Friendship Can Be Earned at the Expense of Miss Manners | False | By Rita Stitham Gavin | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/commercial-property-prairie-growth-in-sioux-falls-commerce-blooms-like-wildflowers.html | Commercial Property: Prairie Growth; In Sioux Falls, Commerce Blooms Like Wildflowers | False | By Andree Brooks | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/its-foliage-beckoning-rockefeller-park-is-ready-for-crowds.html | Its Foliage Beckoning, Rockefeller Park Is Ready for Crowds | False | By Herbert Hadad | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/say-it-with-signs.html | SAY IT WITH SIGNS | False | By Paul West | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/focus-time-shares-correcting-abuses-in-the-resale-market.html | Focus: Time Shares; Correcting Abuses in the Resale Market | False | By Tim O'Reiley | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/connecticut-opinion-for-women-a-new-age-of-choices.html | CONNECTICUT OPINION; For Women, A New Age Of Choices | False | By Sharon White Taylor | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/q-a-315289.html | Q&A | False | By Shawn G. Kennedy | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/terri-siegel-marries.html | Terri Siegel Marries | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/business/what-s-new-in-vending-machines-a-dollar-coin-may-lift-patrons-purchasing-power.html | WHAT'S NEW IN VENDING MACHINES; A Dollar Coin May Lift Patrons' Purchasing Power | False | By Jack Steinberg | 1989-10-18 | TX 2-665202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/l-great-care-taken-in-education-plan-327989.html | Great Care Taken In Education Plan | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/in-the-region-long-island-moving-up-and-out-rather-than-away.html | In the Region: Long Island; Moving Up and Out, Rather Than Away | False | By Diana Shaman | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/trouble-finding-things-tips-on-how-to-organize.html | Trouble Finding Things? Tips on How to Organize | False | By Jay Romano | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/letter-a-love-affair-with-walking.html | LETTER; A LOVE AFFAIR WITH WALKING | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/in-the-region-long-island-recent-641489.html | In the Region: Long Island; Recent Sales | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/r-t-wheeler-weds-susan-schneider.html | R. T. Wheeler Weds Susan Schneider | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/business/searching-for-incentives-to-entice-polluters.html | Searching for Incentives To Entice Polluters | False | By Matthew L. Wald | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/l-question-of-the-week-who-should-be-baseball-s-mvp-s-701990.html | Question Of the Week; Who Should Be Baseball's M.V.P.'s? | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/headliners-waiting-till-next-year.html | HEADLINERS; Waiting Till Next Year | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/forest-project-called-peril-to-new-jersey.html | Forest Project Called Peril to New Jersey | False | By Richard Severo, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/business/what-s-new-in-vending-machines-sustaining-sales-by-improving-convenience.html | WHAT'S NEW IN VENDING MACHINES; Sustaining Sales by Improving Convenience | False | By Jack Steinberg | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/long-island-sound-the-war-against-the-moths.html | LONG ISLAND SOUND; The War Against the Moths | False | By Barbara Klaus | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/dining-out-merging-the-tastes-of-two-continents.html | DINING OUT; Merging the Tastes of Two Continents | False | By Joanne Starkey | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/business/business-forum-america-on-the-cheap-whos-bankrolling-the-buyout.html | BUSINESS FORUM: AMERICA ON THE CHEAP; Who's Bankrolling the Buyout Artist? | False | By Max Holland | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/us/for-airline-industry-and-public-tars-signal-a-major-change.html | For Airline Industry and Public, Tars Signal a Major Change | False | By Agis Salpukas | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/l-windows-646389.html | Windows | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/opinion/l-afghanistan-waits-for-east-west-compromise-772589.html | Afghanistan Waits for East-West Compromise | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/museum-is-named-for-ansel-adams.html | Museum Is Named for Ansel Adams | False | By Julie Lew, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/america-s-health-an-assessment.html | America's Health: An Assessment | False | By Jane E. Brody | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/the-hospital-workers-are-the-envy-of-labor-now.html | The Hospital Workers Are The Envy of Labor Now | False | By Howard W. French | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/connecticut-s-governor-suffers-from-taxes.html | Connecticut's Governor Suffers From Taxes | False | By Kirk Johnson | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/annette-linde-marries-stephen-weatherhead.html | Annette Linde Marries Stephen Weatherhead | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/pop-view-on-the-road-radio-echoes-the-landscape.html | POP VIEW; On the Road, Radio Echoes The Landscape | False | By Stephen Holden | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/l-just-two-women-038689.html | JUST TWO WOMEN | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/world/children-from-india-are-said-to-be-used-in-camel-races.html | Children From India Are Said To Be Used in Camel Races | False | Special to The New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/glen-cove-law-would-bar-gatherings-of-illegal-aliens.html | Glen Cove Law Would Bar Gatherings of Illegal Aliens | False | By Linda Saslow | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/l-speculation-is-not-gambling-780889.html | Speculation Is Not Gambling | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/business/in-quotes.html | IN QUOTES | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/bridge-613689.html | BRIDGE | False | By Alan Truscott | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/doctorow-vs-brandeis-2-winners.html | Doctorow vs. Brandeis: 2 Winners | False | By Albert Scardino | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/miss-eplett-wed-to-sean-e-reilly.html | Miss Eplett Wed To Sean E. Reilly | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/talking-reserve-funds-getting-the-best-return.html | Talking Reserve Funds; Getting The Best Return | False | By Andree Brooks | 1989-10-18 | TX 2-665202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/breaking-the-sound-barrier.html | Breaking the Sound Barrier | False | By Bernard Kirsch | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/the-arts-endowment-still-in-trouble.html | The Arts Endowment: Still in Trouble | False | By William H. Honan | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/crime-200289.html | CRIME | False | By Marilyn Stasio | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/headliners-close-but-no-marriage.html | HEADLINERS; Close, But No Marriage | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/yiddish-film-pioneer-recalls-early-days.html | Yiddish Film Pioneer Recalls Early Days | False | By Evelyn Phillips | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/theater/little-york-draws-big-talent.html | Little York Draws Big Talent | False | By Sheryl Flatow | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/brawling-over-harrods.html | BRAWLING OVER HARRODS | False | By Steve Lohr | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/the-blood-of-a-genius.html | THE BLOOD OF A GENIUS | False | By Allen Josephs | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/l-catalogue-companies-should-not-sell-names-644489.html | Catalogue Companies Should Not Sell Names | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/children-who-set-fires-prompt-a-conference.html | Children Who Set Fires Prompt a Conference | False | By Tessa Melvin | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/review-dance-janis-brenner-explores-isolation-and-dependency.html | Review/Dance; Janis Brenner Explores Isolation and Dependency | False | By Jennifer Dunning | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/westchester-opinion-having-no-sense-of-direction-is-neither-here-nor-there.html | WESTCHESTER OPINION; Having No Sense of Direction Is Neither Here Nor There | False | By Phyllis Heller Wharton | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/style-makers-randy-kemper-fashion-designer.html | STYLE MAKERS: RANDY KEMPER; FASHION DESIGNER | False | By Bernadine Morris | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/a-tv-gamble-hedges-its-bets.html | A TV Gamble Hedges Its Bets | False | By Bill Carter | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/the-tax-breaks-america-couldn-t-give-up.html | The Tax Breaks America Couldn't Give Up | False | By David E. Rosenbaum | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/miss-richards-teacher-weds.html | Miss Richards, Teacher, Weds | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/review-music-puppets-and-more-from-java.html | Review/Music; Puppets And More, From Java | False | By John Rockwell | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/business/venture-capital-loses-its-vigor.html | Venture Capital Loses Its Vigor | False | By Andrew Pollack | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/ideas-trends-in-the-west-the-verdict-on-soviet-psychiatry-is-still-out.html | IDEAS & TRENDS; In the West, The Verdict on Soviet Psychiatry Is Still Out | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/world/likud-sees-threat-to-coalition-rule.html | LIKUD SEES THREAT TO COALITION RULE | False | By Alan Cowell, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/c-correction-771289.html | Correction | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/antiques-arts-and-crafts-born-of-an-antimachine-ethic.html | ANTIQUES; Arts and Crafts Born of an Antimachine Ethic | False | By Rita Reif | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/college-football-army-stunned-by-duke.html | COLLEGE FOOTBALL; Army Stunned by Duke | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/fixed-rate-mortgages-make-a-comeback.html | Fixed-Rate Mortgages Make a Comeback | False | By Thomas J. Lueck | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/sunday-dinner-comfortable-bistros-and-a-handsome-indian-spot.html | SUNDAY DINNER; Comfortable Bistros and a Handsome Indian Spot | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/us/protest-is-held-at-site-of-rights-chief-s-talk.html | Protest Is Held at Site Of Rights Chief's Talk | False | AP | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/college-football-penn-has-to-rally-to-beat-columbia.html | COLLEGE FOOTBALL; Penn Has to Rally to Beat Columbia | False | By David A. Raskin | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/theater-powerful-tale-of-struggle.html | THEATER; Powerful Tale of Struggle | False | By Alvin Klein | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/despite-wet-year-harvest-pleases-wine-growers.html | Despite Wet Year, Harvest Pleases Wine Growers | False | By Howard Goldberg | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/l-a-killing-in-maine-036489.html | A KILLING IN MAINE | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/world/japan-and-the-war-debate-on-censors-is-renewed.html | Japan and the War: Debate on Censors Is Renewed | False | By Steven R. Weisman, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/dining-out-diverse-indian-specialties-in-stamford.html | DINING OUT; Diverse Indian Specialties in Stamford | False | By Patricia Brooks | 1989-10-18 | TX 2-665202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/world/olive-branch-in-the-ukraine.html | Olive Branch in the Ukraine | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/business/the-executive-computer-friday-the-13th-a-virus-is-lurking.html | THE EXECUTIVE COMPUTER; Friday the 13th: A Virus Is Lurking | False | By Peter H. Lewis | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/nancy-rees-wed-to-thomas-wall-4th.html | Nancy Rees Wed to Thomas Wall 4th | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/trimming-the-fat-from-school-costs.html | Trimming the Fat From School Costs | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/anne-simmons-nirnick-married-to-carl-l-neilson.html | Anne Simmons Nirnick Married to Carl L. Neilson | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/memory-repair.html | Memory Repair | False | By Sandra Blakeslee | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/l-subsidized-art-first-things-first-351389.html | SUBSIDIZED ART; First Things First | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/movies/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO: AND KEEP IN MIND | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/review-pop-twangy-laments-by-oslin.html | Review/Pop; Twangy Laments by Oslin | False | By Stephen Holden | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/program-offers-jobs-to-youths.html | Program Offers Jobs to Youths | False | By Lynne Ames | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/queens-girl-10-is-shot-in-head-by-stray-bullet.html | Queens Girl, 10, Is Shot in Head By Stray Bullet | False | By James C. McKinley Jr. | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/hers-who-said-ignorance-is-bliss.html | Hers; Who Said Ignorance Is Bliss? | False | BY Alice Furlaud | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/bastille-opera-manager.html | Bastille Opera Manager | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/the-nation-in-the-war-on-drugs-planes-are-a-big-enemy.html | THE NATION; In the War on Drugs, Planes Are a Big Enemy | False | By Eric Weiner | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/in-a-new-haven-garage-neon-art-glows.html | In a New Haven Garage, Neon Art Glows | False | By Andi Rierden | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/music-perlman-heads-lineup-of-orchestral-openings.html | MUSIC; Perlman Heads Lineup of Orchestral Openings | False | By Robert Sherman | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/susan-gilbert-marries-stuart-lovejoy.html | Susan Gilbert Marries Stuart Lovejoy | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/economic-forces-that-knock-down-the-oldest-forests.html | Economic Forces That Knock Down The Oldest Forests | False | By Timothy Egan | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/us/bush-gets-bill-on-timber-sales.html | Bush Gets Bill on Timber Sales | False | AP | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/damage-control-for-the-holidays.html | Damage Control for The Holidays | False | By Nancy Harmon Jenkins | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/sunday-menu-forget-what-you-ve-heard-risotto-isn-t-hard-to-make.html | SUNDAY MENU; Forget What You've Heard: Risotto Isn't Hard to Make | False | By Marian Burros | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/miss-labine-wed-in-massachusetts.html | Miss Labine Wed in Massachusetts | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/columbus-buff-is-preparing-for-1992.html | Columbus 'Buff' Is Preparing for 1992 | False | By Elizabeth Anderson | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/sports-people-warrior-comeback.html | SPORTS PEOPLE; Warrior Comeback | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/dorian-m-wiggin-wed-to-james-p-maguire-jr.html | Dorian M. Wiggin Wed To James P. Maguire Jr. | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/a-sympathy-card-on-east-germany-s-birthday.html | A Sympathy Card on East Germany's Birthday | False | By Serge Schmemann | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/business/investing-the-case-for-convertibles.html | INVESTING; The Case for Convertibles | False | By Stan Luxenberg | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/sarah-s-spurdle-plans-to-marry-david-r-stack.html | Sarah S. Spurdle Plans to Marry David R. Stack | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/camera.html | CAMERA | False | By Andy Grundberg | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/business/consumer-rates.html | CONSUMER RATES | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/theater/is-political-humor-politic.html | Is Political Humor Politic? | False | By Mark Russell | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/l-keen-witted-geese-can-they-read-too-643989.html | Keen-Witted Geese: Can They Read, Too? | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/karen-i-eaton-is-married-to-robert-a-raidt-jr.html | Karen I. Eaton Is Married to Robert A. Raidt Jr. | False | | 1989-10-18 | TX 2-665202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/l-a-killing-in-maine-014789.html | A KILLING IN MAINE | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/l-baseball-helps-us-look-back-780989.html | Baseball Helps U.S. Look Back | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/us/figure-in-biggest-us-drug-haul-tells-prosecutor-of-rings-scope.html | Figure in Biggest U.S. Drug Haul Tells Prosecutor of Ring's Scope | False | AP | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/the-baby-bomb.html | The Baby Bomb | False | By Carin Rubenstein | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/c-correction-335489.html | Correction | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/special-today-the-good-health-magazine-magazine-part-2.html | Special Today: The Good Health Magazine/ Magazine Part 2 | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/alison-schroeder-becomes-a-bride.html | Alison Schroeder Becomes a Bride | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/theater-revival-in-darien-of-kiss-me-kate.html | THEATER; Revival in Darien of "Kiss Me, Kate" | False | By Alvin Klein | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/katherine-holihan-weds.html | Katherine Holihan Weds | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/business/personal-finance-a-helping-hand-on-reverse-mortgages.html | PERSONAL FINANCE; A Helping Hand on Reverse Mortgages | False | By Carole Gould | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/about-cars-bmw-cuts-back-on-price-of-luxury.html | About Cars; BMW Cuts Back On Price of Luxury | False | By Marshall Schuon | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/college-football-west-southern-cal-prevails-over-washington-24-16.html | COLLEGE FOOTBALL: WEST; Southern Cal Prevails Over Washington, 24-16 | False | AP | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/l-why-mets-lost-let-us-count-697389.html | Why Mets Lost: Let Us Count | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/pro-football-taylor-adds-thoughtfulness-to-list-of-football-skills.html | PRO FOOTBALL; Taylor Adds Thoughtfulness to List of Football Skills | False | By Frank Litsky | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/us/record-of-thin-blue-line-conviction-stands.html | Record of 'Thin Blue Line' Conviction Stands | False | AP | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/home-clinic-loose-or-broken-banisters.html | HOME CLINIC; Loose or Broken Banisters | False | By John Warde | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/l-bulk-for-benefits-318689.html | Bulk for Benefits | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/business/what-s-new-in-vending-machines-from-blue-jeans-to-french-fries-vendors-diversify.html | WHAT'S NEW IN VENDING MACHINES; From Blue Jeans to French Fries, Vendors Diversify | False | By Jack Steinberg | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/opinion/topics-of-the-times-the-end-of-pegasus.html | TOPICS OF THE TIMES; The End of Pegasus | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/miss-galvin-wed-to-r-s-smith-jr.html | Miss Galvin Wed To R. S. Smith Jr. | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/maryann-mangan-becomes-bride-of-c-c-palermo.html | Maryann Mangan Becomes Bride Of C. C. Palermo | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/l-of-cats-and-frogs-and-lessons-771789.html | Of Cats and Frogs And Lessons | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/pamela-johnson-weds-s-p-davis.html | Pamela Johnson Weds S. P. Davis | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/practical-traveler-joe-35-5-11-swm-seeks-trvl-prtnr-share.html | PRACTICAL TRAVELER; Joe, 35, 5'11", SWM, seeks trvl prtnr; share | False | By Betsy Wade | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/families-of-tragedy-and-passion-on-brazilian-bill-at-repertorio-espanol.html | Families of Tragedy and Passion On Brazilian Bill at Repertorio Espanol | False | By Patrick Pacheco | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/connecticut-opinion-the-time-lag-between-freezer-and-microwave.html | CONNECTICUT OPINION; The Time Lag Between Freezer and Microwave | False | By Bernard MacDonald | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/running-as-a-gop-crime-buster-can-giuliani-match-dewey.html | Running as a G.O.P. Crime Buster: Can Giuliani Match Dewey? | False | By Alan Finder | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/compromise-plan-to-move-newsstands-off-curbs.html | Compromise Plan to Move Newsstands Off Curbs | False | By David W. Dunlap | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/our-most-notorious-sculptor.html | OUR MOST NOTORIOUS SCULPTOR | False | By Deborah Solomon | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/the-grand-overview-with-pictures.html | THE GRAND OVERVIEW, WITH PICTURES | False | By Susan Gubar | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/more-than-daddy-s-little-editor.html | MORE THAN DADDY'S LITTLE EDITOR | False | by Beverly Fields | 1989-10-18 | TX 2-665202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/what-lola-got.html | WHAT LOLA GOT | False | By Stephen Dobyns | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/l-new-fights-over-spoiling-your-baby-748089.html | NEW FIGHTS OVER SPOILING YOUR BABY | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/business/unfinished-business-with-canada.html | Unfinished Business With Canada | False | By Barnaby J. Feder | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/world/party-chief-in-the-ukraine-offers-a-lighter-touch.html | Party Chief in the Ukraine Offers a Lighter Touch | False | By Bill Keller, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/there-s-a-small-hotel-paris-comfort-and-good-coffee.html | There's a Small Hotel; Paris: Comfort and good coffee | False | By Warren Obr | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/pro-hockey-ogrodnick-shines-in-revival.html | PRO HOCKEY; Ogrodnick Shines in Revival | False | By Joe Sexton, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/into-the-woods-junk-cars-and-old-stoves.html | Into the Woods: Junk Cars and Old Stoves | False | By Robert A. Hamilton | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/miss-brittingham-weds-l-c-davis.html | Miss Brittingham Weds L. C. Davis | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/gallery-view-subtle-ways-to-eat-your-cake-and-have-it-too.html | GALLERY VIEW; Subtle Ways to Eat Your Cake and Have It Too | False | By Roberta Smith | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/business/c-correction-640989.html | Correction | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/topics-ed-rings-of-time.html | TOPICS; ed>Rings of Time | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/connecticut-opinion-old-things-old-friends.html | CONNECTICUT OPINION; Old Things, Old Friends | False | By Marianne Harrison | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/the-world-turning-to-the-us-again-for-peace-ideas-on-the-middle-east.html | THE WORLD; Turning to the U.S., Again, for Peace Ideas On the Middle East | False | By Alan Cowell | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/a-jazzman-s-fountain-of-youth.html | A Jazzman's Fountain of Youth | False | By Samuel G. Freedman | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/headliners-heeeere-s-jesse.html | HEADLINERS; Heeeere's Jesse | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/answering-the-mail-651489.html | Answering The Mail | False | By Bernard Gladstone | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/theater/theater-directing-101-george-abbott-on-what-works.html | THEATER; Directing 101: George Abbott on What Works | False | By Wendy Wasserstein | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/music-when-verdi-spoke-everyone-listened.html | MUSIC; When Verdi Spoke, Everyone Listened | False | By Barrymore L. Scherer | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/charlene-kulick-marries.html | Charlene Kulick Marries | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/campus-life-oglethorpe-proposed-sale-of-greek-row-upsets-students.html | Campus Life: Oglethorpe; Proposed Sale Of Greek Row Upsets Students | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/gardening-a-prize-winner-for-peace.html | GARDENING; A Prize Winner for Peace | False | By Jack Steinberg | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/world/noriega-s-party-proposes-laws-to-punish-dissent.html | Noriega's Party Proposes Laws to Punish Dissent | False | By Mark A. Uhlig, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/world/communist-party-in-hungary-votes-for-radical-shift.html | COMMUNIST PARTY IN HUNGARY VOTES FOR RADICAL SHIFT | False | By Henry Kamm, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/sports-medicine-caring-for-performers.html | Sports Medicine Caring for Performers | False | By Clare Collins | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/us/births-and-immigration-squeeze-california-classroom-space.html | Births and Immigration Squeeze California Classroom Space | False | Special to The New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/pro-basketball-a-tough-cookie-makes-nets-debut.html | PRO BASKETBALL; A 'Tough Cookie' Makes Nets Debut | False | By Clifton Brown | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/streetscapes-17th-street-off-union-square-10-houses-with-collective-charm.html | Streetscapes: 17th Street Off Union Square; 10 Houses With Collective Charm | False | By Christopher Gray | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/teresa-duncan-weds-harry-cox-jr.html | Teresa Duncan Weds Harry Cox Jr. | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/the-panama-jinx-what-should-washington-do-about-noriega.html | The Panama Jinx; What Should Washington Do About Noriega? | False | By Elaine Sciolino | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/l-subsidized-art-hit-the-free-market-353189.html | SUBSIDIZED ART; Hit the Free Market | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/parks-are-becoming-dumping-grounds.html | Parks Are Becoming Dumping Grounds | False | By John Arundel | 1989-10-18 | TX 2-665202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/america-tackles-the-pesticide-crisis.html | America Tackles The Pesticide Crisis | False | By Susan Gilbert | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/legendary-lunch.html | Legendary Lunch | False | By Letty Cottin Pogrebin | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/theater/reviews-theater-wonderful-town-revived-in-slightly-updated-version.html | Reviews/Theater; 'Wonderful Town' Revived In Slightly Updated Version | False | By Stephen Holden | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/l-bigotry-in-pop-music-pseudo-macho-nonsense-352389.html | BIGOTRY IN POP MUSIC; Pseudo-Macho Nonsense | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/dining-out-authentic-japanese-cuisine-by-the-river.html | DINING OUT; Authentic Japanese Cuisine by the River | False | By Anne Semmes | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/opinion/l-afghanistan-waits-for-east-west-compromise-back-up-our-rhetoric-772689.html | Afghanistan Waits for East-West Compromise; Back Up Our Rhetoric | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/israeli-preschool-project-is-adopted.html | Israeli Preschool Project is Adopted | False | By Ina Aronow | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/labs-for-kenilworth-enlarging-the-medicine-chest.html | Labs for Kenilworth; Enlarging the Medicine Chest | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/us/tanker-captain-wins-relocation-of-trial.html | Tanker Captain Wins Relocation of Trial | False | AP | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/6-payment-free-months-hard-sell-for-a-soft-market.html | 6 Payment-Free Months; Hard Sell for a Soft Market | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/works-in-progress-outfoxing-the-viewer.html | Works In Progress; Outfoxing the Viewer | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/headliners-suited-for-promotion.html | HEADLINERS; Suited for Promotion | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/new-york-s-ships.html | New York's Ships | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/renewing-the-ritual-of-making-cider.html | Renewing the Ritual of Making Cider | False | By Anne Semmes | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/l-mutilating-the-world-335689.html | Mutilating the World | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/opinion/israeli-brutality-press-timidity.html | Israeli Brutality, Press Timidity | False | By Hal Wyner | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/alone-in-gdansk.html | ALONE IN GDANSK | False | by Diane Jacobs | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/in-short-335089.html | IN SHORT | False | NONFICTIONBy Carl Sommers | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/adrienne-brodeur-to-marry-next-year.html | Adrienne Brodeur to Marry Next Year | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/review-dance-triple-bill-by-graham-company.html | Review/Dance; Triple Bill by Graham Company | False | By Anna Kisselgoff | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/us/campuses-coping-with-a-drugs-oath.html | CAMPUSES COPING WITH A DRUGS OATH | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/what-to-see-and-hear-as-the-season-opens-in-europe.html | What to see and hear as the season opens in Europe | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/inside-763489.html | INSIDE | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/answering-the-mail-651589.html | Answering The Mail | False | By Bernard Gladstone | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/patricia-ragusa-is-wed.html | Patricia Ragusa Is Wed | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/campus-life-tufts-policy-suspended-amid-controversy-over-free-speech.html | Campus Life: Tufts; Policy Suspended Amid Controversy Over Free Speech | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/the-power-of-concentration.html | The Power of Concentration | False | By Richard Flaste | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/broader-membership-is-giving-teachers-union-new-influence.html | Broader Membership Is Giving Teachers' Union New Influence | False | By Louise Saul | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/on-the-street-briefcases-post-punk-to-high-tech.html | On the Street; Briefcases: Post-Punk To High Tech | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/mary-n-tobias-marries.html | Mary N. Tobias Marries | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/art-how-the-japanese-saw-the-arrival-of-the-west.html | ART; How the Japanese Saw the Arrival of the West | False | By Vivien Raynor | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/fair-lawn-journal-for-the-automobile-s-sake-an-1855-house-faces-razing.html | FAIR LAWN JOURNAL; For the Automobile's Sake, An 1855 House Faces Razing | False | By Albert J. Parisi | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/business/prospects.html | Prospects | False | By Joel Kurtzman | 1989-10-18 | TX 2-665202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/ethical-questions-dominate-in-campaign-for-new-county-board.html | Ethical Questions Dominate in Campaign For New County Board | False | By Milena Jovanovitch | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/from-beowulf-to-tom-wolfe.html | FROM BEOWULF TO TOM WOLFE | False | By Mordecai Richler | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/lech-s-american-angel.html | LECH'S AMERICAN ANGEL | False | By David Margolick | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/princeton-architect-cited-for-dominance-in-field.html | Princeton Architect Cited for 'Dominance' in Field | False | By Marian Courtney | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/i-do-not-shush-voice-of-the-fan-780389.html | Do Not Shush Voice of the Fan | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/in-short-reference-196189.html | IN SHORT; REFERENCE | False | By Harold C. Schonberg | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/where-the-season-shines-brightest-opera-from-paris-to-bologna.html | Where the Season Shines Brightest; Opera From Paris to Bologna | False | By John Rockwell | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/shopper-s-world-finding-an-authenic-irish-harp.html | SHOPPER'S WORLD; Finding an Authenic Irish Harp | False | By Rick Mashburn | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/brand-name-bargains-for-columbus-day.html | Brand-Name Bargains for Columbus Day | False | By Deborah Hofmann | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/topics-first-lessons.html | TOPICS; First Lessons | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/art-african-sculptures-moral-obligations.html | ART; African Sculpture's 'Moral Obligations' | False | By William Zimmer | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/on-language-talk-of-the-town.html | On Language; Talk of the Town | False | BY William Safire | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/beauty-ups-and-downs.html | Beauty; UPS AND DOWNS | False | By Linda Wells | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/weekinreview/even-gorbachev-s-friends-want-a-little-order.html | Even Gorbachev's Friends Want a Little Order | False | By Bill Keller | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/for-salvation-army-a-century-in-yonkers.html | For Salvation Army, A Century in Yonkers | False | By Lynne Ames | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/pro-football-raiders-piece-their-family-back-together.html | PRO FOOTBALL; Raiders Piece Their 'Family' Back Together | False | By Thomas George | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/us/scandals-aside-tv-preachers-thrive.html | Scandals Aside, TV Preachers Thrive | False | By Peter Applebome, Special To The New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/in-short-195689.html | IN SHORT | False | NONFICTIONBy Suzanne MacNeille | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/the-playoffs-a-3d-hero-as-giants-edge-cubs.html | THE PLAYOFFS; A 3d Hero As Giants Edge Cubs | False | By Michael Martinez, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/stamps.html | STAMPS | False | By Barth Healey | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/us/senators-see-some-progress-on-cut-in-capital-gains-tax.html | Senators See Some Progress On Cut in Capital Gains Tax | False | By Susan F. Rasky, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/ms-macfadyen-is-married-in-maine.html | Ms. MacFadyen Is Married in Maine | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/louise-m-quick-a-lawyer-is-wed-to-l-b-spann-jr.html | Louise M. Quick, A Lawyer, Is Wed To L. B. Spann Jr. | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/baseball-notebook-players-cashing-in-before-playoffs-end.html | BASEBALL NOTEBOOK; Players Cashing In Before Playoffs End | False | By Murray Chass | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/business/rethinking-the-convenience-store.html | Rethinking the Convenience Store | False | By Claudia H. Deutsch | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/magazine/l-taking-off-the-white-gloves-039189.html | TAKING OFF THE WHITE GLOVES | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/dance-view-swedish-dance-tries-to-reclaim-its-international-standing.html | DANCE VIEW; Swedish Dance Tries To Reclaim Its International Standing | False | By Anna Kisselgoff | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/sarah-d-schmidt-weds-executive.html | Sarah D. Schmidt Weds Executive | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/coins.html | COINS | False | By Jed Stevenson | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/westchester-qa-john-montague-massengale-a-call-for-the-traditional.html | WESTCHESTER Q&A;: JOHN MONTAGUE MASSENGALE; A Call for the Traditional Neighborhood | False | By Donna Greene | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/l-for-yankees-less-is-more-780489.html | For Yankees, Less Is More | False | | 1989-10-18 | TX 2-665202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/under-the-pyramid-foie-gras-and-frites.html | Under the Pyramid, Foie Gras and Frites | False | By Florence Fabricant | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/answering-the-mail-321489.html | Answering The Mail | False | By Bernard Gladstone | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/sandra-guerra-marries.html | Sandra Guerra Marries | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/news-summary-762589.html | NEWS SUMMARY | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/in-short-fiction-199489.html | IN SHORT; FICTION | False | By G. S. Bourdain | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/thruway-to-use-drug-patrols-in-westchester.html | Thruway to Use Drug Patrols in Westchester | False | By Sam Howe Verhovek, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/us/protesters-call-for-more-help-for-homeless-who-have-aids.html | Protesters Call for More Help For Homeless Who Have AIDS | False | AP | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/the-playoffs-playoff-s-sorcerer-and-star.html | THE PLAYOFFS; Playoff's Sorcerer and Star | False | By Joseph Durso, Special To the New York Times | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/the-sky-is-melting.html | THE SKY IS MELTING | False | By Nicholas Wade | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/in-the-region-new-jersey-soil-law-leads-to-new-project-designs.html | In the Region: New Jersey; Soil Law Leads to New Project Designs | False | By Rachelle Garbarine | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/campus-life-massachusetts-troubled-dorm-offers-support-for-minorities.html | Campus Life: Massachusetts; Troubled Dorm Offers Support For Minorities | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/george-bellinger-weds-ms-prestwidge.html | George Bellinger Weds Ms. Prestwidge | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/world/200-military-officers-are-pardoned-in-argentina.html | 200 Military Officers Are Pardoned in Argentina | False | AP | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/world/failed-coup-bush-team-noriega-special-report-panama-crisis-disarray-hindered.html | A Failed Coup: The Bush Team and Noriega A special report.; Panama Crisis: Disarray Hindered White House | False | By Andrew Rosenthal AND Michael R. Gordon | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/theater-review-cage-aux-folles-the-gender-trap.html | THEATER REVIEW; 'Cage Aux Folles': The Gender Trap | False | By Leah D. Frank | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/movies/film-warhol-faces-the-big-screen-instead-of-the-silkscreen.html | FILM; WARHOL FACES THE BIG SCREEN INSTEAD OF THE SILKSCREEN | False | By Stephen Farber | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/brigid-flanigan-developer-weds.html | Brigid Flanigan, Developer, Weds | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/question-of-the-week-next-week-are-baseball-s-showmen-too-showy.html | QUESTION OF THE WEEK: Next Week; Are Baseball's Showmen Too Showy? | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/books/children-s-books-bookshelf-197389.html | CHILDREN'S BOOKS: Bookshelf | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/realestate/if-youre-thinking-of-living-in-hackensack.html | If You're Thinking of Living in:; Hackensack | False | By Rachelle Garbarine | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/arts/art-view-an-allowance-for-wit-and-human-foible.html | ART VIEW; An Allowance For Wit and Human Foible | False | By Michael Kimmelman | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/sports/l-question-of-the-week-who-should-be-baseball-s-mvp-s-781489.html | Question Of the Week; Who Should Be Baseball's M.V.P.'s? | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/travel/what-s-doing-in-london.html | WHAT'S DOING IN; London | False | By Terry Trucco | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/mara-dolan-wed-to-daniel-o-day.html | Mara Dolan Wed To Daniel O'Day | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/h-c-cushing-5th-media-specialist-weds-ms-hawk.html | H. C. Cushing 5th, Media Specialist, Weds Ms. Hawk | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/style/jonathan-marvel-weds-quina-fonseca.html | Jonathan Marvel Weds Quina Fonseca | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/business/l-ad-doldrums-641289.html | Ad Doldrums | False | | 1989-10-18 | TX 2-665202 | | |
| 1989-10-08 | 1989-10-08 | https://www.nytimes.com/1989/10/08/nyregion/chilean-volleyball-player-shares-culture-and-skill.html | Chilean Volleyball Player Shares Culture and Skill | False | By Dave Ruden | 1989-10-18 | TX 2-665202 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/4-itinerants-add-to-giants-stability.html | 4 Itinerants Add To Giants' Stability | False | By Leonard Koppett, Special To the New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/theater/critic-s-notebook-christine-lahti-as-an-angry-heidi-in-chronicles.html | Critic's Notebook; Christine Lahti as an Angry Heidi in 'Chronicles' | False | By Laurie Winer | 1989-10-20 | TX 2-665264 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/accounting-unit-delays-new-tax-benefit-rule.html | Accounting Unit Delays New Tax-Benefit Rule | False | By Alison Leigh Cowan | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/on-your-own-outdoors-how-you-too-can-begin-surf-casting-200-yards.html | ON YOUR OWN; Outdoors: How You, Too, Can Begin Surf-Casting 200 Yards | False | By Nelson Bryant | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/us-fails-to-gain-in-world-cup-bid.html | U.S. Fails to Gain in World Cup Bid | False | AP | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/books/books-of-the-times-a-man-of-letters-and-the-pull-of-visual-arts.html | Books of The Times; A Man of Letters and the Pull of Visual Arts | False | By Christopher Lehmann-Haupt | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/style/karen-anderson-weds-a-lawyer.html | Karen Anderson Weds a Lawyer | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/bears-first-loss-is-to-buccaneers.html | Bears' First Loss Is to Buccaneers | False | AP | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/opinion/l-rockefeller-drug-law-is-still-not-overhauled-413989.html | Rockefeller Drug Law Is Still Not Overhauled | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/us/nursing-home-fire-alarm-is-under-scrutiny.html | Nursing Home Fire Alarm Is Under Scrutiny | False | AP | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/humphrey-carries-broncos.html | Humphrey Carries Broncos | False | AP | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/briefs-854689.html | BRIEFS | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/cargo-boom-causes-plane-shortage.html | Cargo Boom Causes Plane Shortage | False | By Keith Bradsher | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/college-coaches-cool-to-plan-for-shorter-athletic-schedules.html | College Coaches Cool to Plan for Shorter Athletic Schedules | False | By William C. Rhoden | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/the-media-business-at-3-the-independent-is-a-solid-success-in-britain.html | THE MEDIA BUSINESS; At 3, The Independent Is a Solid Success in Britain | False | By Steve Lohr, Special To the New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/dazzling-daring-a-s-win-crown.html | Dazzling, Daring A's Win Crown | False | By Malcolm Moran, Special To the New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/world/ise-journal-an-ancient-shrine-is-testing-a-modern-emperor.html | Ise Journal; An Ancient Shrine Is Testing a Modern Emperor | False | By Steven R. Weisman, Special To the New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/supporters-elude-giuliani-as-he-courts-hispanic-vote.html | Supporters Elude Giuliani As He Courts Hispanic Vote | False | By Don Terry | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/houston-and-ware-hit-stride.html | Houston and Ware Hit Stride | False | WILLIAM N. WALLACE | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/rising-taxes-are-issue-in-jersey-shore-district.html | Rising Taxes Are Issue In Jersey Shore District | False | By Joseph F. Sullivan, Special To the New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/style/katherine-reed-executive-weds.html | Katherine Reed, Executive, Weds | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/arts/how-the-modern-got-the-van-gogh.html | How the Modern Got the van Gogh | False | By Michael Kimmelman | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/opinion/essay-the-man-with-no-plan.html | ESSAY; The Man With No Plan | False | By William Safire | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/us/kansas-journal-the-land-wherein-wizard-is-a-humbug.html | Kansas Journal; The Land Wherein 'Wizard' Is A Humbug | False | By Isabel Wilkerson, Special To the New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/arts/review-dance-graham-explores-her-early-repertory.html | Review/Dance; Graham Explores Her Early Repertory | False | By Anna Kisselgoff | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/us/when-the-money-really-would-stop.html | When the Money Really Would Stop | False | By David E. Rosenbaum, Special To the New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/executive-changes-855789.html | EXECUTIVE CHANGES | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/world/bush-aide-and-senator-clash-over-failed-coup-in-panama.html | Bush Aide and Senator Clash Over Failed Coup in Panama | False | By Stephen Engelberg, Special To the New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/world/pope-at-huge-mass-in-seoul-prays-for-a-reunified-korea.html | Pope, at Huge Mass in Seoul, Prays for a Reunified Korea | False | By Clyde Haberman, Special To the New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/an-early-favorite-in-not-just-hockey-country.html | An Early Favorite in Not-Just-Hockey Country | False | By Joe Lapointe | 1989-10-20 | TX 2-665264 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/style/susan-warms-dryfoos-author-wed-to-daniel-mayer-selznick-a-producer.html | Susan Warms Dryfoos, Author, Wed To Daniel Mayer Selznick, a Producer | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/us/core-curriculums-in-college-urged.html | CORE CURRICULUMS IN COLLEGE URGED | False | By Julie Johnson, Special To The New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/style/monica-driscoll-biologist-is-married.html | Monica Driscoll, Biologist, Is Married | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/world/azerbaijan-rail-strike-is-reported-after-ban.html | Azerbaijan Rail Strike Is Reported After Ban | False | AP | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/media-business-financial-analyst-publishing-companies-who-s-done-thing-two.html | THE MEDIA BUSINESS; Financial Analyst of Publishing Companies Who's Done a Thing or Two | False | By Edwin McDowell | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/world/hungary-s-extraordinary-change-draws-critics-of-varying-ideologies.html | Hungary's Extraordinary Change Draws Critics of Varying Ideologies | False | By Henry Kamm, Special To The New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/opinion/l-unesco-didn-t-approve-censorship-plan-413789.html | Unesco Didn't Approve Censorship Plan | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/a-debate-on-controls-of-exports.html | A Debate On Controls Of Exports | False | By Clyde H. Farnsworth, Special To The New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/most-markets-open.html | Most Markets Open | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/opinion/the-democrats-late-and-lame.html | The Democrats - Late and Lame | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/us/three-military-airmen-killed-when-jet-crashes-in-atlantic.html | Three Military Airmen Killed When Jet Crashes in Atlantic | False | AP | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/arts/laurie-anderson-ill.html | Laurie Anderson Ill | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/news-summary-937289.html | News Summary | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/style/marsha-rich-weds-steven-camerino.html | Marsha Rich Weds Steven Camerino | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/3-issues-in-this-week-s-treasury-auctions.html | 3 Issues in This Week's Treasury Auctions | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/credit-markets-fed-seen-delaying-lower-rates.html | CREDIT MARKETS; Fed Seen Delaying Lower Rates | False | By Kenneth N. Gilpin | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/campaign-matters-on-running-with-the-ghost-of-la-guardia.html | Campaign Matters; On Running With the Ghost Of La Guardia | False | By Sam Roberts | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/sports-world-specials-pro-football-don-t-touch-that-dial.html | SPORTS WORLD SPECIALS: PRO FOOTBALL; Don't Touch That Dial | False | By Gerald Eskenazi | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/obituaries/william-j-fischer-auctioneer-91.html | William J. Fischer, Auctioneer, 91 | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/world/el-salvador-accepts-plan-for-evacuation-of-wounded-rebels.html | El Salvador Accepts Plan for Evacuation Of Wounded Rebels | False | By Larry Rohter, Special To The New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/mcmillan-ready-for-a-change.html | McMillan Ready for a Change | False | By William C. Rhoden, Special To the New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/opinion/l-we-can-act-on-coming-faculty-shortage-now-business-schools-955589.html | We Can Act on Coming Faculty Shortage Now; Business Schools | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/on-your-own-aboard-treadmill-to-better-fitness.html | ON YOUR OWN; Aboard Treadmill To Better Fitness | False | By Barbara Lloyd | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/arts/review-music-quartet-s-romantic-offering.html | Review/Music; Quartet's Romantic Offering | False | By Allan Kozinn | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/rangers-beat-hawks.html | Rangers Beat Hawks | False | By Joe Sexton, Special To The New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/opinion/the-russians-are-still-coming.html | The Russians Are Still Coming | False | By Richard Pipes | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/president-quits-at-ann-taylor.html | President Quits At Ann Taylor | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/arts/opera-musicians-reject-pact.html | Opera Musicians Reject Pact | False | By John Rockwell | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/us/immunity-is-seen-as-possible-for-2-top-hud-figures-but-not-pierce.html | Immunity Is Seen as Possible for 2 Top H.U.D. Figures, but Not Pierce | False | By Philip Shenon, Special To The New York Times | 1989-10-20 | TX 2-665264 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/farmer-s-apples-aren-t-pretty-and-she-likes-them-that-way.html | Farmer's Apples Aren't Pretty, and She Likes Them That Way | False | By Harold Faber, Special To the New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/business-people-independence-is-goal-for-head-of-ltv-unit.html | BUSINESS PEOPLE; Independence Is Goal For Head of LTV Unit | False | By Nina Andrews | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/opponents-of-queens-park-development-get-federal-money.html | Opponents of Queens Park Development Get Federal Money | False | By Joseph P. Fried | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/opinion/l-we-can-act-on-coming-faculty-shortage-now-pool-of-scholars-955489.html | We Can Act on Coming Faculty Shortage Now; Pool of Scholars | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/policeman-dies-in-hospital-after-being-shot-by-student.html | Policeman Dies in Hospital After Being Shot by Student | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/impact-of-harcourt-deal.html | Impact of Harcourt Deal | False | Special to The New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/expansion-fever-rages-in-orlando.html | Expansion Fever Rages in Orlando | False | By Barry Cooper | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/replica-of-half-moon-to-sail-hudson-river.html | Replica of Half Moon to Sail Hudson River | False | AP | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/fixed-mortgages-down.html | Fixed Mortgages Down | False | AP | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/world/security-forces-storm-protesters-in-east-germany.html | SECURITY FORCES STORM PROTESTERS IN EAST GERMANY | False | By Serge Schmemann, Special To the New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/turf-classic-won-by-yankee-affair.html | Turf Classic Won By Yankee Affair | False | By Steven Crist | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/results-plus-843389.html | RESULTS PLUS | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/world/the-un-today.html | The U.N. Today | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/opinion/abortions-will-be-moot-soon.html | Abortions Will Be Moot Soon | False | By Leonard A. Cole | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/world/crash-in-canada-kills-12.html | Crash in Canada Kills 12 | False | AP | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/c-corrections-953489.html | Corrections | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/world/to-find-out-about-soviets-fbi-turns-to-advertising.html | To Find Out About Soviets, F.B.I. Turns to Advertising | False | By Ralph Blumenthal | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/rumors-of-saatchi-bid.html | Rumors of Saatchi Bid | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/junk-bond-inquiry-by-sec-seen.html | 'Junk Bond' Inquiry by S.E.C. Seen | False | By Anise C. Wallace | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/us/retreat-congress-catastrophic-care-debacle-special-report-new-medicare-law-fell.html | Retreat in Congress; The Catastrophic-Care Debacle - A special report.; How the New Medicare Law Fell on Hard Times in a Hurry | False | By Martin Tolchin, Special To the New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/power-is-out-and-so-are-jays.html | Power Is Out, and So Are Jays | False | By Joseph Durso, Special to the New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/police-detectives-chief-announces-retirement.html | Police Detectives' Chief Announces Retirement | False | By Sarah Lyall | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/style/w-t-eveleth-3d-weds-miss-litten.html | W. T. Eveleth 3d Weds Miss Litten | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/the-media-business-advertising-indictment-of-y-r-raises-questions.html | THE MEDIA BUSINESS: ADVERTISING; Indictment of Y. & R. Raises Questions of Ethics Abroad | False | By Randall Rothenberg | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/the-media-business-press-sale-price-arouses-wonder-over-deal-in-south-carolina.html | THE MEDIA BUSINESS: PRESS; Sale Price Arouses Wonder Over Deal in South Carolina | False | By Alex S. Jones | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/international-report-mexico-s-baja-wines-in-bid-for-us-market.html | INTERNATIONAL REPORT; Mexico's Baja Wines In Bid for U.S. Market | False | By Larry Rohter, Special to the New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/inside-939389.html | INSIDE | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/us/growing-gap-in-life-expectancies-of-blacks-and-whites-is-emerging.html | Growing Gap in Life Expectancies Of Blacks and Whites Is Emerging | False | By Philip J. Hilts, Special to the New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/bridge-808589.html | Bridge | False | By Alan Truscott | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/opinion/sending-mr-savimbi-a-message.html | Sending Mr. Savimbi a Message | False | | 1989-10-20 | TX 2-665264 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/economic-calendar.html | Economic Calendar | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/wilson-to-test-market.html | Wilson to Test Market | False | Special to The New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/albany-gets-private-offer-to-purchase-its-airport.html | Albany Gets Private Offer To Purchase Its Airport | False | By Carl H. Lavin, Special To the New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/us/3-weeks-after-storm-st-croix-still-needs-troops.html | 3 Weeks After Storm, St. Croix Still Needs Troops | False | By Jeffrey Schmalz, Special To the New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/style/ms-moisen-and-john-d-arbeloff-wed.html | Ms. Moisen and John d'Arbeloff Wed | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/williams-helps-giant-barrage-to-continue.html | Williams Helps Giant Barrage To Continue | False | By Michael Martinez, Special to the New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/business-digest-930589.html | BUSINESS DIGEST | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/world/tales-emigres-tell-why-life-in-east-germany-proved-finally-intolerable.html | Tales Emigres Tell: Why Life in East Germany Proved Finally Intolerable | False | By Ferdinand Protzman, Special To the New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/us/jobs-being-filled-by-illegal-aliens-despite-sanctions.html | JOBS BEING FILLED BY ILLEGAL ALIENS DESPITE SANCTIONS | False | By Richard W. Stevenson, Special To the New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/the-media-business-advertising-group-to-fight-alcohol-ban.html | THE MEDIA BUSINESS: ADVERTISING; Group to Fight Alcohol Ban | False | By Randall Rothenberg | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/us/detroit-is-honoring-honda-the-man-and-the-car.html | Detroit Is Honoring Honda, the Man and the Car | False | By Doron P. Levin, Special To the New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/opinion/l-we-can-act-on-coming-faculty-shortage-now-414089.html | We Can Act on Coming Faculty Shortage Now | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/us/louisiana-changes-course-and-accepts-tax-increase.html | Louisiana Changes Course And Accepts Tax Increase | False | By Frances Frank Marcus, Special To the New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/on-your-own-where-iron-doses-of-stamina-count.html | ON YOUR OWN; Where Iron Doses of Stamina Count | False | By Barbara Lloyd | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/florida-football-coach-quits.html | Florida Football Coach Quits | False | AP | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/world/latvians-seek-freedom-and-fret-for-gorbachev.html | Latvians Seek Freedom And Fret for Gorbachev | False | By Bill Keller, Special To the New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/world/the-emigres-voices.html | The Emigres' Voices | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/arts/review-television-channel-2-enlists-rivers-and-rivera-in-ratings-war.html | Review/Television; Channel 2 Enlists Rivers And Rivera in Ratings War | False | By John J. O'Connor | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/world/noriega-reportedly-orders-executions-of-coup-figures.html | Noriega Reportedly Orders Executions of Coup Figures | False | By Mark A. Uhlig, Special To the New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/colts-crush-bills-37-14.html | Colts Crush Bills, 37-14 | False | AP | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/on-your-own-good-strong-quads-bring-biathlon-victory.html | ON YOUR OWN; Good Strong Quads' Bring Biathlon Victory | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/obituaries/henrik-k-carlsen-75-a-heroic-sea-captain.html | Henrik K. Carlsen, 75, A Heroic Sea Captain | False | AP | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/eagles-rally-over-giants.html | Eagles Rally Over Giants | False | By Thomas George, Special To the New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/quotation-of-the-day-953389.html | Quotation of the Day | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/100-lbs-of-marijuana-found.html | 100 Lbs. of Marijuana Found | False | AP | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/business-and-the-law-a-judicial-attack-on-ethics-filings.html | Business and the Law; A Judicial Attack On Ethics Filings | False | By Stephen Labaton | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/2-held-in-cutting-up-of-car-in-fatal-accident.html | 2 Held in Cutting Up of Car in Fatal Accident | False | | 1989-10-20 | TX 2-665264 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/little-progress-in-budget-talks.html | Little Progress in Budget Talks | False | Special to The New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/business-people-immunomedics-president-named-after-year-s-search.html | BUSINESS PEOPLE; Immunomedics President Named After Year-s Search | False | By Eben Shapiro | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/arts/review-television-the-travails-of-cambodia-as-seen-by-prince-sihanouk.html | Review/Television; The Travails of Cambodia As Seen by Prince Sihanouk | False | By Walter Goodman | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/custodian-fees-are-set-by-goldman.html | 'Custodian' Fees Are Set By Goldman | False | By Kurt Eichenwald | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/opinion/topics-of-the-times-dueling-umbrellas.html | Topics of The Times; Dueling Umbrellas | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/business-near-victory-on-worker-benefits.html | Business Near Victory on Worker Benefits | False | By Robert D. Hershey Jr., Special to The New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/opinion/prisons-aren-t-nursing-homes.html | Prisons Aren't Nursing Homes | False | By Jonathan Turley | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/market-place-funds-cautious-on-hong-kong.html | Market Place; Funds Cautious On Hong Kong | False | By Jonathan Fuerbringer | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/sports-of-the-times-the-dynasty-that-wouldn-t-look-ahead.html | SPORTS OF THE TIMES; The Dynasty That Wouldn't Look Ahead | False | By George Vecsey | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/company-to-go-private.html | Company To Go Private | False | AP | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/more-covered-by-recycling-in-new-york.html | More Covered By Recycling In New York | False | By Richard Severo | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/soviet-corn-purchases.html | Soviet Corn Purchases | False | AP | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/dai-ichi-mostly-buying-expertise.html | Dai-Ichi Mostly Buying Expertise | False | By James Sterngold, Special To the New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/the-media-business-how-mtv-has-rocked-television-commercials.html | THE MEDIA BUSINESS; How MTV Has Rocked Television Commercials | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/sports-world-specials-pro-football-breaking-card-barriers.html | SPORTS WORLD SPECIALS: PRO FOOTBALL; Breaking Card Barriers | False | By Robert Mcg. Thomas Jr. | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/amoco-saudi-venture.html | Amoco-Saudi Venture | False | AP | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/arts/abbado-will-succeed-karajan-at-the-berlin-philharmonic.html | Abbado Will Succeed Karajan At the Berlin Philharmonic | False | By John Rockwell | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/sports-world-specials-golf-swing-into-perfection.html | SPORTS WORLD SPECIALS: GOLF; Swing Into Perfection | False | By Robert Mcg. Thomas Jr. | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/movies/film-festival-breaking-in-crime-primer-features-burt-reynolds.html | Film Festival; 'Breaking In,' Crime Primer, Features Burt Reynolds | False | By Vincent Canby | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/dividend-meetings-785589.html | Dividend Meetings | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/business/international-report-shorter-workweek-a-volatile-issue-for-germans.html | INTERNATIONAL REPORT; Shorter Workweek a Volatile Issue for Germans | False | By Ferdinand Protzman, Special To the New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/c-corrections-853589.html | Corrections | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/opinion/l-schools-have-a-role-in-combating-racism-954689.html | Schools Have a Role In Combating Racism | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/holidays-today.html | Holidays Today | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/obituaries/l-yaseen-realty-expert-77-dies.html | L. Yaseen, Realty Expert, 77, Dies | False | By Glenn Fowler | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/3-jewish-students-beaten-by-men-yelling-ethnic-slurs-in-brooklyn.html | 3 Jewish Students Beaten by Men Yelling Ethnic Slurs in Brooklyn | False | By Michael Freitag | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/opinion/l-benefits-of-soviet-entry-into-tariff-system-413889.html | Benefits of Soviet Entry Into Tariff System | False | | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/nyregion/new-fund-form-for-campaigns-is-turned-down.html | New Fund Form For Campaigns Is Turned Down | False | By Elizabeth Kolbert, Special To the New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/opinion/topics-of-the-times-the-charter-needs-justice.html | Topics of The Times; The Charter Needs Justice | False | | 1989-10-20 | TX 2-665264 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/world/yugoslav-chief-to-see-bush-and-seek-his-support.html | Yugoslav Chief to See Bush and Seek His Support | False | By Henry Kamm, Special To the New York Times | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/sports/question-box.html | Question Box | False | By Ray Corio | 1989-10-20 | TX 2-665264 | | |
| 1989-10-09 | 1989-10-09 | https://www.nytimes.com/1989/10/09/us/indians-education-criticized.html | Indians' Education Criticized | False | AP | 1989-10-20 | TX 2-665264 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/test-flights-start-today-over-adirondack-park.html | Test Flights Start Today Over Adirondack Park | False | AP | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/opinion/in-the-nation-covert-means-fiasco.html | IN THE NATION; 'Covert' Means Fiasco | False | By Tom Wicker | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/company-news-hewlett-packard-s-new-work-station.html | COMPANY NEWS; Hewlett-Packard's New Work Station | False | Special to The New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/science/a-road-map-for-genes.html | A Road Map for Genes | False | By Sandra Blakeslee | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/company-briefs-169289.html | COMPANY BRIEFS | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/science/galileo-s-itinerary-to-jupiter-with-an-assist-from-venus.html | Galileo's Itinerary: To Jupiter With an Assist From Venus | False | By Warren E. Leary | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/us/recharting-war-smog-states-like-california-are-taking-lead-over-washington.html | Recharting War on Smog; States Like California Are Taking the Lead Over Washington in Pollution-Control Law | False | By Matthew L. Wald | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/world/budapest-encore-old-socialist-elected.html | Budapest Encore: Old Socialist Elected | False | By Henry Kamm, Special To the New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Isadore Barmash | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/electro-rent-corp-reports-earnings-for-qtr-to-aug31.html | Electro Rent Corp reports earnings for Qtr to Aug 31 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/evans-inc-reports-earnings-for-qtr-to-aug-26.html | Evans Inc reports earnings for Qtr to Aug 26 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/little-chance-seen-for-bills-that-would-put-rein-on-fed.html | Little Chance Seen for Bills That Would Put Rein on Fed | False | By David E. Rosenbaum, Special To the New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/slot-machines-for-soviets.html | Slot Machines for Soviets | False | AP | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/us/foundation-seeks-self-sufficiency-for-puerto-rico.html | Foundation Seeks Self-Sufficiency for Puerto Rico | False | By Kathleen Teltsch, Special To the New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/opinion/i-consider-the-racism-in-the-term-hispanic-993089.html | Consider the Racism In the Term 'Hispanic' | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/science/personal-computers-software-for-os-2.html | PERSONAL COMPUTERS; Software for OS/2 | False | By Peter H. Lewis | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/clark-drives-giants-past-cubs-and-to-pennant.html | Clark Drives Giants Past Cubs and to Pennant | False | By Michael Martinez | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/company-news-midway-to-buy-dornier-planes.html | COMPANY NEWS; Midway to Buy Dornier Planes | False | AP | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/notre-dame-slips-a-bit-and-loses-some-esteem.html | Notre Dame Slips a Bit And Loses Some Esteem | False | By Thomas Rogers | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/world/divided-iranians-seem-unable-to-settle-on-firm-policy-course.html | Divided Iranians Seem Unable To Settle on Firm Policy Course | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/bingo-buses-attacked-at-indian-reservation.html | Bingo Buses Attacked at Indian Reservation | False | AP | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/first-american-corp-reports-earnings-for-qtr-to-sept-30.html | First American Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/hovnanian-enterprises-inc-reports-earnings-for-qtr-to-aug-31.html | Hovnanian Enterprises Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/coptic-pope-s-visit-cheers-faithful.html | Coptic Pope's Visit Cheers Faithful | False | By Ari L. Goldman | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/shell-makes-a-successful-debut-as-jets-are-quick-to-cooperate.html | Shell Makes a Successful Debut As Jets Are Quick to Cooperate | False | By William C. Rhoden, Special To the New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/village-super-market-reports-earnings-for-qtr-to-july-29.html | Village Super Market reports earnings for Qtr to July 29 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/bank-of-new-hampshire-corp-reports-earnings-for-qtr-to-sept-30.html | Bank of New Hampshire Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/giuliani-adds-longtime-gop-adviser-to-his-inner-cricle.html | Giuliani Adds Longtime G.O.P. Adviser to His Inner Cricle | False | By Frank Lynn | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/joint-venture-to-acquire-ici-drug-unit.html | Joint Venture To Acquire ICI Drug Unit | False | By Milt Freudenheim | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/us/indiana-man-is-guilty-of-planting-13-bombs.html | Indiana Man Is Guilty Of Planting 13 Bombs | False | AP | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/us-securities-prices-climb-in-light-trading.html | U.S. Securities Prices Climb in Light Trading | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/dravecky-hurt-again.html | Dravecky Hurt Again | False | AP | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/market-place-icahn-s-attempt-to-pressure-usx.html | Market Place; Icahn's Attempt to Pressure USX | False | By Jonathan P. Hicks | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/company-news-chrysler-revises-cash-back-offer.html | COMPANY NEWS; Chrysler Revises Cash-Back Offer | False | AP | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/gene-altering-process-for-animals-is-patented.html | Gene-Altering Process for Animals Is Patented | False | By Edmund L. Andrews, Special To the New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/world/the-un-today.html | The U.N. Today | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/the-media-business-advertising-wildman-consolidates-at-rosenfeld-sirowitz.html | THE MEDIA BUSINESS; Advertising; Wildman Consolidates At Rosenfeld, Sirowitz | False | By Isadore Barmash | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS; Advertising Account | False | By Isadore Barmash | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/sports-people-pro-basketball-heat-signs-douglas.html | SPORTS PEOPLE: PRO BASKETBALL; Heat Signs Douglas | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/magna-international-inc-reports-earnings-for-qtr-to-july-31.html | Magna International Inc reports earnings for Qtr to July 31 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/science/groups-protest-use-of-plutonium-on-galileo.html | Groups Protest Use of Plutonium on Galileo | False | By William J. Broad | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/business-people-ex-quintus-executive-in-high-intergraph-job.html | BUSINESS PEOPLE; Ex-Quintus Executive in High Intergraph Job | False | By Richard D. Hylton | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/talcon-lp-reports-earnings-for-qtr-to-aug31.html | Talcon L.P. reports earnings for Qtr to Aug 31 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/careers-swiss-mba-program-is-getting-ready-for-92.html | Careers; Swiss M.B.A. Program Is Getting Ready for '92 | False | By Elizabeth M. Fowler | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/cover-inc-reports-earnings-for-year-to-june-30.html | Cover Inc reports earnings for Year to June 30 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/miller-herman-inc-o-reports-earnings-for-qtr-to-sept-2.html | Miller (Herman) Inc(O) reports earnings for Qtr to Sept 2 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/carolian-systems-international-reports-earnings-for-year-to-june-30.html | Carolian Systems International reports earnings for Year to June 30 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/world/soviet-legislature-approves-law-providing-limited-right-to-strike.html | Soviet Legislature Approves Law Providing Limited Right to Strike | False | By Esther B. Fein, Special To the New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/consolidated-papers-reports-earnings-for-qtr-to-sept-30.html | Consolidated Papers reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/islanders-pour-it-on.html | Islanders Pour It On | False | AP | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/news-summary-183989.html | NEWS SUMMARY | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/company-news-lower-bid-accepted-by-american-medical.html | COMPANY NEWS; Lower Bid Accepted By American Medical | False | By Richard W. Stevenson, Special To the New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/science/for-top-us-science-students-a-soviet-magazine.html | For Top U.S. Science Students, a Soviet Magazine | False | By Malcolm W. Browne | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/sports-of-the-times-why-the-cubs-didn-t-win-this-time.html | Sports of The Times; Why the Cubs Didn't Win This Time | False | By David Anderson | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/world/mugabe-urged-to-reopen-college.html | Mugabe Urged to Reopen College | False | Special to The New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/telco-systems-inc-reports-earnings-for-qtr-to-aug-27.html | Telco Systems Inc reports earnings for Qtr to Aug 27 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/science/snacking-said-to-cut-heart-risk.html | Snacking Said to Cut Heart Risk | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/skolniks-inc-reports-earnings-for-qtr-to-july-29.html | Skolniks Inc reports earnings for Qtr to July 29 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/business-and-health-hospitals-suing-on-medicaid-lag.html | Business and Health; Hospitals Suing On Medicaid Lag | False | By Milt Freudenheim | 1989-10-20 | TX 2-665272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/silk-silk-silk-intl-reports-earnings-for-year-to-june-30.html | Silk, Silk, Silk Intl reports earnings for Year to June 30 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/norex-america-inc-reports-earnings-for-qtr-to-june-30.html | Norex America Inc reports earnings for Qtr to June 30 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/metro-datelines-general-dynamics-is-denied-immunity.html | Metro Datelines; General Dynamics Is Denied Immunity | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/on-horse-racing-gold-cup-upstaged-by-otb.html | On Horse Racing; Gold Cup Upstaged By OTB | False | By Steven Crist | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/us/sheriff-s-indictment-angers-oklahomans.html | Sheriff's Indictment Angers Oklahomans | False | By Lisa Belkin, Special To The New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/anderson-group-reports-earnings-for-qtr-to-aug27.html | Anderson Group reports earnings for Qtr to Aug 27 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/southern-co-reports-earnings-for-12mo-aug-31.html | Southern Co reports earnings for 12mo Aug 31 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/oklahoma-gas-find-splits-drillers.html | Oklahoma Gas Find Splits Drillers | False | By Thomas C. Hayes, Special To the New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/science/peripherals-play-with-a-full-deck.html | PERIPHERALS; Play With a Full Deck | False | By L. R. Shannon | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/interco-inc-reports-earnings-for-qtr-to-aug31.html | Interco Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/world/lesotho-king-tries-to-set-up-talks-by-south-africa-rivals.html | Lesotho King Tries to Set Up Talks by South Africa Rivals | False | By Paul Lewis, Special To The New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/style/by-design-work-boots-for-play.html | By Design; Work Boots, for Play | False | By Carrie Donovan | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/science/science-watch-threat-to-plankton.html | SCIENCE WATCH; Threat to Plankton | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/science/sensing-silent-cues-emerges-as-key-skill.html | Sensing Silent Cues Emerges As Key Skill | False | By Daniel Goleman | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/thomson-mckinnon-asset-management-reports-earnings-for-qtr-to-sept-30.html | Thomson McKinnon Asset Management reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/giuliani-offers-strategy-to-help-city-s-homeless.html | Giuliani Offers Strategy to Help City's Homeless | False | By Don Terry | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/gm-may-buy-stake-in-jaguar.html | G.M. May Buy Stake In Jaguar | False | By John Holusha | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/fans-drink-up-early-because-of-beer-policy.html | Fans Drink Up Early Because of Beer Policy | False | Special to The New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/jackpot-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | Jackpot Enterprises Inc reports earnings for Qtr to June 30 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/opinion/l-heart-disease-prevention-begins-in-childhood-where-s-the-evidence-213689.html | Heart-Disease Prevention Begins in Childhood; Where's the Evidence? | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/holiday-closings.html | Holiday Closings | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/nh-thrift-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | N.H. Thrift Bancshares Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/arts/met-gains-a-major-photography-collection.html | Met Gains a Major Photography Collection | False | By Grace Glueck | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/our-towns-students-paying-for-their-teams-at-a-free-school.html | Our Towns; Students Paying For Their Teams At A Free School | False | By Wayne King | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/telerate-inc-reports-earnings-for-qtr-to-sept-30.html | Telerate Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/company-news-wickes-to-sell-car-parts-unit.html | COMPANY NEWS; Wickes to Sell Car Parts Unit | False | Special to The New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/theater/review-theater-frankie-the-frankenstein-tale-set-to-music.html | Review/Theater; 'Frankie,' the Frankenstein Tale Set to Music | False | By Mel Gussow | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/clues-to-ethnic-attack-sought-in-party.html | Clues to Ethnic Attack Sought in Party | False | By David E. Pitt | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/sonoco-products-co-reports-earnings-for-qtr-to-oct-1.html | Sonoco Products Co reports earnings for Qtr to Oct 1 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/the-media-business-advertising-bus-to-stores-by-american-express.html | THE MEDIA BUSINESS; Advertising Bus to Stores By American Express | False | By Isadore Barmash | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/ithaca-college-pupil-charged-with-killing-cornell-student.html | Ithaca College Pupil Charged With Killing Cornell Student | False | AP | 1989-10-20 | TX 2-665272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/amserve-inc-reports-earnings-for-qtr-to-sept-30.html | Amserve Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/sports-people-pro-basketball-pistons-johnson-hurt.html | SPORTS PEOPLE: PRO BASKETBALL; Pistons' Johnson Hurt | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/company-news-usx-sells-stakes-in-south-africa.html | COMPANY NEWS; USX Sells Stakes In South Africa | False | AP | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/science/2-doctors-share-nobel-prize-for-work-with-cancer-genes.html | 2 Doctors Share Nobel Prize for Work With Cancer Genes | False | By Gina Kolata | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/opinion/what-an-actress.html | What an Actress! | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/united-vermont-bancorp-reports-earnings-for-qtr-to-sept-30.html | United Vermont Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/international-microcomputer-software-reports-earnings-for-year-to-june-30.html | International Microcomputer Software reports earnings for Year to June 30 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/wordstar-international-inc-reports-earnings-for-qtr-to-aug-31.html | Wordstar International Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/sports-people-boxing-tyson-trains-in-albany-as-part-of-his-sentence.html | SPORTS PEOPLE: BOXING; Tyson Trains in Albany As Part of His Sentence | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/arts/reviews-music-elton-john-still-colorful-and-popular.html | Reviews/Music; Elton John, Still Colorful And Popular | False | By Stephen Holden | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/key-rates-233389.html | KEY RATES | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/company-news-disney-stock-rise.html | COMPANY NEWS; Disney Stock Rise | False | AP | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/us/change-in-medicare-law-to-be-costly.html | Change in Medicare Law to Be Costly | False | By Milt Freudenheim | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/us/2d-california-desert-quake.html | 2d California Desert Quake | False | AP | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/bridge-044489.html | Bridge | False | By Alan Truscott | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/gasoline-prices-flatten.html | Gasoline Prices Flatten | False | AP | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/world/strangely-chile-race-seems-normal.html | Strangely, Chile Race Seems Normal | False | By Shirley Christian, Special To the New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/results-plus-167289.html | Results Plus | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/chess-047089.html | Chess | False | By Robert Byrne | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/christian-protest-alters-cancer-society-plan.html | Christian Protest Alters Cancer Society Plan | False | AP | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/science/studies-trace-syphilis-from-new-world-to-old.html | Studies Trace Syphilis From New World to Old | False | AP | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/corrections-084989.html | Corrections | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/world/east-germans-let-largest-protest-proceed-in-peace.html | EAST GERMANS LET LARGEST PROTEST PROCEED IN PEACE | False | By Serge Schmemann, Special To the New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/business-people-president-of-westcott-leaves-tv-company.html | BUSINESS PEOPLE; President of Westcott Leaves TV Company | False | BY Nina Andrews | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/arts/review-music-milwaukee-symphony-tests-carnegie-hall.html | Review/Music; Milwaukee Symphony Tests Carnegie Hall | False | By Bernard Holland | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/arts/review-dance-penitence-and-temptation-in-a-martha-graham-work.html | Review/Dance; Penitence and Temptation In a Martha Graham Work | False | By Jack Anderson | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/opinion/elderly-affluent-and-selfish.html | Elderly, Affluent - and Selfish | False | By Phillip Longman | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/iraqi-warning-on-oil-exports.html | Iraqi Warning On Oil Exports | False | AP | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/ryder-expects-loss-in-quarter.html | Ryder Expects Loss in Quarter | False | AP | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/arts/review-television-roseanne-and-chicken-soup.html | Review/Television; 'Roseanne' and 'Chicken Soup' | False | By John J. O'Connor | 1989-10-20 | TX 2-665272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/unfinished-business-is-main-label-for-a-s.html | Unfinished Business Is Main Label for A's | False | By Malcolm Moran, Special To the New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/us/louisiana-voters-defeat-court-plan.html | LOUISIANA VOTERS DEFEAT COURT PLAN | False | AP | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/world/oranjemund-journal-swapo-and-de-beers-are-they-engaged-to-wad.html | Oranjemund Journal; Swapo and De Beers: Are They Engaged to Wed? | False | By Christopher S. Wren, Special To the New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/scotty-s-inc-reports-earnings-for-year-to-july-1.html | Scotty's Inc reports earnings for Year to July 1 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/national-bancorp-of-alaska-reports-earnings-for-qtr-to-sept-30.html | National Bancorp of Alaska reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/2-fund-raising-groups-form-to-aid-hispanic-organizations.html | 2 Fund-Raising Groups Form to Aid Hispanic Organizations | False | By Kathleen Teltsch | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/vtn-corp-reports-earnings-for-year-to-may-31.html | VTN Corp reports earnings for Year to May 31 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/movies/at-long-last-glamour-comes-to-ellen-barkin.html | At Long Last, Glamour Comes to Ellen Barkin | False | By Glenn Collins | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/opinion/l-new-mayor-should-continue-housing-program-that-is-working-993189.html | New Mayor Should Continue Housing Program That Is Working | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/books/books-of-the-times-past-traced-to-the-present-in-a-family-s-intricate-story.html | Books of The Times; Past Traced to the Present In a Family's Intricate Story | False | By Michiko Kakutani | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/treats-inc-reports-earnings-for-qtr-to-june-30.html | Treats Inc reports earnings for Qtr to June 30 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/digital-communications-associates-inc-reports-earnings-for-qtr-to-sept-30.html | Digital Communications Associates Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/developers-rushing-into-europe.html | Developers Rushing Into Europe | False | By Richard D. Hylton | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/opinion/l-st-croix-has-no-history-of-racial-unrest-993289.html | St. Croix Has No History of Racial Unrest | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/c-corrections-194389.html | Corrections | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/us/president-s-cyst-found-to-be-noncancerous.html | President's Cyst Found to Be Noncancerous | False | AP | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/american-bank-of-connecticut-reports-earnings-for-qtr-to-sept-30.html | American Bank of Connecticut reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/baldwin-securities-corp-reports-earnings-for-year-to-dec-31.html | Baldwin Securities Corp reports earnings for Year to Dec 31 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/style/from-milan-a-soft-and-shimmery-spring.html | From Milan, a Soft and Shimmery Spring | False | By Bernadine Morris | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/us/kansas-city-tries-to-revive-school-but-the-cost-is-criticized.html | Kansas City Tries to Revive School, but the Cost Is Criticized | False | By William Robbins, Special To the New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/finance-briefs-030889.html | FINANCE BRIEFS | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/arts/review-dance-a-look-at-words-and-music-by-a-west-german-troupe.html | Review/Dance; A Look at Words and Music By a West German Troupe | False | By Jennifer Dunning | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/planters-corp-reports-earnings-for-qtr-to-sept-30.html | Planters Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/devtek-corp-reports-earnings-for-year-to-july-31.html | Devtek Corp reports earnings for Year to July 31 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/metro-datelines-son-and-father-plead-in-drag-race-killing.html | Metro Datelines; Son and Father Plead In Drag-Race Killing | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/seething-giants-ready-to-get-over-defeat.html | Seething Giants Ready To Get Over Defeat | False | By Thomas George | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/sports-people-golf-a-new-pro-tour.html | SPORTS PEOPLE: GOLF; A New Pro Tour | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/rig-count-down-by-18.html | Rig Count Down by 18 | False | AP | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/ocilla-industries-reports-earnings-for-qtr-to-aug-26.html | Ocilla Industries reports earnings for Qtr to Aug 26 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/winning-is-craig-s-happiest-feeling.html | Winning Is Craig's 'Happiest Feeling' | False | By Leonard Koppett, Special To the New York Times | 1989-10-20 | TX 2-665272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/us/seattle-journal-the-art-of-burying-a-century-alive.html | Seattle Journal; The Art Of Burying A Century Alive | False | By Timothy Egan, Special To the New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/world/japan-questions-ban-on-sending-military-abroad.html | Japan Questions Ban on Sending Military Abroad | False | By David E. Sanger, Special To the New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/toxic-levels-for-an-aquifer-worry-epa.html | Toxic Levels For an Aquifer Worry E.P.A. | False | By Robert Hanley | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/sports-people-college-football-darnell-takes-over.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Darnell Takes Over | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/opinion/argentina-pardons-its-demons.html | Argentina Pardons Its Demons | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/kleinert-s-inc-reports-earnings-for-qtr-to-sept-2.html | Kleinert's Inc reports earnings for Qtr to Sept 2 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/us/washington-talk-instincts-to-be-cautious-with-panama-prevail.html | Washington Talk; Instincts to Be Cautious With Panama Prevail | False | By R. W. Apple Jr., Special To the New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/obituaries/maryat-lee-playwright-66.html | Maryat Lee, Playwright, 66 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/world/us-asserts-soviet-advisers-are-fighting-in-afghanistan.html | U.S. Asserts Soviet Advisers Are Fighting in Afghanistan | False | By Robert Pear, Special To The New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/us/dead-war-hero-unmasked-a-life-of-lies-to-hide-failures.html | Dead 'War Hero' Unmasked: A Life of Lies to Hide Failures | False | AP | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/spearhead-industries-reports-earnings-for-qtr-to-aug-31.html | Spearhead Industries reports earnings for Qtr to Aug 31 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/company-news-centel-agreement.html | COMPANY NEWS; Centel Agreement | False | AP | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/us/an-old-land-deal-nettles-the-west.html | An Old Land Deal Nettles the West | False | By Robert Reinhold, Special To the New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/alpha-microsystems-reports-earnings-for-qtr-to-aug-27.html | Alpha Microsystems reports earnings for Qtr to Aug 27 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/science/sewage-dump-site-teems-with-sea-life.html | Sewage Dump Site Teems With Sea Life | False | By Walter Sullivan | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/arts/review-television-how-koop-surprised-friends-and-foes.html | Review/Television; How Koop Surprised Friends and Foes | False | By Walter Goodman | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/thermwood-corp-reports-earnings-for-qtr-to-july-31.html | Thermwood Corp reports earnings for Qtr to July 31 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/obituaries/penny-lemoux-49-a-reporter.html | Penny Lernoux, 49, a Reporter | False | By Joan Cook | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/us/tentative-accord-on-indian-fishing.html | TENTATIVE ACCORD ON INDIAN FISHING | False | AP | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/new-jersey-rebutted-on-its-car-insurance-losses.html | New Jersey Rebutted on Its Car Insurance Losses | False | By Joseph F. Sullivan, Special To the New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/new-chain-store-splits-hamlet-in-adirondacks.html | New Chain Store Splits Hamlet in Adirondacks | False | By Sue Halpern, Special To the New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/us/girl-who-received-new-liver-as-infant-has-a-splenectomy.html | Girl Who Received New Liver as Infant Has a Splenectomy | False | AP | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/world/hazards-in-arms-cuts-nato-chief-warns.html | Hazards in Arms Cuts, NATO Chief Warns | False | Special to The New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/the-media-business-dow-jones-earnings-off-10-as-advertising-falls-again.html | THE MEDIA BUSINESS; Dow Jones Earnings Off 10% As Advertising Falls Again | False | By Albert Scardino | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/obituaries/rev-john-lord-87-was-methodist-bishop.html | Rev. John Lord, 87; Was Methodist Bishop | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/sports-people-pro-basketball-daugherty-injured.html | SPORTS PEOPLE: PRO BASKETBALL; Daugherty Injured | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/dow-gains-5.89-to-2791.41-on-low-volume.html | Dow Gains 5.89, to 2,791.41, on Low Volume | False | By Phillip H. Wiggins | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/executive-changes-037289.html | EXECUTIVE CHANGES | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/usair-stock-rises-sharply-but-a-profit-slump-is-seen.html | USAir Stock Rises Sharply, But a Profit Slump Is Seen | False | By Keith Bradsher | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/obituaries/ira-hirschmann-is-dead-at-88-executive-and-leading-nazi-foe.html | Ira Hirschmann Is Dead at 88; Executive and Leading Nazi Foe | False | By Glenn Fowler | 1989-10-20 | TX 2-665272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/peoples-bancorp-reports-earnings-for-qtr-to-sept-30.html | Peoples Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/world/pardoned-argentine-officers-out-of-jail.html | Pardoned Argentine Officers Out of Jail | False | By Shirley Christian | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/inside-163089.html | INSIDE | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: Advertising Addenda | False | By Isadore Barmash | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/bond-international-gold-inc-reports-earnings-for-year-to-june-30.html | Bond International Gold Inc reports earnings for Year to June 30 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/dow-jones-co-reports-earnings-for-qtr-to-sept-30.html | Dow Jones & Co reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/mgm-ua-talks-continue.html | MGM/UA Talks Continue | False | AP | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/first-national-bancorp-reports-earnings-for-qtr-to-sept-30.html | First National Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/metro-datelines-man-31-is-slain-by-shotgun-blast.html | Metro Datelines; Man, 31, Is Slain By Shotgun Blast | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/science/dispute-on-new-president-shatters-the-tranquility-at-rockefeller-u.html | Dispute on New President Shatters The Tranquility at Rockefeller U. | False | By William K. Stevens | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/world/hong-kong-feels-rancor-of-china.html | HONG KONG FEELS RANCOR OF CHINA | False | By Barbara Basler, Special To the New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/world/a-tass-bulletin-knobby-aliens-were-here.html | A Tass Bulletin: Knobby Aliens Were Here | False | By Esther B. Fein, Special To the New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/la-jolla-bancorp-reports-earnings-for-qtr-to-sept-30.html | La Jolla Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/opinion/no-more-likud-excuses.html | No More Likud Excuses | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/hi-shear-industries-reports-earnings-for-qtr-to-aug-31.html | Hi-Shear Industries reports earnings for Qtr to Aug 31 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/opinion/l-double-hull-the-valdez-212489.html | Double Hull the Valdez | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/arts/review-dance-jazz-versions-of-tales-from-japan.html | Review/Dance; Jazz Versions Of Tales From Japan | False | By Jennifer Dunning | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/valley-industries-reports-earnings-for-qtr-to-aug-31.html | Valley Industries reports earnings for Qtr to Aug 31 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/scat-hovercraft-inc-reports-earnings-for-qtr-to-june-30.html | Scat Hovercraft Inc reports earnings for Qtr to June 30 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/science/science-watch-smog-on-pluto.html | Science Watch; Smog on Pluto | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/style/patterns-195189.html | Patterns | False | By Woody Hochswender | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/guardian-bancorp-reports-earnings-for-qtr-to-sept-30.html | Guardian Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/opinion/when-will-albany-act-against-hate.html | When Will Albany Act Against Hate? | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/opinion/as-europe-unites-dangers-mount.html | As Europe Unites, Dangers Mount | False | By Roy Denman | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/calton-inc-reports-earnings-for-qtr-to-aug-31.html | Calton Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/arts/ax-plays-beethoven-and-schoenberg.html | Ax Plays Beethoven and Schoenberg | False | By Will Crutchfield | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/business-digest-176889.html | Business Digest | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/world/bush-to-veto-un-that-includes-abortion.html | Bush to Veto U.N. That Includes Abortion | False | Special to The New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/oce-van-der-grinten-nv-reports-earnings-for-qtr-to-aug-31.html | Oce-van der Grinten NV reports earnings for Qtr to Aug 31 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/new-toyota-luxury-car.html | New Toyota Luxury Car | False | AP | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/genetic-tests-inconclusive-in-jogger-rape.html | Genetic Tests 'Inconclusive' In Jogger Rape | False | By Ronald Sullivan | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/opinion/l-heart-disease-prevention-begins-in-childhood-034489.html | Heart-Disease Prevention Begins in Childhood | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/us/child-care-bills-near-completion.html | CHILD CARE BILLS NEAR COMPLETION | False | By David Johnston, Special To the New York Times | 1989-10-20 | TX 2-665272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/gtech-corp-reports-earnings-for-qtr-to-aug-28.html | GTech Corp reports earnings for Qtr to Aug 28 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/amex-and-philadelphia-markets-end-talks.html | Amex and Philadelphia Markets End Talks | False | By Kurt Eichenwald | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/opinion/on-my-mind-the-young-captive.html | ON MY MIND; The Young Captive | False | By A. M. Rosenthal | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/quotation-of-the-day-194289.html | Quotation of the Day | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/world/us-soviet-chinese-teams-will-jointly-attempt-everest.html | U.S.-Soviet-Chinese Teams Will Jointly Attempt Everest | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/world/pope-on-delicate-ground-visits-indonesia.html | Pope, on Delicate Ground, Visits Indonesia | False | By Clyde Haberman, Special To the New York Times | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/opinion/l-heart-disease-prevention-begins-in-childhood-eating-american-213289.html | Heart-Disease Prevention Begins in Childhood; Eating American | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/ecology-environment-inc-reports-earnings-for-qtr-to-july-31.html | Ecology & Environment Inc reports earnings for Qtr to July 31 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/dinkins-ties-to-clubhouse-under-attack.html | Dinkins Ties To Clubhouse Under Attack | False | By Josh Barbanel | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/business/color-systems-techology-reports-earnings-for-year-to-june-30.html | Color Systems Techology reports earnings for Year to June 30 | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/deals.html | Deals | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/science/q-a-204389.html | Q&A | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/sports/commissioner-voting-may-face-a-standstill.html | Commissioner Voting May Face a Standstill | False | By Thomas George | 1989-10-20 | TX 2-665272 | | |
| 1989-10-10 | 1989-10-10 | https://www.nytimes.com/1989/10/10/nyregion/metro-datelines-child-2-is-killed-when-struck-by-bus.html | Metro Datelines; Child, 2, Is Killed When Struck by Bus | False | | 1989-10-20 | TX 2-665272 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/obituaries/alan-f-conwill-67-a-lawyer-and-official.html | Alan F. Conwill, 67, A Lawyer and Official | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/dravecky-injured-again.html | Dravecky Injured Again | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/opinion/l-let-s-have-no-more-language-bigotry-275689.html | Let's Have No More Language Bigotry | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/garden/60-minute-gourmet-509089.html | 60-Minute Gourmet | False | By Pierre Franey | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/us-acting-on-guinness-extradition.html | U.S. Acting On Guinness Extradition | False | By Stephen Labaton | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/us/dell-city-journal-after-fire-a-town-s-strength-is-tested.html | Dell City Journal; After Fire, A Town's Strength Is Tested | False | By Lisa Belkin | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/governor-nominates-6-candidates-for-the-suny-board-of-trustees.html | Governor Nominates 6 Candidates For the SUNY Board of Trustees | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/c-corrections-503689.html | Corrections | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/theater/annie-and-friend-are-chosen.html | Annie And Friend Are Chosen | False | By Mervyn Rothstein | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/mayoral-camps-meeting-today-on-debate-plan.html | Mayoral Camps Meeting Today On Debate Plan | False | By Kevin Sack | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/2-generations-of-fans-enjoy-rolling-stones-live-legacy.html | 2 Generations of Fans Enjoy Rolling Stones' Live Legacy | False | By Constance L Hays | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/us/earthquake-in-northern-california-major-quakes-in-california.html | EARTHQUAKE IN NORTHERN CALIFORNIA; Major Quakes in California | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/garden/metropolitan-diary-509389.html | Metropolitan Diary | False | By Carol Lawson | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/belgians-raise-rates.html | Belgians Raise Rates | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/world/beit-sahur-journal-in-a-tax-war-even-the-olivewood-dove-is-seized.html | Beit Sahur Journal; In a Tax War, Even the Olivewood Dove Is Seized | False | By Alan Cowell, Special To the New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/inside-450289.html | INSIDE | False | | 1989-10-20 | TX 2-665273 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/finance-new-issues-jp-morgan-unit-wins-lead-in-savannah-electric-offer.html | FINANCE/NEW ISSUES; J.P. Morgan Unit Wins Lead In Savannah Electric Offer | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/us/nuclear-plant-s-transformer-catches-fire-in-n-carolina.html | Nuclear Plant's Transformer Catches Fire in N. Carolina | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/sports-people-tennis-soviet-pros-at-home.html | SPORTS PEOPLE: TENNIS; Soviet Pros at Home | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/obituaries/dorothy-mcconnell-90-editor-and-author.html | Dorothy McConnell, 90, Editor and Author | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/obituaries/mary-byrne-bocklett-teacher-76.html | Mary Byrne Bocklett, Teacher, 76 | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/jogger-trial-judge-bans-lawyers-from-disclosing-evidence.html | Jogger Trial Judge Bans Lawyers From Disclosing Evidence | False | By Ronald Sullivan | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/garden/savoring-the-world-according-to-julia.html | Savoring the World According to Julia | False | By Molly O'Neill | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/us/house-ethics-panel-criticized-over-speed-of-gingrich-inquiry.html | House Ethics Panel Criticized Over Speed of Gingrich Inquiry | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/finance-law-evens-odds-in-jersey-contest.html | Finance Law Evens Odds in Jersey Contest | False | By Anthony Depalma | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/pilots-to-continue-strike-benefits-at-eastern.html | Pilots to Continue Strike Benefits at Eastern | False | By Keith Bradsher | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/us/with-bay-area-series-sun-rises-in-the-west.html | With Bay Area Series, Sun Rises in the West | False | By Jane Gross, Special To The New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/world/the-un-today.html | The U.N. Today | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/us/rico-and-abortion-protesters.html | RICO and Abortion Protesters | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/world/azerbaijanis-agree-to-end-rail-embargo-of-armenia.html | Azerbaijanis Agree to End Rail Embargo of Armenia | False | By Bill Keller, Special To The New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/us/storm-delayed-election-puts-mayor-in-runoff.html | Storm-Delayed Election Puts Mayor in Runoff | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/world/ban-on-ivory-trading-is-opposed.html | Ban on Ivory Trading Is Opposed | False | By Jane Perlez, Special To The New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/theater/review-theater-version-of-the-creation-in-a-gospel-musical.html | Review/Theater; Version of the Creation In a Gospel Musical | False | By Stephen Holden | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/currency-markets-the-dollar-rises-sharply-after-greenspan-s-remarks.html | CURRENCY MARKETS; The Dollar Rises Sharply After Greenspan's Remarks | False | By Jonathan Fuerbringer | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/on-american-ice-at-last.html | On American Ice at Last | False | By Robin Finn | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/garden/older-and-better-vintages-of-alsace.html | Older (and Better) Vintages of Alsace | False | By Howard G. Goldberg | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/breaks-are-added-in-tax-cut-plans.html | BREAKS ARE ADDED IN TAX-CUT PLANS | False | By Susan F. Rasky, Special To The New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/notebook-wba-sets-deadline-for-tyson-holyfield.html | NOTEBOOK; W.B.A. Sets Deadline For Tyson-Holyfield | False | By Phil Berger | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/quotation-of-the-day-503389.html | Quotation of the Day | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/volvo-talking-with-renault.html | Volvo Talking With Renault | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/c-corrections-353689.html | Corrections | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/business-people-unisys-picks-president-for-its-healthcare-unit.html | BUSINESS PEOPLE; Unisys Picks President For Its Healthcare Unit | False | By Eben Shapiro | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/company-news-ecolab-revamping-may-be-discussed.html | COMPANY NEWS; Ecolab Revamping May Be Discussed | False | Special to The New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/chip-orders-decline.html | Chip Orders Decline | False | Special to The New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/us/dredging-up-war-relics-from-frigid-alaskan-waters.html | Dredging Up War Relics From Frigid Alaskan Waters | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/opinion/l-how-new-york-prisons-deal-with-aids-inside-their-walls-275989.html | How New York Prisons Deal With AIDS Inside Their Walls | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/soybean-meal-to-soviets.html | Soybean Meal to Soviets | False | AP | 1989-10-20 | TX 2-665273 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/police-identify-a-suspect-18-in-beating-jews.html | Police Identify A Suspect, 18, In Beating Jews | False | By James C. McKinley Jr. | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/walker-s-deal-up-to-him.html | Walker's Deal Up to Him | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/credit-markets-treasury-securities-are-mixed.html | CREDIT MARKETS; Treasury Securities Are Mixed | False | By Kenneth N. Gilpin | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/news-summary-464189.html | News Summary | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/opinion/t-taxing-social-security-benefits-is-a-con-game-305189.html | Taxing Social Security Benefits Is a Con Game | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/obituaries/paula-m-gilpatric-55-a-real-estate-broker.html | Paula M. Gilpatric, 55 A Real-Estate Broker | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/world/us-says-leaders-of-panama-revolt-were-in-disarray.html | U.S. SAYS LEADERS OF PANAMA REVOLT WERE IN DISARRAY | False | By Elaine Sciolino, Special To the New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/business-technology-a-speedier-way-to-move-a-ship-s-cargo.html | BUSINESS TECHNOLOGY; A Speedier Way to Move a Ship's Cargo | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/sports-of-the-times-ex-giant-fan-hopes-to-beat-them.html | SPORTS OF THE TIMES; Ex-Giant Fan Hopes to Beat Them | False | By George Vecsey | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/us/man-guilty-of-planting-13-bombs-in-indiana-city.html | Man Guilty of Planting 13 Bombs in Indiana City | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/market-place-a-clean-air-bet-on-sun-electric.html | Market Place; A Clean-Air Bet On Sun Electric | False | By Richard D. Hylton | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/us/blown-fuse-delayed-norfolk-firefighters-a-city-official-says.html | Blown Fuse Delayed Norfolk Firefighters. A City Official Says | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/opinion/topics-of-the-times-bedside-lawyers.html | Topics of The Times; Bedside Lawyers | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/opinion/l-we-can-t-keep-turning-farms-into-cities-275089.html | We Can't Keep Turning Farms Into Cities | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/obituaries/anthony-gaubis-securities-analyst-87.html | Anthony Gaubis, Securities Analyst, 87 | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/books/books-of-the-times-inside-jokes-from-the-knights-templar-to-snoopy.html | Books of The Times; Inside Jokes From the Knights Templar to Snoopy | False | By Herbert Mitgang | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/wefa-fills-operating-post.html | WEFA Fills Operating Post | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/company-news-mcdonnell-douglas-bypasses-new-engine.html | COMPANY NEWS; McDonnell Douglas Bypasses New Engine | False | By Richard W. Stevenson, Special To the New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/world/chile-s-top-communist-back-from-soviet-exile.html | Chile's Top Communist Back From Soviet Exile | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/garden/apples-after-alar-old-favorites-wane.html | Apples After Alar: Old Favorites Wane | False | By Olwen Woodier | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/most-bank-yields-decline-anticipating-drop-in-rates.html | Most Bank Yields Decline, Anticipating Drop in Rates | False | By Robert Hurtado | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/new-digital-software-links-various-products.html | New Digital Software Links Various Products | False | By John Markoff, Special To the New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/opinion/they-aren-t-fleeing-hungary.html | They Aren't Fleeing Hungary | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/opinion/a-welcome-shift-on-child-care.html | A Welcome Shift on Child Care | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/us/texas-sheriff-goes-on-trial-in-a-kidnapping-conspiracy.html | Texas Sheriff Goes on Trial In a Kidnapping Conspiracy | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/sports-people-hockey-howe-never-mind.html | SPORTS PEOPLE: HOCKEY; Howe: Never Mind | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/business-digest-462689.html | BUSINESS DIGEST | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/us/california-alliance-proposes-vote-on-broad-environmental-measure.html | California Alliance Proposes Vote On Broad Environmental Measure | False | By Robert Reinhold, Special To the New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/arts/city-opera-delays-decision-on-cancellation.html | City Opera Delays Decision On Cancellation | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/bridge-334789.html | Bridge | False | By Alan Truscott | 1989-10-20 | TX 2-665273 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/obituaries/arnold-m-picker-is-dead-at-76-film-executive-was-fund-raiser.html | Arnold M. Picker Is Dead at 76; Film Executive Was Fund-Raiser | False | By Glenn Fowler | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/us/court-rules-agency-can-bar-funds-for-abortion-backers.html | Court Rules Agency Can Bar Funds for Abortion Backers | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/europe-seeks-new-steel-deal.html | Europe Seeks New Steel Deal | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/books/book-notes-294789.html | Book Notes | False | By Edwin McDowell | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/us/education-age-groups-differ-on-rating-colleges.html | EDUCATION; Age Groups Differ on Rating Colleges | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/finance-new-issues-rates-decline-at-citicorp-sale.html | FINANCE/NEW ISSUES; Rates Decline At Citicorp Sale | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/a-serious-rivalry-now.html | A Serious Rivalry Now | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/inquiry-cites-retaliation-against-whistle-blower.html | Inquiry Cites Retaliation Against Whistle Blower | False | By Selwyn Raab | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/sports-people-hockey-manson-is-suspended.html | SPORTS PEOPLE: HOCKEY; Manson Is Suspended | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/sports-people-baseball-praise-for-little-league.html | SPORTS PEOPLE: BASEBALL; Praise for Little League | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/opinion/sihanouk-the-key-to-cambodian-peace.html | Sihanouk, the Key to Cambodian Peace | False | By Tommy T .b . Koh | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/world/bush-will-attend-latin-drug-talks.html | Bush Will Attend Latin Drug Talks | False | By Richard L. Berke, Special To The New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/arts/review-television-when-show-business-meets-college-sports.html | Review/Television; When Show Business Meets College Sports | False | By Walter Goodman | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/obituaries/dr-vivian-chang-58-public-health-official.html | Dr. Vivian Chang, 58, Public Health Official | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/style/with-phones-everywhere-everyone-is-talking-more.html | With Phones Everywhere, Everyone Is Talking More | False | By Trish Hall | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/chief-of-p-g-is-stepping-down.html | Chief of P.&G. Is Stepping Down | False | By Anthony Ramirez | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/arts/the-pop-life-267789.html | The Pop Life | False | By Stephen Holden | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/c-corrections-503589.html | Corrections | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/garden/eating-well.html | Eating Well | False | By Marian Burros | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/opinion/observer-after-the-ball-is-over.html | OBSERVER; After the Ball Is Over | False | By Russell Baker | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/us/education-college-recruiters-and-counselors-share-some-tips-from-the.html | EDUCATION; College Recruiters and Counselors Share Some Tips From the Trenches | False | By Deirdre Carbody | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/kean-accused-of-conspiracy-in-a-toll-increase.html | Kean Accused of 'Conspiracy' in a Toll Increase | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/world/what-s-in-a-name-just-ask-the-hungarians.html | What's in a Name? Just Ask the Hungarians | False | By Henry Kamm, Special To The New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/sports-people-marathon-top-runners-for-event.html | SPORTS PEOPLE: MARATHON; Top Runners for Event | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/high-court-to-consider-medical-device-patent.html | High Court to Consider Medical Device Patent | False | By Linda Greenhouse, Special To The New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/arts/abc-near-no-1-as-2-shows-set-rating-records.html | ABC Near No. 1 As 2 Shows Set Rating Records | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/opinion/l-let-s-have-no-more-language-bigotry-views-of-education-527089.html | Let's Have No More Language Bigotry; Views of Education | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/company-news-iberia-to-purchase-8-airbus-a340-jets.html | COMPANY NEWS; Iberia to Purchase 8 Airbus A340 Jets | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/garden/a-haven-for-rambo-lady-and-friends.html | A Haven for Rambo, Lady and Friends | False | By Elizabeth Kolbert | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/giuliani-ties-racial-harmony-to-strong-economy.html | Giuliani Ties Racial Harmony to Strong Economy | False | By Don Terry | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/opinion/foreign-affairs-good-bad-news.html | FOREIGN AFFAIRS; Good/Bad News | False | By Flora Lewis | 1989-10-20 | TX 2-665273 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/financing-race-for-governor.html | Financing Race For Governor | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/us/second-bombing-in-2-days-at-high-school.html | Second Bombing in 2 Days at High School | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/executive-changes-318389.html | EXECUTIVE CHANGES | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/sports-people-football-phoenix-cardinals-sign-ex-giant-mcconkey.html | SPORTS PEOPLE: FOOTBALL; Phoenix Cardinals Sign Ex-Giant McConkey | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/finance-new-issues-du-pont-offers-300-million-issue.html | FINANCE/NEW ISSUES; Du Pont Offers $300 Million Issue | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/world/police-and-protesters-clash-on-national-day-in-taiwan.html | Police and Protesters Clash On National Day in Taiwan | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/world/german-morning-after-signs-are-mixed-whether-reforms-are-closer-east-wake.html | German Morning After; The Signs Are Mixed on Whether Reforms Are Closer in East in the Wake of Protests | False | By Serge Schmemann, Special To The New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/us/lawmakers-spurn-curbs-on-abortion-in-florida-session.html | LAWMAKERS SPURN CURBS ON ABORTION IN FLORIDA SESSION | False | By Jeffrey Schmalz, Special To the New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/critics-accuse-cuomo-of-budget-double-talk.html | Critics Accuse Cuomo Of Budget Double Talk | False | By Sam Howe Verhovek, Special To the New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/us/jury-to-decide-fault-in-87-jet-crash-in-detroit.html | Jury to Decide Fault in '87 Jet Crash in Detroit | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/theater/review-theater-earnest-in-hartford-has-the-director-in-the-lead.html | Review/Theater; 'Earnest' in Hartford Has the Director in the Lead | False | By Laurie Winer | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/us/florida-grandfather-charged-under-a-new-child-gun-law.html | Florida Grandfather Charged Under a New Child-Gun Law | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/garden/for-fendi-lagerfeld-offers-a-perky-twist-for-spring.html | For Fendi, Lagerfeld Offers A Perky Twist for Spring | False | By Bernadine Morris | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/about-new-york-puckish-fans-face-off-at-bar-in-bilious-rivalry.html | About New York; Puckish Fans Face Off at Bar In Bilious Rivalry | False | By Douglas Martin | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/world/security-council-bars-drug-fight.html | Security Council Bars Drug Fight | False | By Paul Lewis, Special To The New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/sony-hiring-seen-gaining.html | Sony Hiring Seen Gaining | False | Special to The New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/opinion/voices-of-the-new-generation-minors-abortions-our-own-decision.html | VOICES OF THE NEW GENERATION; Minors' Abortions: Our Own Decision | False | By Rebecca L. Walkowitz | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/a-rivalry-mild-no-more-in-first-series-by-the-bay.html | A Rivalry Mild No More In First Series By the Bay | False | By Joseph Durso | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/business-people-hannabarbera-head-to-mix-old-with-new.html | BUSINESS PEOPLE; Hanna-Barbera Head To Mix Old With New | False | By Michael Lev | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/el-diario-de-los-angeles.html | El Diario of Los Angeles | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/opinion/l-science-fraud-charges-baseless-and-irrelevant-275589.html | Science Fraud Charges Baseless and Irrelevant | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/company-news-atalanta-stake-cut.html | COMPANY NEWS; Atalanta Stake Cut | False | Special to The New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/c-corrections-503489.html | Corrections | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/notebook-sale-of-nuggets-falls-through.html | NOTEBOOK; Sale of Nuggets Falls Through | False | By Sam Goldaper | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/vital-new-york-taxes-lag-and-economy-is-blamed.html | Vital New York Taxes Lag, and Economy Is Blamed | False | By Richard Levine | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/briefs-323089.html | BRIEFS | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/company-briefs-451689.html | COMPANY BRIEFS | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/education-rutgers-reserves-a-dorm-for-women-in-science.html | EDUCATION; Rutgers Reserves a Dorm for Women in Science | False | By Kathleen Teltsch, Special To the New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/nfl-is-taking-its-time-selecting-a-commissioner.html | N.F.L. Is Taking Its Time Selecting a Commissioner | False | By Thomas George, Special To The New York Times | 1989-10-20 | TX 2-665273 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/us/tax-law-shift-may-affect-how-the-baby-sitter-is-paid.html | Tax-Law Shift May Affect How the Baby Sitter Is Paid | False | By Tamar Lewin | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/real-estate-5-year-commercial-revival-brings-lift-to-south-bronx.html | Real Estate; 5-Year Commercial Revival Brings Lift to South Bronx | False | By Shawn G. Kennedy | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/the-media-business-advertising-group-w-to-represent-cable-sports-networks.html | THE MEDIA BUSINESS; ADVERTISING; Group W to Represent Cable Sports Networks | False | By Randall Rothenberg | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/garden/de-gustibus-what-it-means-to-be-serious-cook-forget-ingredients-study-knife.html | DE GUSTIBUS; What It Means to Be a Serious Cook: Forget the Ingredients. Study the Knife. | False | By Dena Kleiman | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/mccaw-bid-for-lin-sweetened.html | McCaw Bid For Lin Sweetened | False | By Calvin Sims | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/us/judge-rejects-ban-on-nasa-launching.html | JUDGE REJECTS BAN ON NASA LAUNCHING | False | By Warren E. Leary, Special To the New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/european-jobless-data.html | European Jobless Data | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/water-main-break-spews-asbestos-into-8th-ave.html | Water-Main Break Spews Asbestos Into 8th Ave. | False | By James Barron | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/opinion/topics-of-the-times-leapin-lizards.html | Topics of The Times; Leapin' Lizards! | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/greenspan-view-of-russians.html | Greenspan View of Russians | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/glaxo-s-search-son-of-zantac.html | Glaxo's Search: Son of Zantac | False | By Steven Prokesch, Special To the New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/notebook-holy-cross-has-reasons-to-respect-army-team.html | NOTEBOOK; Holy Cross Has Reasons to Respect Army Team | False | By William N. Wallace | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/finance-new-issues-sallie-mae-prices-500-million-notes.html | FINANCE/NEW ISSUES; Sallie Mae Prices $500 Million Notes | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/obituaries/grace-liotta-86-dies-a-community-leader.html | Grace Liotta, 86, Dies; A Community Leader | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/world/indonesia-moving-quietly-toward-a-more-private-economy.html | Indonesia Moving Quietly Toward a More Private Economy | False | By Steven Erlanger, Special To the New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/world/panamanian-captain-buried-amid-reports-of-executions.html | Panamanian Captain Buried Amid Reports of Executions | False | By Joseph B. Treaster, Special To the New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/company-news-mips-agreements-with-nixdorf-bull.html | COMPANY NEWS; MIPS Agreements With Nixdorf, Bull | False | Special to The New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/garden/points-west-an-apolitical-city-sadly-notes-a-scandal.html | POINTS WEST; An Apolitical City Sadly Notes a Scandal | False | By Anne Taylor Fleming | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/pilots-approve-funds-at-ual.html | Pilots Approve Funds at UAL | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/the-media-business-advertising-veryfine-picks-mullen-agency.html | THE MEDIA BUSINESS; ADVERTISING; Veryfine Picks Mullen Agency | False | By Randall Rothenberg | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/arts/review-art-fresh-insights-into-dali-in-european-show.html | Review/Art; Fresh Insights Into Dali, in European Show | False | By John Russell, Special To the New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/books/war-as-abomination-and-a-debate-on-evil.html | War as Abomination, And a Debate on Evil | False | By Richard Bernstein, Special To the New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/us/supreme-court-roundup-abortion-foes-lose-plea-for-hearing-their-racketeering-law.html | Supreme Court Roundup; Abortion Foes Lose Plea for Hearing on Their Racketeering Law Penalties | False | By Linda Greenhouse, Special To the New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/garden/food-notes-509589.html | Food Notes | False | By Florence Fabricant | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/us/charleston-unemployment-rises-after-storm-but-mayor-is-hopeful.html | Charleston Unemployment Rises After Storm, but Mayor Is Hopeful | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/key-rates-510689.html | KEY RATES | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/reaganism-now-liability-for-giuliani.html | Reaganism Now Liability For Giuliani | False | By Josh Barbanel | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/swiss-inflation-at-3.4.html | Swiss Inflation at 3.4% | False | AP | 1989-10-20 | TX 2-665273 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/style/boston-restaurants-breaking-tradition-a-lighter-chowder.html | Boston Restaurants Breaking Tradition: A Lighter Chowder | False | By Judith Barrett | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/flames-4-goal-2d-period-disorganizes-devils.html | Flames' 4-Goal 2d Period Disorganizes Devils | False | By Alex Yannis, Special To the New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/deal-to-buy-mgm-ua-collapses.html | Deal to Buy MGM/UA Collapses | False | By Richard W. Stevenson, Special to the New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/company-news-ge-curbs-lifted.html | COMPANY NEWS; G.E. Curbs Lifted | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/business-technology-servers-spurring-an-evolution-in-computing.html | BUSINESS TECHNOLOGY; Servers Spurring an Evolution in Computing | False | By Andrew Pollack, Special To the New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/world/communist-chief-is-named-deng-s-heir-apparent.html | Communist Chief Is Named Deng's Heir Apparent | False | By Sheryl Wudunn, Special To the New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/opinion/l-taxing-social-security-benefits-is-a-con-game-elderly-singled-out-535389.html | Taxing Social Security Benefits Is a Con Game; Elderly Singled Out | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/dow-slips-6.08-points-ending-6-day-surge.html | Dow Slips 6.08 Points, Ending 6-Day Surge | False | By Phillip H. Wiggins | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/us/four-aliens-found-dead-in-texas-in-fumigated-trailer-on-a-train.html | Four Aliens Found Dead in Texas In Fumigated Trailer on a Train | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/a-s-prowess-leaves-giants-unawed.html | A's Prowess Leaves Giants Unawed | False | By Michael Martinez, Special To the New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/us/frenchman-says-nobel-panel-overlooked-his-contribution.html | Frenchman Says Nobel Panel Overlooked His Contribution | False | By Gina Kolata | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/the-media-business-advertising-deputy-creative-head-resigns-from-ogilvy.html | THE MEDIA BUSINESS; ADVERTISING; Deputy Creative Head Resigns From Ogilvy | False | By Randall Rothenberg | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/world/ufo-landing-is-fact-not-fantasy-the-russians-insist.html | U.F.O. Landing Is Fact, Not Fantasy, the Russians Insist | False | By Esther B. Fein, Special To the New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/us/aide-at-pentagon-backtracks-on-changing-military-paper.html | Aide at Pentagon Backtracks On Changing Military Paper | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/obituaries/mary-a-rice-78-dies-fashion-show-producer.html | Mary A. Rice, 78, Dies; Fashion Show Producer | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/world/2-pardoned-argentines-return.html | 2 Pardoned Argentines Return | False | By Shirley Christian, Special To the New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/opinion/the-mayoral-debate-that-matters.html | The Mayoral Debate That Matters | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/us/chicago-on-brink-of-new-school-system.html | Chicago on Brink of New School System | False | By Isabel Wilkerson, Special to the New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/new-york-judge-backs-limit-on-intern-hours.html | New York Judge Backs Limit on Intern Hours | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/company-news-3-month-closing-for-ford-plant.html | COMPANY NEWS; 3-Month Closing For Ford Plant | False | AP | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/mci-sues-at-t-over-ads.html | MCI Sues A.T.&T. Over Ads | False | By John Markoff, Special to the New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/media-business-advertising-saatchi-s-future-cloudier-big-holder-weighs-options.html | THE MEDIA BUSINESS; ADVERTISING; Saatchi's Future Cloudier; Big Holder Weighs Options | False | By Randall Rothenberg | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/us/education-about-education.html | EDUCATION; ABOUT EDUCATION | False | By Fred M. Hechinger | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/hospitals-urged-not-to-count-on-a-big-bailout.html | Hospitals Urged Not to Count On a 'Big Bailout' | False | By Sam Howe Verhovek, Special To the New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/garden/wine-talk-506889.html | Wine Talk | False | By Frank J. Prial | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/world/baker-is-seeking-talks-on-mideast-in-washington.html | Baker Is Seeking Talks on Mideast in Washington | False | By Thomas L. Friedman, Special To the New York Times | 1989-10-20 | TX 2-665273 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/us/education-middlebury-college-s-president-to-bow-out.html | EDUCATION; Middlebury College's President to Bow Out | False | Special to The New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/garcia-trial-testimony-ends-summations-will-start-today.html | Garcia Trial Testimony Ends; Summations Will Start Today | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/transactions-443489.html | Transactions | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/business/economic-scene-a-gold-standard-for-the-kremlin.html | Economic Scene; A Gold Standard For the Kremlin? | False | By Peter Passell | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/nyregion/copter-crash-kills-3-aides-of-trump.html | Copter Crash Kills 3 Aides Of Trump | False | By Robert Hanley | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/arts/review-jazz-pat-metheny-s-serious-side.html | Review/Jazz; Pat Metheny's Serious Side | False | By Peter Watrous | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/obituaries/lawrence-goossen-46-producer-and-manager.html | Lawrence Goossen, 46, Producer and Manager | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/wanted-a-jet-to-catch-passes-from-o-brien.html | Wanted: A Jet to Catch Passes From O'Brien | False | By Gerald Eskenazi, Special To the New York Times | 1989-10-20 | TX 2-665273 | | |
| 1989-10-11 | 1989-10-11 | https://www.nytimes.com/1989/10/11/sports/results-plus-455789.html | RESULTS PLUS | False | | 1989-10-20 | TX 2-665273 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/a-s-see-clark-as-human.html | A's See Clark As Human | False | By Michael Martinez, Special to the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/blushing-john-is-favored.html | Blushing John Is Favored | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/jrm-holdings-inc-reports-earnings-for-year-to-june-30.html | JRM Holdings Inc reports earnings for Year to June 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/world/state-dept-drafts-plan-to-rebuild-bugged-american-embassy-in-moscow.html | State Dept. Drafts Plan to Rebuild Bugged American Embassy in Moscow | False | By Robert Pear, Special to The New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/the-media-business-advertising-financial-world-to-get-a-redesign-next-month.html | THE MEDIA BUSINESS: Advertising; Financial World to Get A Redesign Next Month | False | By Patricia Leigh Brown | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/talking-deals-how-tva-got-big-refinancing.html | Talking Deals; How T.V.A. Got Big Refinancing | False | By Richard D. Hylton | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/world/chhairsa-journal-food-aplenty-for-children-for-bodies-and-minds.html | Chhairsa Journal; Food Aplenty for Children, for Bodies and Minds | False | By Barbara Crossette, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/us/malpractice-costs-cut-ranks-of-obstetricians.html | Malpractice Costs Cut Ranks of Obstetricians | False | AP | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/nfl-hits-gridlock-calls-for-adjournment.html | N.F.L. Hits Gridlock, Calls for Adjournment | False | By Thomas George, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/cpc-international-reports-earnings-for-qtr-to-sept-30.html | CPC International reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/company-news-calfed-plans-sale-of-insurance-unit.html | COMPANY NEWS; CalFed Plans Sale Of Insurance Unit | False | Special to The New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/c-corrections-786989.html | Corrections | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/l-a-teacher-remembered-822489.html | A Teacher Remembered | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/arts/reviews-music-perle-s-windows-of-order-has-premiere.html | Reviews/Music; Perle's 'Windows of Order' Has Premiere | False | By Donal Henahan | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/world/catholic-draft-urges-palestinian-sovereignty.html | Catholic Draft Urges Palestinian 'Sovereignty' | False | By John Kifner | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/sunbelt-nursery-group-reports-earnings-for-qtr-to-aug-31.html | Sunbelt Nursery Group reports earnings for Qtr to Aug 31 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/quotation-of-the-day-786389.html | Quotation of the Day | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/in-suffolk-taxpayers-want-to-know-where-school-district-s-money-goes.html | In Suffolk, Taxpayers Want to Know Where School District's Money Goes | False | By Sarah Lyall, Special to The New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/world/nuclear-course-set-by-pakistan-worrying-us.html | Nuclear Course Set by Pakistan Worrying U.S. | False | By Michael R. Gordon, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/arts/review-television-another-sleuth-joins-the-mystery-team.html | Review/Television; Another Sleuth Joins the 'Mystery' Team | False | By John J. O'Connor | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/small-airline-merger-offer.html | Small Airline Merger Offer | False | Special to The New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/mead-corp-reports-earnings-for-qtr-to-oct-1.html | Mead Corp reports earnings for Qtr to Oct 1 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/deals.html | Deals | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/us/abortion-access-stands-in-florida.html | ABORTION ACCESS STANDS IN FLORIDA | False | By Jeffrey Schmalz, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/opinion/the-real-columbus-day-at-last.html | The Real Columbus Day, at Last | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/company-news-new-england-bank-discussing-sale.html | COMPANY NEWS; New England Bank Discussing Sale | False | AP | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/in-mayor-race-help-from-out-of-town.html | In Mayor Race, Help From Out of Town | False | By Sam Roberts | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/finance-new-issues-pennsylvania-power-and-light.html | FINANCE/NEW ISSUES; Pennsylvania Power and Light | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/company-news-investors-acquire-7.3-of-ap-green.html | COMPANY NEWS; Investors Acquire 7.3% of A.P. Green | False | Special to The New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/company-news-mister-donut-bids.html | COMPANY NEWS; Mister Donut Bids | False | AP | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/opinion/champions-of-choice.html | Champions of Choice | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/lexington-precision-corp-reports-earnings-for-qtr-to-aug-31.html | Lexington Precision Corp reports earnings for Qtr to Aug 31 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/2-killed-in-plane-crash-in-connecticut-woods.html | 2 Killed in Plane Crash In Connecticut Woods | False | AP | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/world/police-halt-protest-in-taiwan.html | Police Halt Protest in Taiwan | False | AP | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/burlington-resources-reports-earnings-for-qtr-to-sept-30.html | Burlington Resources reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/sports-people-football-jackson-resorts-to-raider-camp.html | SPORTS PEOPLE: FOOTBALL; Jackson Resorts To Raider Camp | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/business-people-a-kobacker-moves-up-in-family-shoe-concern.html | BUSINESS PEOPLE; A Kobacker Moves Up In Family Shoe Concern | False | By Daniel F. Cuff | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/theater/helen-hayes-honored-on-89th-birthday.html | Helen Hayes Honored on 89th Birthday | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/companies.html | Companies | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/laidlaw-transportation-ltd-reports-earnings-for-qtr-to-aug-31.html | Laidlaw Transportation Ltd reports earnings for Qtr to Aug 31 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/phone-system-dumping-cited.html | Phone System Dumping Cited | False | AP | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/early-surge-and-a-late-burst-carry-islanders-past-kings.html | Early Surge and a Late Burst Carry Islanders Past Kings | False | By Joe Lapointe, Special To The New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/opinion/l-the-israeli-occupation-must-come-to-an-end-797389.html | The Israeli Occupation Must Come to an End | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/world/hong-kong-leader-tries-to-tone-down-criticism-of-beijing.html | Hong Kong Leader Tries to Tone Down Criticism of Beijing | False | By Barbara Basler, Special To The New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/bridge-612489.html | Bridge | False | By Alan Truscott | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/us/hispanic-population-passes-20-million-us-says.html | Hispanic Population Passes 20 Million, U.S. Says | False | By Felicity Barringer, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/student-loan-marketing-assn-reports-earnings-for-qtr-to-sept-30.html | Student Loan Marketing Assn reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/sports-people-golf-new-incentive.html | SPORTS PEOPLE: GOLF; New Incentive | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/sports-people-basketball-2-knicks-sit-out.html | SPORTS PEOPLE: BASKETBALL; 2 Knicks Sit Out | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/ip-timberlands-ltd-reports-earnings-for-qtr-to-sept-30.html | IP Timberlands Ltd reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/company-news-unisys-introduces-imaging-products.html | COMPANY NEWS; Unisys Introduces Imaging Products | False | AP | 1989-10-18 | TX 2-665283 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/world/bush-and-senators-meet-on-the-coup-that-failed.html | Bush and Senators Meet On the Coup That Failed | False | By Michael R. Gordon, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/books/books-of-the-times-trying-to-peer-into-the-animal-mind.html | Books of The Times; Trying to Peer Into the Animal Mind | False | By Christopher Lehmann-Haupt | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/c-corrections-786889.html | Corrections | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/us/official-says-navy-didn-t-malign-2-sailors-on-iowa.html | Official Says Navy Didn't Malign 2 Sailors on Iowa | False | AP | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/campaign-matters.html | Campaign Matters; | False | By Todd S. Purdum | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/credit-markets-us-issues-sag-on-supply-fears.html | CREDIT MARKETS; U.S. Issues Sag on Supply Fears | False | By Kenneth N. Gilpin | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/clayton-homes-reports-earnings-for-qtr-to-sept-30.html | Clayton Homes reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/norwegian-wins-nobel-for-his-work-in-economics.html | Norwegian Wins Nobel For His Work in Economics | False | By Steven Prokesch, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/no-mitchell-as-giants-rest-and-regroup.html | No Mitchell As Giants Rest and Regroup | False | By Leonard Koppett, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/metropolitan-circuits-inc-reports-earnings-for-qtr-to-aug-25.html | Metropolitan Circuits Inc reports earnings for Qtr to Aug 25 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/talman-home-federal-s-l-reports-earnings-for-qtr-to-sept-30.html | Talman Home Federal S&L reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/opinion/essay-the-new-soviet-mafia.html | ESSAY; The New Soviet Mafia | False | By William Safire | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/opinion/abroad-at-home-the-end-of-forever.html | ABROAD AT HOME; The End of Forever | False | By Anthony Lewis | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/movies/review-film-2-old-sisters-and-a-love-interest-for-one.html | Review/Film; 2 Old Sisters and a Love Interest for One | False | By Janet Maslin | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/consumer-rates-fund-yields-hold-steady.html | CONSUMER RATES; Fund Yields Hold Steady | False | By Robert Hurtado | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/world/80-youths-slain-in-sri-lanka-officials-suspect-vigilantes.html | 80 Youths Slain in Sri Lanka; Officials Suspect Vigilantes | False | AP | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/us/crucial-jet-part-found-by-farmer.html | CRUCIAL JET PART FOUND BY FARMER | False | AP | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/opinion/l-what-of-the-youngest-797789.html | What of the Youngest? | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/us/bush-proposal-for-clean-air-is-dealt-a-blow.html | Bush Proposal For Clean Air Is Dealt a Blow | False | By Allan R. Gold, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/boeing-s-fight-over-bonuses.html | Boeing's Fight Over Bonuses | False | By Louis Uchitelle, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/sports-people-baseball-polonia-begins-penalty.html | SPORTS PEOPLE: BASEBALL; Polonia Begins Penalty | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/andover-togs-reports-earnings-for-qtr-to-aug-31.html | Andover Togs reports earnings for Qtr to Aug 31 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/inside-764189.html | INSIDE | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/cabre-exploration-reports-earnings-for-year-to-july-31.html | Cabre Exploration reports earnings for Year to July 31 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/rangers-fend-off-the-flames-in-home-opener.html | Rangers Fend Off the Flames in Home Opener | False | By Joe Sexton | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/the-media-business-cbs-profits-off-11.5-as-video-venture-lags.html | THE MEDIA BUSINESS; CBS Profits Off 11.5% As Video Venture Lags | False | By Geraldine Fabrikant | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/world/rare-thrill-for-tass-joshing-over-its-ufo-report.html | Rare Thrill for Tass: Joshing Over Its U.F.O. Report | False | By Eleanor Blau | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/the-media-business-decorating-remodeling-gets-a-new-top-editor.html | THE MEDIA BUSINESS; Decorating Remodeling Gets a New Top Editor | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/obituaries/edgar-smith-69-dies-retired-time-executive.html | Edgar Smith, 69, Dies; Retired Time Executive | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/us/health-generic-drugs-are-they-as-good-as-the-original.html | HEALTH; Generic Drugs: Are They as Good as the Original? | False | By Warren E. Leary, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/early-retirees-are-happy-study-says.html | Early Retirees Are Happy, Study Says | False | AP | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/c-corrections-676989.html | Corrections | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/calder-s-witty-way-with-castoffs.html | Calder's Witty Way With Castoffs | False | By Suzanne Slesin | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/opinion/right-and-wrong-on-student-ignorance.html | Right and Wrong on Student Ignorance | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/health-worker-seized-in-70-killing-in-west.html | Health Worker Seized In '70 Killing in West | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/sports-people-golf-cup-team-named.html | SPORTS PEOPLE: GOLF; Cup Team Named | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/health-rehabilitaton-properties-trust-reports-earnings-for-qtr-to-sept-30.html | Health & Rehabilitaton Properties Trust reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/hilton-hotels-reports-earnings-for-qtr-to-sept-30.html | Hilton Hotels reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/obituaries/leonard-davidow-89-publishing-executive.html | Leonard Davidow, 89, Publishing Executive | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/american-president-reports-earnings-for-qtr-to-sept-22.html | American President reports earnings for Qtr to Sept 22 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/events-architecture-on-street-and-paper.html | Events: Architecture, on Street and Paper | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/motorola-inc-reports-earnings-for-qtr-to-sept-30.html | Motorola Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/superior-industries-reports-earnings-for-qtr-to-sept-30.html | Superior Industries reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/russell-corp-reports-earnings-for-qtr-to-oct-1.html | Russell Corp reports earnings for Qtr to Oct 1 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/currents-quilts-illustrating-images-from-urban-landscape.html | CURRENTS; Quilts Illustrating Images From Urban Landscape | False | By Elaine Louie | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Patricia Leigh Brown | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/outdoors-dinners-aid-cause-of-grouse-and-trout.html | OUTDOORS; Dinners Aid Cause Of Grouse and Trout | False | By Nelson Bryant | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/opinion/l-child-welfare-transcends-church-state-barrier-577689.html | Child Welfare Transcends Church-State Barrier | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/currents-natural-but-more-durable.html | CURRENTS; Natural But More Durable | False | By Elaine Louie | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/weis-markets-inc-reports-earnings-for-qtr-to-sept-30.html | Weis Markets Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/q-a-792689.html | Q&A | False | By Bernard Gladstone | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/executive-changes-631589.html | EXECUTIVE CHANGES | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/advanced-micro-devices-inc-reports-earnings-for-qtr-to-sept-24.html | Advanced Micro Devices Inc reports earnings for Qtr to Sept 24 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/company-news-united-telecom-links-units.html | COMPANY NEWS; United Telecom Links Units | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/world/widow-of-panama-coup-leader-says-fellow-plotter-betrayed-him.html | Widow of Panama Coup Leader Says Fellow Plotter Betrayed Him | False | By David E. Pitt | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/united-telecommunications-inc-reports-earnings-for-qtr-to-sept-30.html | United Telecommunications Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/jb-hunt-transport-services-inc-reports-earnings-for-qtr-to-sept-30.html | J.B. Hunt Transport Services Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/poll-on-values-ranks-abortion-issue-low.html | Poll on Values Ranks Abortion Issue Low | False | AP | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/opinion/the-ruckus-at-rockefeller.html | The Ruckus at Rockefeller | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/world/have-the-democrats-lost-their-soul-no-consider-the-tax-war.html | Have the Democrats Lost Their Soul?; No: Consider the Tax War | False | By Pamela C. Harriman | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/world/ex-military-president-goes-free-in-argentina.html | Ex-Military President Goes Free in Argentina | False | Special to The New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/sec-chief-is-sworn-in.html | S.E.C. Chief Is Sworn In | False | Special to The New York Times | 1989-10-18 | TX 2-665283 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/may-stores-to-sell-its-caldor-unit.html | May Stores To Sell Its Caldor Unit | False | By Isadore Barmash | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/teacher-accused-of-past-anti-semitism-quits-dinkins-camp.html | Teacher Accused of Past Anti-Semitism Quits Dinkins Camp | False | By Celestine Bohlen | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/us/roll-call-vote-to-allow-payment-for-some-abortions-of-poor.html | Roll-Call Vote to Allow Payment for Some Abortions of Poor | False | AP | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/kentucky-utilities-co-reports-earnings-for-qtr-to-sept-30.html | Kentucky Utilities Co reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/japan-lifts-discount-rate-dollar-still-gains.html | Japan Lifts Discount Rate; Dollar Still Gains | False | By James Sterngold, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/boddie-noell-restaurant-properties-inc-reports-earnings-for-qtr-to-sept-30.html | Boddie-Noell Restaurant Properties Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/gardening-10-rules-to-prevent-boorish-behavior.html | GARDENING; 10 Rules To Prevent Boorish Behavior | False | By Allen Lacy | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/orion-pictures-corp-reports-earnings-for-qtr-to-aug-31.html | Orion Pictures Corp reports earnings for Qtr to Aug 31 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/provena-foods-inc-reports-earnings-for-qtr-to-sept-30.html | Provena Foods Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/walgreen-co-reports-earnings-for-qtr-to-aug-31.html | Walgreen Co reports earnings for Qtr to Aug 31 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/world/the-un-today.html | The U.N. Today | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/gannett-co-reports-earnings-for-13wk-to-sept-24.html | Gannett Co reports earnings for 13wk to Sept 24 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/kinark-corp-reports-earnings-for-qtr-to-sept-30.html | Kinark Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/us/criticized-on-aids-drug-maker-will-give-it-to-some.html | Criticized on AIDS Drug, Maker Will Give It to Some | False | By Gina Kolata | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/arts/reviews-music-holy-blood-opera-written-by-a-rock-drummer.html | Reviews/Music; 'Holy Blood,' Opera Written by a Rock Drummer | False | By John Rockwell, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/business-people-ex-defense-official-appointed-by-vickers.html | BUSINESS PEOPLE; Ex-Defense Official Appointed by Vickers | False | By Suzanne Cassidy | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/world/notes-on-china-2-birthdays-li-s-at-a-villa-and-zhao-s-under-guard.html | Notes on China; 2 Birthdays: Li's at a Villa and Zhao's Under Guard | False | By Nicholas D. Kristof, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/us/health-study-cautious-on-surgery-for-some-small-aneurysms.html | HEALTH; Study Cautious on Surgery For Some Small Aneurysms | False | AP | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/arts/reviews-music-icons-who-rock-the-stones-play-shea.html | Reviews/Music; Icons Who Rock: The Stones Play Shea | False | By Peter Watrous | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/the-media-business-advertising-wpp-shift-in-europe.html | THE MEDIA BUSINESS; Advertising; WPP Shift in Europe | False | By Patricia Leigh Brown | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/arts/review-dance-collaborators-join-again-but-with-a-different-effect.html | Review/Dance; Collaborators Join Again, But With a Different Effect | False | By Anna Kisselgoff | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/opinion/have-the-democrats-lost-their-soul-yes-blame-election-funds.html | Have the Democrats Lost Their Soul?; Yes: Blame Election Funds | False | By Robert B. Reich | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/where-to-find-it-new-spark-for-classic-cigarette-lighters.html | WHERE TO FIND IT; New Spark For Classic Cigarette Lighters | False | By Daryln Brewer | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/shelby-williams-industries-reports-earnings-for-qtr-to-sept-30.html | Shelby Williams Industries reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/new-federal-phone-system.html | New Federal Phone System | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/arts/virtues-and-pitfalls-of-tv-pilots.html | Virtues and Pitfalls of TV Pilots | False | By Bill Carter | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/world/in-indonesia-a-quiet-pope-steps-lightly.html | In Indonesia, A Quiet Pope Steps Lightly | False | By Clyde Haberman, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/nichols-research-corp-reports-earnings-for-qtr-to-aug-31.html | Nichols Research Corp reports earnings for Qtr to Aug 31 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/us/two-nations-pledge-to-clean-up-great-lakes.html | Two Nations Pledge to Clean Up Great Lakes | False | By William E. Schmidt, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/blacks-for-giuliani-outnumbered-but-pressing-on.html | Blacks for Giuliani: Outnumbered, but Pressing On | False | By Don Terry | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/us/house-in-big-shift-votes-to-restor-aid-for-abortions.html | HOUSE, IN BIG SHIFT, VOTES TO RESTOR AID FOR ABORTIONS | False | By Robin Toner, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/us/milwaukee-helps-pace-us-as-innovator-for-workplace.html | Milwaukee Helps Pace U.S. As Innovator for Workplace | False | By Peter T. Kilborn, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/world/lebanese-official-cancels-speech-to-un.html | Lebanese Official Cancels Speech to U.N. | False | Special to The New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/wrangling-on-gains-tax-continues.html | Wrangling On Gains Tax Continues | False | By Susan F. Rasky, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/theater/kelly-mcgillis-tries-classics-to-cure-film-ennui.html | Kelly McGillis Tries Classics to Cure Film Ennui | False | By Mervyn Rothstein, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/machinists-ask-inquiry-on-ual-deal.html | Machinists Ask Inquiry On UAL Deal | False | By Agis Salpukas | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/world/gandhi-draws-fire-in-parliament.html | Gandhi Draws Fire In Parliament | False | By Barbara Crossette, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/buffalo-mayor-is-unopposed.html | Buffalo Mayor Is Unopposed | False | AP | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/hickam-dow-b-inc-o-reports-earnings-for-qtr-to-sept-30.html | Hickam (Dow B.) Inc(O) reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/minister-found-slain-in-brooklyn-church.html | Minister Found Slain in Brooklyn Church | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Patricia Leigh Brown | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/uslife-income-fund-reports-earnings-for-qtr-to-sept-30.html | USLife Income Fund reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/thatched-roofs-come-to-the-american-home.html | Thatched Roofs Come To the American Home | False | By Peter Fritsch | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/united-insurance-co-of-america-reports-earnings-for-qtr-to-sept-30.html | United Insurance Co of America reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/world/furor-over-panama-it-s-helms-vs-white-house.html | Furor Over Panama: It's Helms vs. White House | False | By Stephen Engelberg, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/chase-has-1.1-billion-loss.html | Chase Has $1.1 Billion Loss | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/summations-are-begun-in-garcia-case.html | Summations Are Begun In Garcia Case | False | By William Glaberson | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/koch-weighs-column-in-the-new-york-post.html | Koch Weighs Column In The New York Post | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/opinion/l-the-israeli-occupation-must-come-to-an-end-worst-of-situations-577989.html | The Israeli Occupation Must Come to an End; Worst of Situations | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/judge-revokes-inmate-s-bail-after-he-is-freed-by-mistake.html | Judge Revokes Inmate's Bail After He Is Freed by Mistake | False | AP | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/obituaries/mario-fantini-was-educator-and-author-62.html | Mario Fantini; Was Educator And Author, 62 | False | By Susan Heller Anderson | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/avoiding-fish-eyes-when-varnishing.html | Avoiding Fish Eyes When Varnishing | False | By Michael Varese | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/cvn-cos-reports-earnings-for-qtr-to-aug-31.html | CVN Cos reports earnings for Qtr to Aug 31 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/company-news-bond-offering-failure-hurts-ramada-deal.html | COMPANY NEWS; Bond Offering Failure Hurts Ramada Deal | False | By Michael Lev, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/finance-new-issues-junk-bond-market-comes-under-selling-pressure.html | FINANCE/NEW ISSUES; 'Junk Bond' Market Comes Under Selling Pressure | False | By Anise Wallace | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/world/un-unable-to-verify-abuses-by-swapo.html | U.N. Unable to Verify Abuses by Swapo | False | Special to The New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/world/syrian-pilot-of-mig-23-is-said-to-defect-to-israel.html | Syrian Pilot of MIG-23 Is Said to Defect to Israel | False | By Joel Brinkley, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/currents-a-sculpture-of-shadows-and-a-roof-with-a-view.html | CURRENTS; A Sculpture of Shadows and a Roof With a View | False | By Elaine Louie | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/us/stricter-rules-urged-for-cruise-ships.html | Stricter Rules Urged for Cruise Ships | False | By John H. Cushman Jr., Special To The New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/bio-logic-systems-reports-earnings-for-qtr-to-aug31.html | Bio-Logic Systems reports earnings for Qtr to Aug 31 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/cbs-inc-reports-earnings-for-qtr-to-sept-30.html | CBS Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/news-summary-763889.html | NEWS SUMMARY | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/anthem-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | Anthem Electronics Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/photo-control-corp-reports-earnings-for-qtr-to-sept-30.html | Photo Control Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/company-briefs-759889.html | COMPANY BRIEFS | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/sports-of-the-times-football-s-headless-horsemen.html | SPORTS OF THE TIMES; Football's Headless Horsemen | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/mcorp-unit-to-ameritrust.html | Mcorp Unit to Ameritrust | False | Special to The New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/motorola-s-profit-rises-2.3.html | Motorola's Profit Rises 2.3% | False | AP | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/opinion/l-oh-what-a-puss-has-the-hippopotamus-577589.html | Oh, What a Puss Has the Hippopotamus | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/kidder-selling-8-retail-offices.html | Kidder Selling 8 Retail Offices | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/ferre-s-clothes-dazzle-as-krizia-s-softly-charm.html | Ferré's Clothes Dazzle, As Krizia's Softly Charm | False | By Bernadine Morris | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/us/washington-talk-congress-takes-notice-of-the-youngest-citizens.html | Washington Talk; Congress Takes Notice Of the Youngest Citizens | False | By Robin Toner, Special To The New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/us/toyota-sees-need-to-expand-plants.html | Toyota Sees Need to Expand Plants | False | AP | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/money-is-motive-as-dinkins-takes-campaign-out-of-town.html | Money Is Motive as Dinkins Takes Campaign Out of Town | False | By Kevin Sack, Special to The New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/opinion/l-give-economy-priority-in-mayoral-campaign-577489.html | Give Economy Priority In Mayoral Campaign | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/key-rates-788089.html | KEY RATES | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/computer-data-systems-reports-earnings-for-qtr-to-sept-30.html | Computer Data Systems reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/dow-off-11.97-in-reaction-to-weaker-bonds.html | Dow Off 11.97 in Reaction to Weaker Bonds | False | By Phillip H. Wiggins | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/hospital-must-pay-25000-for-loss-of-a-stillborn-baby.html | Hospital Must Pay $25,000 For Loss of a Stillborn Baby | False | AP | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/analysts-expect-more-banks-to-post-loan-losses.html | Analysts Expect More Banks to Post Loan Losses | False | By Michael Quint | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/us/2-held-under-fetal-drug-law.html | 2 Held Under Fetal Drug Law | False | AP | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/arts/new-ice-partnership-soviet-skating-stars-join-torvill-and-dean.html | New Ice Partnership: Soviet Skating Stars Join Torvill and Dean | False | By Anna Kisselgoff | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/for-giants-supremacy-in-division-is-on-the-line.html | For Giants, Supremacy In Division Is on the Line | False | By Frank Litsky, Special To The New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/total-system-services-inc-reports-earnings-for-qtr-to-sept-30.html | Total System Services Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/service-merchandise-reports-earnings-for-qtr-to-sept-30.html | Service Merchandise reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/us/delay-of-at-least-5-days-seen-for-shuttle-mission.html | Delay of at Least 5 Days Seen for Shuttle Mission | False | By John Noble Wilford, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/q-med-inc-reports-earnings-for-qtr-to-aug-31.html | Q-Med Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-18 | TX 2-665283 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/microcom-inc-reports-earnings-for-qtr-to-sept-30.html | Microcom Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/world/failed-coup-puts-noriega-out-on-limb.html | Failed Coup Puts Noriega 'Out on Limb' | False | By Joseph B. Treaster, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/teledyne-inc-reports-earnings-for-qtr-to-sept-30.html | Teledyne Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/measure-of-greatness-for-two-nhl-stars.html | Measure of Greatness For Two N.H.L. Stars | False | By Joe Lapointe, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/market-place-shipping-outlook-divides-experts.html | Market Place; Shipping Outlook Divides Experts | False | By Keith Bradsher | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/the-media-business-advertising-designers-worry-about-self-image.html | THE MEDIA BUSINESS; Advertising Designers Worry About Self-Image | False | By Patricia Leigh Brown | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/arts/reviews-music-dylan-dusts-off-his-wit-and-rage.html | Reviews/Music; Dylan Dusts Off His Wit and Rage | False | By Stephen Holden | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/arts/negotiations-break-off-in-city-opera-strike.html | Negotiations Break Off In City Opera Strike | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/us/a-plant-nominee-faces-questions.html | A-PLANT NOMINEE FACES QUESTIONS | False | By Matthew L. Wald | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/obituaries/percival-goodman-85-synagogue-designer-dies.html | Percival Goodman, 85, Synagogue Designer, Dies | False | By Paul Goldberger | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/plasti-line-inc-reports-earnings-for-qtr-to-oct-1.html | Plasti-Line Inc reports earnings for Qtr to Oct 1 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/new-baseball-league-likely-to-wait-until-1991.html | New Baseball League Likely to Wait Until 1991 | False | By Murray Chass | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/us/rights-chief-offers-to-quit-white-house-has-yet-to-act.html | Rights Chief Offers to Quit; White House Has Yet to Act | False | By Julie Johnson, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/bandag-inc-reports-earnings-for-qtr-to-sept-30.html | Bandag Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/finance-new-issues-federal-express-sets-offering.html | FINANCE/NEW ISSUES; Federal Express Sets Offering | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/walton-sends-o-brien-to-bench.html | Walton Sends O'Brien To Bench | False | By Gerald Eskenazi, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/us/edward-muldoon-75-petroleum-executive.html | Edward Muldoon, 75, Petroleum Executive | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/opening-the-world-to-a-generation.html | Opening the World to a Generation | False | By Georgia Dullea | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/argonaut-group-reports-earnings-for-qtr-to-sept-30.html | Argonaut Group reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/world/east-germans-call-for-self-scrutiny-on-refugee-exodus.html | EAST GERMANS CALL FOR SELF-SCRUTINY ON REFUGEE EXODUS | False | By Serge Schmemann, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/finance-new-issues-turner-system-debt-securities.html | FINANCE/NEW ISSUES; Turner System Debt Securities | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/kaydon-corp-reports-earnings-for-qtr-to-sept-30.html | Kaydon Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/town-country-reports-earnings-for-qtr-to-aug-31.html | Town & Country reports earnings for Qtr to Aug 31 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/arts/review-music-australian-boys-choir-ends-world-tour.html | Review/Music; Australian Boys' Choir Ends World Tour | False | By Allan Kozinn | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/sports-people-college-sports-valvano-steps-down.html | SPORTS PEOPLE: COLLEGE SPORTS; Valvano Steps Down | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/core-industries-inc-reports-earnings-for-qtr-to-aug-31.html | Core Industries Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/magma-power-reports-earnings-for-qtr-to-sept-30.html | Magma Power reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/wd-40-co-reports-earnings-for-qtr-to-aug-31.html | WD 40 Co reports earnings for Qtr to Aug 31 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/opinion/l-all-new-yorkers-benefit-from-state-health-plan-577289.html | All New Yorkers Benefit From State Health Plan | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/3-teen-agers-arrested-in-bias-attack.html | 3 Teen-Agers Arrested in Bias Attack | False | By James C. McKinley Jr. | 1989-10-18 | TX 2-665283 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/us/7-governors-apparently-balk-at-sununu-atom-waste-plea.html | 7 Governors Apparently Balk At Sununu Atom-Waste Plea | False | By David Johnston, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/structural-dynamics-reports-earnings-for-qtr-to-sept-30.html | Structural Dynamics reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/world/tutu-and-de-klerk-talk-about-talks.html | Tutu and de Klerk 'Talk About Talks' | False | By John D. Battersby, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/what-price-luxury-bigger-deficit.html | What Price Luxury? Bigger Deficit | False | By David E. Sanger, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/in-glasgow-an-infatuation-with-art-deco.html | In Glasgow, An Infatuation With Art Deco | False | By Terry Trucco | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/a-mix-of-roosevelt-island-housing-planned.html | A Mix of Roosevelt Island Housing Planned | False | By Iver Peterson | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/us/ex-navajo-chairman-charged-with-crimes.html | Ex-Navajo Chairman Charged With Crimes | False | AP | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/utility-refund-bill-loses.html | Utility Refund Bill Loses | False | AP | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/l-fragrant-colors-791189.html | Fragrant Colors | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/oil-is-found-off-angola.html | Oil Is Found Off Angola | False | AP | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/arts/alvin-ailey-is-accused-of-neglecting-professorship.html | Alvin Ailey Is Accused Of Neglecting Professorship | False | By Jennifer Dunning | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/schiller-named-again-to-us-committee-post.html | Schiller Named Again To U.S. Committee Post | False | By Michael Janofsky | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/the-media-business-profits-of-gannett-rose-by-11-in-third-quarter.html | THE MEDIA BUSINESS; Profits of Gannett Rose By 11% in Third Quarter | False | By Albert Scardino | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/international-paper-co-reports-earnings-for-qtr-to-sept-30.html | International Paper Co reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/company-news-american-medical-may-get-new-bids.html | COMPANY NEWS; American Medical May Get New Bids | False | Special to The New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/briefs-625689.html | BRIEFS | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/currents-surrounded-by-nice-memories.html | CURRENTS; Surrounded By 'Nice Memories' | False | By Elaine Louie | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/results-plus-769289.html | Results Plus | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/brenco-inc-reports-earnings-for-qtr-to-sept-30.html | Brenco Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/second-debate-in-new-jersey-turns-nasty.html | Second Debate In New Jersey Turns Nasty | False | By Peter Kerr, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/nugget-suitors-set-back-are-remaining-in-pursuit.html | Nugget Suitors, Set Back, Are Remaining in Pursuit | False | By Sam Goldaper | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/plan-to-decommission-shoreham-lags.html | Plan to Decommission Shoreham Lags | False | By Philip S. Gutis, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/federal-national-mortgage-assn-reports-earnings-for-qtr-to-sept-30.html | Federal National Mortgage Assn reports earnings for Qtr to Sept 30 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/how-the-a-s-and-the-giants-line-up.html | How the A's and the Giants Line Up | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/senior-service-corp-reports-earnings-for-qtr-to-aug31.html | Senior Service Corp reports earnings for Qtr to Aug 31 | False | | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/business/us-tells-of-its-concern-about-olivetti.html | U.S. Tells of Its Concern About Olivetti | False | AP | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/giants-say-no-to-walker.html | Giants Say No to Walker | False | Special to The New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/sports/on-field-or-off-eckersley-battles.html | On Field or Off, Eckersley Battles | False | By David Falkner, Special To the New York Times | 1989-10-18 | TX 2-665283 | | |
| 1989-10-12 | 1989-10-12 | https://www.nytimes.com/1989/10/12/nyregion/candidates-aides-argue-on-debates.html | Candidates' Aides Argue on Debates | False | By Craig Wolff | 1989-10-18 | TX 2-665283 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/finance-new-issues-consolidated-natural-gas.html | FINANCE/NEW ISSUES; Consolidated Natural Gas | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/willamette-industries-reports-earnings-for-qtr-to-sept-30.html | Willamette Industries reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/obituaries/carol-b-ohmann-60-a-writer-and-professor.html | Carol B. Ohmann, 60, A Writer and Professor | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/divi-hotels-nv-reports-earnings-for-qtr-to-july-31.html | Divi Hotels N.V. reports earnings for Qtr to July 31 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/citizens-southern-corp-reports-earnings-for-qtr-to-sept-30.html | Citizens & Southern Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/movies/review-film-huppert-as-an-abortionist-in-chabrol-s-story-of-women.html | Review/Film; Huppert as an Abortionist, in Chabrol's 'Story of Women' | False | By Janet Maslin | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/elcor-corp-reports-earnings-for-qtr-to-sept-30.html | Elcor Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/peoples-heritage-financial-group-reports-earnings-for-qtr-to-sept-30.html | Peoples Heritage Financial Group reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/bill-to-cut-capital-gains-tax-appears-thwarted-for-now.html | Bill to Cut Capital Gains Tax Appears Thwarted, for Now | False | By Susan F. Rasky | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/fastenal-co-reports-earnings-for-qtr-to-sept-30.html | Fastenal Co reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/sports-people-pro-basketball-perkins-signs.html | SPORTS PEOPLE; PRO BASKETBALL; Perkins Signs | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/obituaries/louis-levine-78-dies-manufacturer-of-coats.html | Louis Levine, 78, Dies; Manufacturer of Coats | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/courter-aids-proposal-faulted-he-would-bar-infected-teachers.html | Courter AIDS Proposal Faulted; He Would Bar Infected Teachers | False | By Peter Kerr, Special To The New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/coca-cola-co-reports-earnings-for-qtr-to-sept-30.html | Coca-Cola Co reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/world/syrian-mig-pilot-s-feat-worries-the-israelis.html | Syrian MIG Pilot's Feat Worries the Israelis | False | Special to The New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/opinion/gramm-rudman-let-the-ax-fall.html | Gramm-Rudman? Let the Ax Fall | False | By Dan Rostenkowski | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/world/how-and-why-the-dalai-lama-won-the-peace-prize.html | How, and Why, the Dalai Lama Won the Peace Prize | False | By Sheila Rule, Special To The New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/crestar-financial-reports-earnings-for-qtr-to-sept-30.html | Crestar Financial reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/inside-052189.html | INSIDE | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/lockheed-reports-loss.html | Lockheed Reports Loss | False | Special to The New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/panel-proposes-to-raise-fares-in-taxis-11.5.html | Panel Proposes To Raise Fares In Taxis 11.5% | False | By Michael Freitag | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/mosinee-paper-corp-reports-earnings-for-qtr-to-sept-30.html | Mosinee Paper Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/movies/review-film-the-dismay-among-filipinos.html | Review/Film; The Dismay Among Filipinos | False | By Vincent Canby | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/company-news-zenith-introduces-4-new-computers.html | COMPANY NEWS; Zenith Introduces 4 New Computers | False | AP | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/walbro-corp-reports-earnings-for-qtr-to-sept-30.html | Walbro Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/1989-world-series-ball-parks-figures.html | 1989 WORLD SERIES; BALL PARKS FIGURES | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/us/a-plant-nominee-admits-mistakes.html | A-PLANT NOMINEE ADMITS MISTAKES | False | By Matthew L. Wald | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/business-people-senior-service-names-a-new-chief-executive.html | BUSINESS PEOPLE; Senior Service Names A New Chief Executive | False | By Daniel F. Cuff | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/opinion/say-yes-to-the-landmarks-compromise.html | Say Yes to the Landmarks Compromise | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/potlatch-corp-reports-earnings-for-qtr-to-sept-30.html | Potlatch Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/restaurants-846289.html | Restaurants | False | By Bryan Miller | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/first-of-america-bank-corp-reports-earnings-for-qtr-to-sept-30.html | First of America Bank Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/deadly-night-new-york-murders-keep-pace.html | Deadly Night: New York Murders Keep Pace | False | By James C. McKinley Jr. | 1989-10-20 | TX 2-665270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/books/books-of-the-times-la-baker-the-20th-century-s-empress-josephine.html | Books of The Times; La Baker, the 20th Century's Empress Josephine | False | By Michiko Kakutani | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/opinion/l-senate-interferes-in-azerbaijan-s-affairs-854489.html | Senate Interferes in Azerbaijan's Affairs | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/company-news-southnet-venture.html | COMPANY NEWS; Southnet Venture | False | AP | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/lance-inc-reports-earnings-for-qtr-to-sept-9.html | Lance Inc reports earnings for Qtr to Sept 9 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/society-for-savings-bancorp-reports-earnings-for-qtr-to-sept-30.html | Society for Savings Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/inb-financial-reports-earnings-for-qtr-to-sept-30.html | INB Financial reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/analysts-international-corp-reports-earnings-for-qtr-to-sept-30.html | Analysts International Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/us/rape-and-incest-just-1-of-all-abortions.html | Rape and Incest: Just 1% of All Abortions | False | By Tamar Lewin | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/lockheed-corp-reports-earnings-for-qtr-to-sept-30.html | Lockheed Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/amsouth-bancorp-reports-earnings-for-qtr-to-sept-30.html | AmSouth Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/altman-deal-to-financo.html | Altman Deal To Financo | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/world/six-in-seoul-briefly-occupy-the-us-envoy-s-residence.html | Six in Seoul Briefly Occupy The U.S. Envoy's Residence | False | AP | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/results-plus-070389.html | Results Plus | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/opinion/l-not-everybody-wants-to-sign-a-living-will-when-people-give-up-153189.html | Not Everybody Wants to Sign a Living Will; When People Give Up | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/us/sweeping-change-in-medicare-fees-nears-final-step.html | SWEEPING CHANGE IN MEDICARE FEES NEARS FINAL STEP | False | By Martin Tolchin, Special To the New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/world/nationalists-in-azerbaijan-win-big-concessions-from-party-chief.html | Nationalists in Azerbaijan Win Big Concessions From Party Chief | False | By Bill Keller, Special To the New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/valley-resources-inc-reports-earnings-for-qtr-to-aug-31.html | Valley Resources Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/harlyn-products-reports-earnings-for-year-to-june-30.html | Harlyn Products reports earnings for Year to June 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/world/pinball-scandal-erupts-in-japan.html | Pinball Scandal Erupts in Japan | False | By David E Sanger | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/new-children-s-museum-joins-2-old-favorites.html | New Children's Museum Joins 2 Old Favorites | False | By Andrew L. Yarrow | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/alexander-s-inc-reports-earnings-for-12wks-to-july-29.html | Alexander's Inc reports earnings for 12wks to July 29 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/world/panamanian-tells-of-goal-of-rebels.html | PANAMANIAN TELLS OF GOAL OF REBELS | False | By David E. Pitt, Special To the New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/c-corrections-110189.html | Corrections | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/opinion/l-not-everybody-wants-to-sign-a-living-will-additional-instrument-153789.html | Not Everybody Wants to Sign a Living Will; Additional Instrument | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/wolverine-world-wide-inc-reports-earnings-for-qtr-to-sept-9.html | Wolverine World Wide Inc reports earnings for Qtr to Sept 9 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/new-york-city-opera-cancels-rest-of-season.html | New York City Opera Cancels Rest of Season | False | By John Rockwell | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/genlyte-group-reports-earnings-for-qtr-to-sept-30.html | Genlyte Group reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/the-media-business-editor-resigns-post-at-us-news.html | THE MEDIA BUSINESS; Editor Resigns Post at U.S. News | False | By Albert Scardino | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/review-art-william-tucker-explores-the-shapes-of-prehistory.html | Review/Art; William Tucker Explores The Shapes of Prehistory | False | By Michael Brenson | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/woody-allen-supports-dinkins-and-mason.html | Woody Allen Supports Dinkins . . . and Mason | False | By Todd S. Purdum | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/sports-people-pro-basketball-spurs-sign-elliott-to-5-year-contract.html | SPORTS PEOPLE: PRO BASKETBALL; Spurs Sign Elliott To 5-Year Contract | False | | 1989-10-20 | TX 2-665270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/nbd-bancorp-reports-earnings-for-qtr-to-sept-30.html | NBD Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/exhibitions-are-planned-on-titian-and-1492-art.html | Exhibitions Are Planned On Titian And 1492 Art | False | By Barbara Gamarekian, Special To The New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/barnett-banks-inc-reports-earnings-for-qtr-to-sept-30.html | Barnett Banks Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/bank-of-new-york-and-chemical-post-big-losses.html | Bank of New York and Chemical Post Big Losses | False | By Michael Quint | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/us/5-win-the-nobel-prizes-in-chemistry-and-physics.html | 5 Win the Nobel Prizes in Chemistry and Physics | False | By William J. Broad | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/us/law-law-professor-with-beef-takes-judge-task-case-public.html | LAW; A law professor with a beef takes the judge to task and the case to the public. | False | By David Margolick | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/us-soviet-drug-plan.html | U.S.-Soviet Drug Plan | False | AP | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/us/middlesex-journal-gold-bugs-are-biting-in-a-river-in-vermont.html | Middlesex Journal; Gold Bugs Are Biting In a River in Vermont | False | Special to The New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/us/californians-say-clean-air-pact-will-backfire.html | Californians Say Clean Air Pact Will Backfire | False | By Robert Reinhold, Special To the New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/bush-at-dinner-for-giuliani-praises-america-s-greatest-crime-fighter.html | Bush, at Dinner for Giuliani, Praises 'America's Greatest Crime Fighter' | False | By Frank Lynn | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/economic-scene-another-autumn-of-fiscal-discord.html | Economic Scene; Another Autumn Of Fiscal Discord | False | By Leonard Silk | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/world/lebanese-factions-seem-to-be-moving-toward-agreement.html | Lebanese Factions Seem to Be Moving Toward Agreement | False | By Youssef M. Ibrahim | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/us/bishops-shift-earlier-stance-on-aids.html | Bishops Shift Earlier Stance on AIDS | False | By Peter Steinfels | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/world/melee-erupts-as-pope-speaks-in-east-timor.html | Melee Erupts as Pope Speaks in East Timor | False | By Clyde Haberman, Special To the New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/c-corrections-965589.html | Corrections | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/opinion/mr-de-klerk-earns-an-indulgence.html | Mr. de Klerk Earns an Indulgence | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/world/white-house-seeks-closer-contacts-in-a-panama-coup.html | WHITE HOUSE SEEKS CLOSER CONTACTS IN A PANAMA COUP | False | By Andrew Rosenthal, Special To the New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/glatfelter-ph-a-reports-earnings-for-qtr-to-sept-30.html | Glatfelter (P.H.) (A) reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/us/rehnquist-renews-request-to-senate.html | REHNQUIST RENEWS REQUEST TO SENATE | False | By Linda Greenhouse, Special To the New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/ao-smith-reports-earnings-for-qtr-to-sept-30.html | A.O. Smith reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/ford-to-sell-its-steel-unit.html | Ford to Sell Its Steel Unit | False | AP | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/a-s-drills-have-air-of-spring.html | A's Drills Have Air Of Spring | False | By Michael Martinez | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/us/south-pole-ozone-is-at-lowest-level-researchers-report.html | South Pole Ozone Is at Lowest Level, Researchers Report | False | AP | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/traffic-alert-062889.html | Traffic Alert | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/movies/review-film-pfeiffer-and-2-bridges-brothers-in-the-fabulous-baker-boys.html | Review/Film; Pfeiffer and 2 Bridges Brothers in 'The Fabulous Baker Boys' | False | By Janet Maslin | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/e-z-em-inc-reports-earnings-for-qtr-to-sept-2.html | E-Z-EM Inc reports earnings for Qtr to Sept 2 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/reviews-music-a-voice-of-the-windy-city.html | Reviews/Music; A Voice of the Windy City | False | By John S. Wilson | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/world/teheran-journal-islamic-street-scene-add-a-whisper-of-lipstick.html | Teheran Journal; Islamic Street Scene: Add a Whisper of Lipstick | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-10-20 | TX 2-665270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/sounds-around-town-151089.html | Sounds Around Town | False | By Stephen Holden | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/obituaries/leslie-s-pearl-executive-87.html | Leslie S. Pearl, Executive, 87 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/us/law-public-service-fellowships.html | LAW; Public Service Fellowships | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/2-bankers-cited-in-iraqi-case.html | 2 Bankers Cited In Iraqi Case | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/news-summary-065989.html | News Summary | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/sports-people-pro-football-barrett-bows-out.html | SPORTS PEOPLE: PRO FOOTBALL; Barrett Bows Out | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/dow-falls-by-13.52-to-2759.84.html | Dow Falls By 13.52, To 2,759.84 | False | By Phillip H. Wiggins | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/national-community-banks-reports-earnings-for-qtr-to-sept-30.html | National Community Banks reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/us/kemp-suggests-pierce-testify-and-adds-i-think-he-will.html | Kemp Suggests Pierce Testify And Adds, 'I Think He Will' | False | By Philip Shenon, Special To the New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/festivals-and-fairs.html | Festivals and Fairs | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/luby-s-cafeterias-inc-reports-earnings-for-qtr-to-aug-31.html | Luby's Cafeterias Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/first-wachovia-corpn-reports-earnings-for-qtr-to-sept-30.html | First Wachovia CorpN) reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/c-corrections-109889.html | Corrections | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/john-hanson-savings-bank-reports-earnings-for-qtr-to-sept-30.html | John Hanson Savings Bank reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/undaunted-giuliani-swims-upstream.html | Undaunted, Giuliani Swims Upstream | False | By Todd S. Purdum | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/market-place-a-new-concern-over-asset-sales.html | Market Place; A New Concern Over Asset Sales | False | By Anise C. Wallace | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/business-digest-063489.html | BUSINESS DIGEST | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/inspectors-tripping-up-truck-drivers.html | Inspectors Tripping Up Truck Drivers | False | By George James, Special To the New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/florida-progress-reports-earnings-for-12mo-sept-30.html | Florida Progress reports earnings for 12mo Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/how-to-get-those-bright-colors-on-film.html | How to Get Those Bright Colors on Film | False | By Andy Grundberg | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/profits-scoreboard-955289.html | Profits Scoreboard | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/laclede-steel-co-reports-earnings-for-qtr-to-sept-30.html | Laclede Steel Co reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/westinghouse-credit-corp-reports-earnings-for-qtr-to-sept-30.html | Westinghouse Credit Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/us/louisiana-begins-to-slip-its-legal-ties-to-france.html | Louisiana Begins to Slip Its Legal Ties to France | False | By Lis Wiehl | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/key-rates-113589.html | KEY RATES | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/seaway-food-town-reports-earnings-for-year-to-aug-27.html | Seaway Food Town reports earnings for Year to Aug 27 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/us/engine-disk-was-cracked-before-jet-took-off-officials-say.html | Engine Disk Was Cracked Before Jet Took Off, Officials Say | False | By John H. Cushman Jr., Special To the New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/tv-weekend-those-eccentric-and-lovable-english.html | TV Weekend; Those Eccentric and Lovable English | False | By John J. O'Connor | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/green-tree-acceptance-reports-earnings-for-qtr-to-sept-30.html | Green Tree Acceptance reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/development-fears-prompt-rally.html | Development Fears Prompt Rally | False | By Constance L. Hays | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/eldorado-bancorp-reports-earnings-for-qtr-to-sept-30.html | Eldorado Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/rubbermaid-inc-reports-earnings-for-qtr-to-sept 30 | Rubbermaid Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/soviet-sale-by-olivetti.html | Soviet Sale By Olivetti | False | Special to The New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/altera-corp-reports-earnings-for-qtr-to-sept30.html | Altera Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/nbc-sought-mgm-ua-deal-stake.html | NBC Sought MGM/UA Deal Stake | False | By Geraldine Fabrikant | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/ford-plans-to-establish-a-new-unit.html | Ford Plans To Establish A New Unit | False | By Eric N. Berg, Special To the New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/knicks-open-with-nuggets.html | Knicks Open With Nuggets | False | Special to The New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/us/rival-scientists-decide-universe-is-composed-of-3-types-of-matter.html | Rival Scientists Decide Universe Is Composed of 3 Types of Matter | False | By Malcolm W. Browne | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/opinion/up-thoughts-for-a-down-day.html | Up Thoughts for a Down Day | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/obituaries/edward-g-schumacher-merchant-mariner-66.html | Edward G. Schumacher, Merchant Mariner, 66 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/style/susan-p-riley-doctor-is-wed.html | Susan P. Riley, Doctor, Is Wed | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/world/top-nato-civilian-sees-role-for-both-alliances-in-1990-s.html | Top NATO Civilian Sees Role For Both Alliances in 1990's | False | Special to The New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/portsmouth-bank-reports-earnings-for-qtr-to-sept-30.html | Portsmouth Bank reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/world/palme-conviction-upset-drifter-is-freed.html | Palme Conviction Upset; Drifter Is Freed | False | By Steven Prokesch, Special To the New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/breeders-cup-candidates-making-their-moves.html | Breeders' Cup Candidates Making Their Moves | False | By Steven Crist | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/sidewalk-obstacle-course.html | Sidewalk Obstacle Course | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/quotation-of-the-day-108489.html | Quotation of the Day | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/fbi-admits-bid-to-disrupt-lawyers-guild.html | F.B.I. Admits Bid to Disrupt Lawyers Guild | False | By William Glaberson | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/self-defense-is-argued-in-brooklyn-bias-case.html | Self-Defense Is Argued In Brooklyn Bias Case | False | By Leonard Buder | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/electrosound-group-reports-earnings-for-qtr-to-aug-31.html | Electrosound Group reports earnings for Qtr to Aug 31 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/obituaries/stephen-hartigan-86-led-jail-guard-union.html | Stephen Hartigan, 86; Led Jail Guard Union | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/rowan-cos-reports-earnings-for-qtr-to-sept-30.html | Rowan Cos reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/style/huzzahs-for-armani-s-soft-and-slithery-collection.html | Huzzahs for Armani's Soft and Slithery Collection | False | By Bernadine Morris | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/affiliated-publications-inc-reports-earnings-for-qtr-to-sept-24.html | Affiliated Publications Inc reports earnings for Qtr to Sept 24 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/obituaries/lawrence-goossen-46-producer-and-manager.html | Lawrence Goossen, 46, Producer and Manager | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/us/fuel-and-heating-oil-spilled-in-antarctica.html | Fuel and Heating Oil Spilled in Antarctica | False | Special to The New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/records-show-unexplained-payments-by-dinkins-campaign.html | Records Show Unexplained Payments by Dinkins Campaign | False | By Celestine Bohlen | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/opinion/on-my-mind-tv-selling-off-credibility.html | ON MY MIND; TV: Selling Off Credibility | False | By A. M. Rosenthal | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/barfield-signs-3-year-pact.html | Barfield Signs 3-Year Pact | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/boise-cascade-corp-reports-earnings-for-qtr-to-sept-30.html | Boise Cascade Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/hon-industries-reports-earnings-for-qtr-to-sept-30.html | Hon Industries reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/us/space-shuttle-team-rushes-to-complete-repairs-to-computer.html | Space Shuttle Team Rushes to Complete Repairs to Computer | False | AP | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/ex-congressman-to-head-amex.html | Ex-Congressman to Head Amex | False | By Kurt Eichenwald | 1989-10-20 | TX 2-665270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/president-quits-at-squibb.html | President Quits at Squibb | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/alc-communications-corp-reports-earnings-for-qtr-to-sept-30.html | ALC Communications Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/jets-make-the-big-switch-at-right-time-for-mackey.html | Jets Make the Big Switch At Right Time for Mackey | False | By Gerald Eskenazi | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/books/the-finalists-are-named-in-national-book-awards.html | The Finalists Are Named In National Book Awards | False | By Edwin McDowell | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/apple-harvest-festival-with-crafts-lessons.html | Apple Harvest Festival With Crafts Lessons | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/neighborhood-gangs-line-up-for-the-series.html | Neighborhood Gangs Line Up for the Series | False | By Murray Chass | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/credit-markets-treasury-securities-prices-rise.html | CREDIT MARKETS; Treasury Securities Prices Rise | False | By Kenneth N. Gilpin | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/sounds-around-town-846889.html | SOUNDS AROUND TOWN | False | By John S. Wilson | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/coca-cola-net-up-20.9-in-quarter.html | Coca-Cola Net Up 20.9% in Quarter | False | By Anthony Ramirez | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/theater/review-theater-feydeau-s-flea-in-her-ear-at-long-wharf.html | Review/Theater; Feydeau's 'Flea in Her Ear,' at Long Wharf | False | By Mel Gussow, Special To the New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/auctions.html | Auctions | False | By Rita Reif | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/company-news-gm-s-van-output.html | COMPANY NEWS; G.M.'s Van Output | False | AP | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/shaw-industries-reports-earnings-for-qtr-to-sept-30.html | Shaw Industries reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/united-stationers-inc-reports-earnings-for-qtr-to-aug-31.html | United Stationers Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-sept-30.html | Great Northern Nekoosa Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/obituaries/ross-reid-72-lawyer-and-executive-dies.html | Ross Reid, 72, Lawyer and Executive, Dies | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/opinion/l-not-everybody-wants-to-sign-a-living-will-rights-of-new-yorkers-151789.html | Not Everybody Wants to Sign a Living Will; Rights of New Yorkers | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/amr-offer-to-pilots-is-reported.html | AMR Offer To Pilots Is Reported | False | By Agis Salpukas | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/a-gain-for-bid-to-put-pros-on-olympic-team.html | A Gain for Bid to Put Pros on Olympic Team | False | By Malcolm Moran, Special To the New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/the-media-business-advertising-canter-retiring-after-43-years.html | THE MEDIA BUSINESS; ADVERTISING; Canter Retiring After 43 Years | False | By Randall Rothenberg | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/company-news-travelers-st-paul-settle-texas-suit.html | COMPANY NEWS; Travelers, St. Paul Settle Texas Suit | False | AP | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/chemical-banking-corp-reports-earnings-for-qtr-to-sept-30.html | Chemical Banking Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/molex-inc-reports-earnings-for-qtr-to-sept-30.html | Molex Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/reviews-music-san-francisco-symphony-plays-beethoven-s-eroica.html | Reviews/Music; San Francisco Symphony Plays Beethoven's 'Eroica' | False | By Will Crutchfield | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/o-sullivan-corp-reports-earnings-for-qtr-to-sept-30.html | O'Sullivan Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/world/the-un-today.html | The U.N. Today | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/opinion/l-jackie-mason-s-remarks-are-as-inaccurate-as-they-are-dangerous-854389.html | Jackie Mason's Remarks Are as Inaccurate as They Are Dangerous | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/books/katharine-graham-writing-her-memoirs.html | Katharine Graham Writing Her Memoirs | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/ge-s-profits-up-16-on-7-revenue-rise.html | G.E.'s Profits Up 16% On 7% Revenue Rise | False | By John Holusha | 1989-10-20 | TX 2-665270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-sept-30.html | Westinghouse Electric Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/review-dance-fairy-tales-and-horror-from-tanztheater-reinhild-hoffmann.html | Review/Dance; Fairy Tales and Horror From Tanztheater Reinhild Hoffmann | False | By Anna Kisselgoff | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/us/house-votes-to-widen-oversight-of-cia.html | House Votes to Widen Oversight of C.I.A. | False | Special to The New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/opinion/l-no-forced-conversions-153989.html | No Forced Conversions | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/c-cor-electronics-inc-reports-earnings-for-qtr-to-sept-28.html | C-Cor Electronics Inc reports earnings for Qtr to Sept 28 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/pop-jazz-a-blend-of-rhythms-urban-and-exotic.html | POP/JAZZ; A Blend Of Rhythms, Urban And Exotic | False | By Peter Watrous | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/opinion/l-jackie-mason-s-remarks-are-inaccurate-they-are-dangerous-place-for-amateurs-154189.html | Jackie Mason's Remarks Are as Inaccurate as They Are Dangerous; A Place for Amateurs | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/world/call-for-dialogue-raises-doubts-in-east-germany.html | Call for Dialogue Raises Doubts in East Germany | False | By Serge Schmemann, Special To the New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/executive-changes-917689.html | EXECUTIVE CHANGES | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/obituaries/msgr-arthur-f-bukowski-educator-83.html | Msgr. Arthur F. Bukowski, Educator, 83 | False | AP | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/business-people-walgreen-executive-to-head-operations.html | BUSINESS PEOPLE; Walgreen Executive To Head Operations | False | By Eben Shapiro | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/teleflex-corp-reports-earnings-for-qtr-to-sept-30.html | Teleflex Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/confident-vanbiesbrouck-is-rolling.html | Confident Vanbiesbrouck Is Rolling | False | By Joe Sexton | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/about-real-estate-more-development-on-palisades-site.html | About Real Estate; More Development on Palisades Site | False | By Diana Shaman | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/california-changes-phone-rate-structure.html | California Changes Phone-Rate Structure | False | By Lawrence M. Fisher, Special To the New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/foliage-tours-on-the-farm-stand-route.html | Foliage Tours On the Farm-Stand Route | False | By Harold Faber | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/mistake-in-judgment-by-garcia-is-conceded.html | 'Mistake in Judgment' by Garcia Is Conceded | False | By William Glaberson | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/c-corrections-110489.html | Corrections | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/imc-fertilizer-group-inc-reports-earnings-for-qtr-to-sept-30.html | IMC Fertilizer Group Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/with-bird-walking-normally-celtics-prepare-to-walk-tall.html | With Bird Walking Normally, Celtics Prepare to Walk Tall | False | By Clifton Brown, Special To the New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/opinion/in-the-nation-an-ungrand-total.html | IN THE NATION; An Ungrand Total | False | By Tom Wicker | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/foul-play-by-eckersley.html | Foul Play By Eckersley? | False | AP | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/us/an-altered-political-climate-suddenly-surrounds-abortion.html | An Altered Political Climate Suddenly Surrounds Abortion | False | By R. W. Apple Jr. | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/sports-people-college-football-majors-dismisses-cobb.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Majors Dismisses Cobb | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/first-illinois-corp-reports-earnings-for-qtr-to-sept-30.html | First Illinois Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/us/bill-to-ban-flag-desecration-passes-house-easily.html | Bill to Ban Flag Desecration Passes House Easily | False | By Robin Toner, Special To the New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/sports-people-marathon-hancock-team-in-race.html | SPORTS PEOPLE: MARATHON; Hancock Team in Race | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/raytheon-co-reports-earnings-for-qtr-to-oct-1.html | Raytheon Co reports earnings for Qtr to Oct 1 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/giants-face-redskins-physical-not-fancy.html | Giants Face Redskins: Physical, Not Fancy | False | By Frank Litsky, Special To the New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/mellon-bank-corp-reports-earnings-for-qtr-to-sept-30.html | Mellon Bank Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/opinion/as-gorbachev-s-troops-pull-out.html | As Gorbachev's Troops Pull Out . . . | False | By Les Aspin | 1989-10-20 | TX 2-665270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/obituaries/dr-philip-g-colin-86-chemical-engineer.html | Dr. Philip G. Colin, 86, Chemical Engineer | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/oneok-inc-reports-earnings-for-qtr-to-aug31.html | Oneok Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/the-media-business-advertising-saatchi-is-getting-a-new-chief.html | THE MEDIA BUSINESS; ADVERTISING; Saatchi Is Getting a New Chief | False | By Randall Rothenberg | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/review-art-the-reinvented-americana-of-robert-gober-s-mind.html | Review/Art; The Reinvented Americana Of Robert Gober's Mind | False | By Roberta Smith | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/movies/review-film-alley-and-travolta-in-look-who-s-talking.html | Review/Film; Alley and Travolta in 'Look Who's Talking' | False | By Vincent Canby | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/bairnco-reports-earnings-for-qtr-to-sept-30.html | Bairnco reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/lincoln-failure-inquiry-is-set.html | Lincoln Failure Inquiry Is Set | False | AP | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/obituaries/ross-f-nigrelli-85-an-expert-on-disease-of-sea-life-is-dead.html | Ross F. Nigrelli, 85, an Expert On Disease of Sea Life, Is Dead | False | By Alfonso A. Narvaez | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/us/washington-work-maestro-political-symbol-americanization-mstislav-rostropovich.html | Washington at Work; Maestro as Political Symbol: The Americanization of Mstislav Rostropovich | False | By Andrew Rosenthal, Special To the New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/hayes-dana-inc-reports-earnings-for-qtr-to-sept30.html | Hayes-Dana Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/briefs-922489.html | BRIEFS | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/finance-new-issues-exxon-capital.html | FINANCE/NEW ISSUES; Exxon Capital | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/stryker-corp-reports-earnings-for-qtr-to-sept-30.html | Stryker Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/world/upbeat-ending-to-un-talks.html | Upbeat Ending to U.N. Talks | False | By Paul Lewis, Special To the New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/bank-of-new-york-co-reports-earnings-for-qtr-to-sept-30.html | Bank of New York Co reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/obituaries/frederick-bush-3d-85-former-oil-executive.html | Frederick Bush 3d, 85, Former Oil Executive | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/finance-new-issues-7-year-fannie-mae-offering-is-priced-with-8.474-yield.html | FINANCE/NEW ISSUES; 7-Year Fannie Mae Offering Is Priced With 8.474% Yield | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/celanese-canada-reports-earnings-for-qtr-to-sept-30.html | Celanese Canada reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/oilers-look-for-luck-on-the-road-to-chicago.html | Oilers Look for Luck On the Road to Chicago | False | By Thomas George | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/filing-discloses-dispute-over-sale-of-sheller-globe.html | Filing Discloses Dispute Over Sale of Sheller-Globe | False | By Sarah Bartlett | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/us/rights-leaders-denouncing-new-book-by-ex-king-aide.html | Rights Leaders Denouncing New Book by Ex-King Aide | False | By Peter Applebome, Special To the New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/sports-of-the-times-when-sewell-replaced-ray-chapman.html | SPORTS OF THE TIMES; When Sewell Replaced Ray Chapman | False | By Ira Berkow | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/opinion/not-everybody-wants-to-sign-a-living-will-854589.html | Not Everybody Wants to Sign a Living Will | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/general-electric-co-reports-earnings-for-qtr-to-sept-30.html | General Electric Co reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/world/budapest-hard-liners-form-party-to-toe-the-old-line.html | Budapest Hard-Liners Form Party to Toe the Old Line | False | By Henry Kamm, Special To the New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/heritage-financial-services-inc-reports-earnings-for-qtr-to-sept-30.html | Heritage Financial Services Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/fur-vault-reports-earnings-for-qtr-to-sept-2.html | Fur Vault reports earnings for Qtr to Sept 2 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/opinion/no-tolerance-for-hate.html | No Tolerance for Hate | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/movies/review-film-crimes-and-misdemeanors-new-from-woody-allen.html | Review/Film; 'Crimes and Misdemeanors,' New From Woody Allen | False | By Vincent Canby | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/obituaries/j-rupert-picott-dies-teacher-advocate-77.html | J. Rupert Picott Dies; Teacher Advocate, 77 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/theater/review-theater-casualties-of-officialdom-language-and-truth.html | Review/Theater; Casualties of Officialdom: Language and Truth | False | By Frank Rich | 1989-10-20 | TX 2-665270 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/nellcor-inc-reports-earnings-for-qtr-to-oct-1.html | Nellcor Inc reports earnings for Qtr to Oct 1 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/6th-indicted-in-hawkins-death.html | 6th Indicted in Hawkins Death | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/review-art-work-produced-or-shown-in-era-of-french-revolution.html | Review/Art; Work Produced or Shown In Era of French Revolution | False | By John Russell | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/central-jersey-bancorp-reports-earnings-for-qtr-to-sept-30.html | Central Jersey Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/our-towns-gadgets-to-fight-what-goes-bump-in-your-night.html | Our Towns; Gadgets to Fight What Goes Bump In Your Night | False | By Wayne King | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/dining-out-guide-three-star-sampler.html | Dining Out Guide: Three-Star Sampler | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/world/foreign-service-to-hire-the-blind.html | FOREIGN SERVICE TO HIRE THE BLIND | False | Special to The New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/us/farmer-gets-110000-check.html | Farmer Gets $110,000 Check | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/cowboys-trade-walker-to-vikings.html | Cowboys Trade Walker To Vikings | False | By Thomas George, Special To the New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/houston-s-ware-all-work-at-play.html | Houston's Ware: All Work At Play | False | By Jody Goldstein, Special To the New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/company-news-philips-shipping-tv-sets-to-japan.html | COMPANY NEWS; Philips Shipping TV Sets to Japan | False | AP | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/company-briefs-057989.html | COMPANY BRIEFS | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/morton-international-reports-earnings-for-qtr-to-sept-30.html | Morton International reports earnings for Qtr to Sept 30 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/sports-people-boxing-victory-is-upheld.html | SPORTS PEOPLE: BOXING; Victory Is Upheld | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/giants-call-on-riles-for-new-hitting-role.html | Giants Call on Riles For New Hitting Role | False | By Leonard Koppett, Special To the New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/agreement-eases-way-for-connaught-takeover.html | Agreement Eases Way For Connaught Takeover | False | By John F. Burns, Special To the New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/jail-guard-drug-testing-upheld-3-2.html | Jail Guard Drug Testing Upheld, 3-2 | False | By Ronald Sullivan | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/company-news-at-t-details-unix-licensing.html | COMPANY NEWS; A.T.&T. Details Unix Licensing | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/printronix-inc-reports-earnings-for-qtr-to-sept-29.html | Printronix Inc reports earnings for Qtr to Sept 29 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/sports/henderson-the-run-king.html | Henderson the Run King | False | By Michael Martinez, Special To the New York Times | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/arts/good-health-walk-and-fitness-event.html | 'Good Health' Walk And Fitness Event | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/obituaries/edward-p-moore-81-a-retired-consultant.html | Edward P. Moore, 81, A Retired Consultant | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/nyregion/sale-of-stamps-for-1-million-sets-record-for-a-us-issue.html | Sale of Stamps for $1 Million Sets Record for a U.S. Issue | False | By Barth Healey | 1989-10-20 | TX 2-665270 | | |
| 1989-10-13 | 1989-10-13 | https://www.nytimes.com/1989/10/13/business/analogic-corp-reports-earnings-for-qtr-to-july-31.html | Analogic Corp reports earnings for Qtr to July 31 | False | | 1989-10-20 | TX 2-665270 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/us/bush-on-abortion-his-views-through-the-years.html | BUSH ON ABORTION: HIS VIEWS THROUGH THE YEARS | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/a-killing-in-brooklyn-was-bias-the-motive.html | A Killing in Brooklyn: Was Bias the Motive? | False | By Steven A. Holmes | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/opinion/times-square-renewal-act-ii-a-farce.html | Times Square Renewal (Act II), a Farce | False | By Ada Louise Huxtable | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/opinion/new-york-s-dangerous-insurance-policy.html | New York's Dangerous Insurance Policy | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/style/consumer-s-world-coping-with-potting-mixtures.html | CONSUMER'S WORLD: Coping With Potting Mixtures | False | By Joan Lee Faust | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/style/janice-m-baker-weds-c-g-benedetto.html | Janice M. Baker Weds C. G. Benedetto | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/world/charting-drug-trade-from-the-skies.html | Charting Drug Trade From the Skies | False | By William J. Broad | 1989-10-25 | TX 2-661899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/books/books-of-the-times-emma-goldman-queen-of-causes.html | Books of The Times; Emma Goldman, Queen of Causes | False | By Herbert Mitgang | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/style/consumer-s-world-guidepost-medical-warnings.html | CONSUMER'S WORLD: Guidepost; Medical Warnings | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/sports-people-hockey-gallant-suspended.html | SPORTS PEOPLE: HOCKEY; Gallant Suspended | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/your-money-many-advised-to-review-wills.html | Your Money; Many Advised To Review Wills | False | By Jan M. Rosen | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/sec-chief-quiet-on-drop.html | S.E.C. Chief Quiet on Drop | False | Special to The New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/us/senate-approves-14-billion-plan-to-reduce-deficit.html | SENATE APPROVES $14 BILLION PLAN TO REDUCE DEFICIT | False | By Susan F. Rasky, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/company-briefs-278989.html | COMPANY BRIEFS | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/opinion/the-voronezh-visitors.html | The Voronezh Visitors | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/basketball-unselfish-knicks-finally-get-message.html | BASKETBALL; Unselfish Knicks Finally Get Message | False | By Sam Goldaper | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/before-there-were-subways-there-was-a-subway-series.html | Before There Were Subways, There Was a Subway Series | False | By Leonard Koppett | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/business-digest-saturday-october-14-1989.html | BUSINESS DIGEST: SATURDAY, OCTOBER, 14, 1989 | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/about-new-york-chelsea-lifetime-81-years-of-love-survival-and-art.html | About New York; Chelsea Lifetime: 81 Years of Love, Survival and Art | False | By Douglas Martin | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/campaign-trail-giuliani-turning-up-heat-on-dinkins.html | Campaign Trail; Giuliani Turning Up Heat on Dinkins | False | By Kevin Sack | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/rangers-streak-ends-as-capitals-take-advantage-of-miscues.html | Rangers' Streak Ends as Capitals Take Advantage of Miscues | False | By Joe Sexton, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/world/chinese-vice-premier-meets-gandhi-and-sees-warm-ties.html | Chinese Vice Premier Meets Gandhi and Sees Warm Ties | False | Special to The New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/1989-world-series-favored-a-s-are-eager-to-get-it-done.html | 1989 WORLD SERIES; Favored A's Are Eager to 'Get It Done' | False | By Michael Martinez, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/sports-people-baseball-peterson-to-yankees.html | SPORTS PEOPLE: BASEBALL; Peterson to Yankees | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/us/ex-reagan-aide-won-grant-after-brief-talk-with-pierce.html | Ex-Reagan Aide Won Grant After Brief Talk With Pierce | False | By Philip Shenon, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/baseball-eckersley-not-an-issue.html | BASEBALL; Eckersley Not an Issue | False | Special to The New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/us-aid-of-7.1-billion-given-in-deals-for-4-savings-units.html | U.S. Aid of $7.1 Billion Given In Deals for 4 Savings Units | False | By Thomas C. Hayes, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/traffic-alert-245589.html | Traffic Alert | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/logic-behind-volvo-renault-talks.html | Logic Behind Volvo-Renault Talks | False | By Doron P. Levin, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/world/pretoria-is-said-to-transfer-prisoners.html | Pretoria Is Said to Transfer Prisoners | False | By Christopher S. Wren, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/the-ancillary-race-winning-tv-coverage.html | The Ancillary Race: Winning TV Coverage | False | By Suzanne Daley | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/arts/human-eye-view.html | Human-Eye View | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/obituaries/richard-f-uhlmann-grain-dealer-91.html | Richard F. Uhlmann, Grain Dealer, 91 | False | AP | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/arts/review-music-ozawa-leads-mahler-ninth.html | Review/Music; Ozawa Leads Mahler Ninth | False | By Bernard Holland | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/theater/review-theater-gorky-s-summerfolk-in-providence.html | Review/Theater; Gorky's 'Summerfolk' in Providence | False | By Mel Gussow, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/inside-341289.html | INSIDE | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/the-dow-plunges-190-points-about-7-in-late-selloff-takeover-stocks-hit-hard.html | THE DOW PLUNGES 190 POINTS, ABOUT 7% IN LATE SELLOFF; TAKEOVER STOCKS HIT HARD | False | By Phillip H. Wiggins | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/opinion/l-elephant-man-disease-not-neurofibromatosis-183489.html | Elephant Man Disease Not Neurofibromatosis | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/takeover-troubles-give-wall-st-a-jolt.html | Takeover Troubles Give Wall St. a Jolt | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/world/seoul-vows-more-for-us-troop-costs.html | Seoul Vows More for U.S. Troop Costs | False | By Steven R. Weisman, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/arts/review-rock-just-what-the-tie-dyed-crowd-wanted.html | Review/Rock; Just What the Tie-Dyed Crowd Wanted | False | By Jon Pareles, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/warner-bros-sues-sony-over-producers.html | Warner Bros. Sues Sony Over Producers | False | By Michael Lev, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/inmates-in-jersey-city-set-fires-in-an-uprising.html | Inmates in Jersey City Set Fires in an Uprising | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/opinion/l-community-mental-health-plan-must-succeed-183889.html | Community Mental Health Plan Must Succeed | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/company-news-centrust-payouts.html | COMPANY NEWS; Centrust Payouts | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/hockey-canadiens-top-devils-in-overtime.html | HOCKEY; Canadiens Top Devils In Overtime | False | By Alex Yannis, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/world/toronto-journal-will-they-always-get-their-man-hats-or-no.html | Toronto Journal; Will They Always Get Their Man, Hats or No? | False | By John F. Burns, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/arts/warsaw-sinfonia.html | Warsaw Sinfonia | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/opinion/l-population-bomb-keeps-ticking-183989.html | Population Bomb Keeps Ticking | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/arts/jane-pauley-is-expected-to-leave-today-show.html | Jane Pauley Is Expected to Leave 'Today' Show | False | By Bill Carter | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/news-summary-351189.html | NEWS SUMMARY | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/world/c-corrections-264189.html | Corrections | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/company-news-french-concern-s-bid-for-connaught-stalled.html | COMPANY NEWS; French Concern's Bid For Connaught Stalled | False | By John F. Burns, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/retail-sales-in-september-advanced-a-moderate-0.5.html | Retail Sales in September Advanced a Moderate 0.5% | False | AP | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/books/turner-broadcasting-considering-publishing.html | Turner Broadcasting Considering Publishing | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/world/us-envoy-in-seoul-tells-of-raid.html | U.S. Envoy in Seoul Tells of Raid | False | Special to The New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/company-news-golden-state-foods-exploring-merger.html | COMPANY NEWS; Golden State Foods Exploring Merger | False | Special to The New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/quotation-of-the-day-391789.html | Quotation of the Day | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/world/c-corrections-398089.html | Corrections | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/world/pope-ending-indonesia-visit-issues-careful-plea-on-rights.html | Pope, Ending Indonesia Visit, Issues Careful Plea on Rights | False | By Clyde Haberman, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/police-almost-released-3-suspects-in-park-rape.html | Police Almost Released 3 Suspects in Park Rape | False | By Ronald Sullivan | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/rutgers-finds-curbs-on-student-drinking-of-little-effect.html | Rutgers Finds Curbs on Student Drinking of Little Effect | False | By Nick Ravo, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/obituaries/c-emil-nelson-leader-in-salvation-army-83.html | C. Emil Nelson, Leader In Salvation Army, 83 | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/arts/review-dance-seoul-group-celebrates-nature.html | Review/Dance; Seoul Group Celebrates Nature | False | By Jack Anderson | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/end-for-junk-bond-takeovers.html | End for 'Junk Bond' Takeovers? | False | By Anise C. Wallace | 1989-10-25 | TX 2-661899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/us/us-news-owner-sees-end-of-turmoil.html | U.S. News Owner Sees End of Turmoil | False | By Frank Prial | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/sports-people-baseball-robinson-honored.html | SPORTS PEOPLE: BASEBALL; Robinson Honored | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/style/ana-l-behrens-pacanins-is-married-to-luis-paraud-carpena-developer.html | Ana L. Behrens-Pacanins Is Married To Luis Paraud-Carpena, Developer | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/it-1987-again-wall-street-executives-stress-differences-but-traders-point.html | IS IT 1987 AGAIN?; Wall Street Executives Stress Differences, But Traders Point to Troubling Similarities | False | By Sarah Bartlett | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/world/c-corrections-398289.html | Corrections | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/dinkins-talk-evokes-1960.html | Dinkins Talk Evokes 1960 | False | By Sam Roberts | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/world/yugoslav-premier-seeks-us-aid.html | Yugoslav Premier Seeks U.S. Aid | False | AP | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/us/workers-replace-computer-in-shuttle-and-begin-checks.html | Workers Replace Computer In Shuttle and Begin Checks | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/the-dow-s-worst-days.html | THE DOW'S WORST DAYS | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/arts/recital-in-brooklyn-on-a-mighty-wurlitzer.html | Recital in Brooklyn On a Mighty Wurlitzer | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/board-of-estimate-extends-seaport-historic-district-by-one-block.html | Board of Estimate Extends Seaport Historic District by One Block | False | By David W. Dunlap | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/opinion/in-china-an-inescapable-crisis-bears-down.html | In China, an Inescapable Crisis Bears Down | False | By Ross Terrill | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/college-football-hofstra-upsets-wagner.html | COLLEGE FOOTBALL; Hofstra Upsets Wagner | False | By William N. Wallace, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/college-football-rose-bowl-bid-may-be-at-stake.html | COLLEGE FOOTBALL; Rose Bowl Bid May Be at Stake | False | By Thomas Rogers | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/obituaries/joe-foy-baseball-player-46.html | Joe Foy, Baseball Player, 46 | False | AP | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/obituaries/carl-newton-lawyer-dies-at-91-a-mining-official-in-roosevelt-era.html | Carl Newton, Lawyer, Dies at 91; A Mining Official in Roosevelt Era | False | By Glenn Fowler | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/arts/review-dance-2-dancers-take-next-step.html | Review/Dance; 2 Dancers Take Next Step | False | By Jennifer Dunning | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/obituaries/jay-ward-69-the-tv-cartoonist-who-created-bullwinkle-is-dead.html | JAY WARD, 69, THE TV CARTOONIST WHO CREATED BULLWINKLE, IS DEAD | False | By Andrew L. Yarrow | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/company-news-lockheed-to-use-italian-jet-design.html | COMPANY NEWS; Lockheed to Use Italian Jet Design | False | Special to The New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/world/honecker-admits-need-for-change.html | HONECKER ADMITS NEED FOR CHANGE | False | By Serge Schmemann, Special to the New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/mortgage-rates-drop.html | Mortgage Rates Drop | False | AP | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/opinion/a-glimpse-of-peace-in-lebanon.html | A Glimpse of Peace in Lebanon | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/opinion/jersey-takes-over-failing-schools.html | Jersey Takes Over Failing Schools | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/brooklyn-man-is-questioned-in-the-slaying-of-a-minister.html | Brooklyn Man Is Questioned In the Slaying of a Minister | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/obituaries/hyman-solniker-judge-82.html | Hyman Solniker, Judge, 82 | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/sharp-rise-of-private-guard-jobs.html | Sharp Rise of Private Guard Jobs | False | By Louis Uchitelle | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/horse-racing-mi-selecto-at-9-1-captures-meadowlands-cup.html | HORSE RACING; Mi Selecto, at 9-1, Captures Meadowlands Cup | False | By Steven Crist, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/us/us-plan-to-use-eagles-in-poison-test-is-protested.html | U.S. Plan to Use Eagles in Poison Test Is Protested | False | AP | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/us/labor-secretary-gets-2-sides-to-meet-in-long-coal-strike.html | Labor Secretary Gets 2 Sides To Meet in Long Coal Strike | False | AP | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/garcia-case-in-deliberations.html | Garcia Case in Deliberations | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/1989-world-series-all-of-the-hype-aside-it-s-time-to-play-ball.html | 1989 WORLD SERIES; All of the Hype Aside, It's Time to Play Ball | False | By Murray Chass, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/us/answers-to-quiz.html | Answers to Quiz | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/early-october-auto-sales-down-by-12.6.html | Early October Auto Sales Down by 12.6% | False | By Doron P. Levin, Special to The New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/sports-of-the-times-238089.html | SPORTS OF THE TIMES | False | By Dave Anderson | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/wall-st-cites-sound-fundamentals.html | Wall St. Cites Sound Fundamentals | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/style/consumer-s-world-keeping-pull-cords-out-of-tiny-hands.html | CONSUMER'S WORLD; Keeping Pull Cords Out of Tiny Hands | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/steps-to-control-the-slide-yield-unintended-effects.html | Steps to Control the Slide Yield Unintended Effects | False | By Kurt Eichenwald | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/patents-new-flexible-magnet-is-called-stronger.html | Patents; New Flexible Magnet Is Called Stronger | False | By Edmund L. Andrews | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/hud-ousts-administrator-in-new-york.html | H.U.D. Ousts Administrator In New York | False | By Michael Winerip | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/us/bail-ordered-for-ex-agent-in-jail-for-spying.html | Bail Ordered for Ex-Agent in Jail for Spying | False | AP | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/alcott-andrews-to-close-its-stores.html | Alcott & Andrews to Close Its Stores | False | By Isadore Barmash | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/newsweek-agonizes-over-delay-in-reporting-mason-remarks.html | Newsweek Agonizes Over Delay in Reporting Mason Remarks | False | By Alex S. Jones | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/sports-people-basketball-lakers-release-dailey.html | SPORTS PEOPLE: BASKETBALL; Lakers Release Dailey | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/opinion/observer-bouncing-noriega-bush-style.html | OBSERVER; Bouncing Noriega Bush Style | False | By Russell Baker | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/hidden-cracks-found-in-rotor-in-trump-crash.html | Hidden Cracks Found in Rotor In Trump Crash | False | By Robert Hanley | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/us/school-forfeits-more-than-game.html | School Forfeits More Than Game | False | AP | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/us/president-s-news-conference-on-foreign-and-domestic-issues.html | President's News Conference on Foreign and Domestic Issues | False | Special to The New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/us/storm-may-cancel-a-city-s-halloween.html | Storm May Cancel a City's Halloween | False | AP | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/bridge-206389.html | Bridge | False | By Alan Truscott | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/movies/review-film-halloween-5-and-sinister-rustlings.html | Review/Film; 'Halloween 5' And Sinister Rustlings | False | By Stephen Holden | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/style/consumer-s-world-lawyers-work-to-publicize-risks-in-household-products.html | CONSUMER'S WORLD; Lawyers Work to Publicize Risks in Household Products | False | By Barry Meier | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/patents-mask-may-improve-laser-eye-surgery.html | Patents; Mask May Improve Laser Eye Surgery | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/us/professor-criticized-for-exam-on-yom-kippur.html | Professor Criticized for Exam on Yom Kippur | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/transactions-339089.html | Transactions | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/patents-a-cube-game-more-difficult-than-rubik-s.html | Patents; A Cube Game More Difficult Than Rubik's | False | By Edmund L. Andrews | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/obituaries/frederick-a-huettner-executive-86.html | Frederick A. Huettner, Executive, 86 | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/treasuries-climb-on-stock-proceeds.html | Treasuries Climb on Stock Proceeds | False | By H. J. Maidenberg | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/hills-in-japan-stirs-a-baby-bottle-dispute.html | Hills, in Japan, Stirs a Baby-Bottle Dispute | False | By David E. Sanger, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/world/c-corrections-398489.html | Corrections | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/world/facing-scandal-gandhi-loses-parliament-votes.html | Facing Scandal, Gandhi Loses Parliament Votes | False | By Barbara Crossette, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/opinion/l-disabled-newborns-deserve-to-live-432989.html | Disabled Newborns Deserve to Live | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/new-york-s-new-school-chief-visits-city-and-faults-system.html | New York's New School Chief Visits City and Faults System | False | By Joseph Berger | 1989-10-25 | TX 2-661899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/opinion/l-population-bomb-keeps-ticking-china-s-policy-decried-432589.html | Population Bomb Keeps Ticking; China's Policy Decried | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/us/us-plans-a-refuge-of-13-isles-in-the-ohio.html | U.S. Plans A Refuge Of 13 Isles In the Ohio | False | By Michael Decourcy Hinds, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/producer-prices-show-a-sharp-rise.html | Producer Prices Show A Sharp Rise | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/pro-football-o-brien-hints-he-s-a-scapegoat.html | PRO FOOTBALL; O'Brien Hints He's a Scapegoat | False | By Gerald Eskenazi, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/obituaries/william-a-kottmeyer-educator-dies-at-79.html | William A. Kottmeyer, Educator, Dies at 79 | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/group-fails-to-finish-ual-deal.html | Group Fails To Finish UAL Deal | False | By Agis Salpukas | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/sports-people-basketball-moncrief-retires.html | SPORTS PEOPLE: BASKETBALL; Moncrief Retires | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/us/president-hints-at-a-compromise-over-federal-funds-for-abortion.html | President Hints at a Compromise Over Federal Funds for Abortion | False | By Maureen Dowd, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/opinion/l-mayor-gaynor-survived-assassination-attempt-432289.html | Mayor Gaynor Survived Assassination Attempt | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/style/consumer-s-world-medigap-policies-fine-for-now.html | CONSUMER'S WORLD; Medigap Policies: Fine for Now | False | By Leonard Sloane | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/arts/reviews-music-the-american-premiere-of-an-1869-musical-camel.html | Reviews/Music; The American Premiere Of An 1869 Musical Camel | False | By Donal Henahan | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/world/christian-concern-on-syria-delaying-lebanese-accord.html | Christian Concern on Syria Delaying Lebanese Accord | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/arts/four-opera-seminars-at-the-guggenheim.html | Four Opera Seminars At the Guggenheim | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/opinion/l-the-good-life-has-environmental-costs-183589.html | The Good Life Has Environmental Costs | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/movies/japanese-make-a-us-style-movie-in-english-aiming-for-global-appeal.html | Japanese Make a U.S.-Style Movie, In English, Aiming for Global Appeal | False | By Aljean Harmetz, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/nyregion/chief-of-corrections-retires.html | Chief of Corrections Retires | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/us/from-jet-disaster-an-iowa-family-harvests-a-reward.html | From Jet Disaster, an Iowa Family Harvests a Reward | False | By William Robbins, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/obituaries/beatrice-g-kresky-73-pediatrician-from-l-i.html | Beatrice G. Kresky, 73, Pediatrician From L. I. | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/resutls-plus.html | RESUTLS PLUS | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/world/us-cites-right-to-seize-fugitives-abroad.html | U.S. Cites Right to Seize Fugitives Abroad | False | By Michael Wines, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/patents-a-specialized-antibody-for-cancer-treatment.html | Patents; A Specialized Antibody For Cancer Treatment | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/sports-people-baseball-gaston-agrees-to-pact-for-1-year-at-toronto.html | SPORTS PEOPLE: BASEBALL; Gaston Agrees to Pact For 1 Year at Toronto | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/world/syrian-pilot-s-escape-to-israel-was-a-very-difficult-mission.html | Syrian Pilot's Escape to Israel Was a 'Very Difficult Mission' | False | By Joel Brinkley, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/us/suspended-leader-of-navajos-vows-to-fight-bribe-charges.html | Suspended Leader of Navajos Vows to Fight Bribe Charges | False | AP | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/obituaries/herbert-m-weed-68-anaconda-executive.html | Herbert M. Weed, 68, Anaconda Executive | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/world/despite-slip-in-polls-thatcher-is-confident-at-party-conference.html | Despite Slip in Polls, Thatcher Is Confident at Party Conference | False | By Craig R. Whitney, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/dreaded-virus-said-to-cause-little-damage-to-computers.html | Dreaded Virus Said to Cause Little Damage to Computers | False | By Lawrence M. Fisher, Special To the New York Times | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/pro-football-walker-feels-at-home-after-viking-workout.html | PRO FOOTBALL; Walker Feels at Home After Viking Workout | False | AP | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/sports/sports-people-football-allen-on-injured-list.html | SPORTS PEOPLE: FOOTBALL; Allen on Injured List | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-14 | 1989-10-14 | https://www.nytimes.com/1989/10/14/business/key-rates-391589.html | KEY RATES | False | | 1989-10-25 | TX 2-661899 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/connecticut-guide-086789.html | CONNECTICUT GUIDE | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/fashion-on-the-street-flights-of-fancy-and-warmth-too.html | FASHION: On the Street; Flights of Fancy, And Warmth, Too | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/casino-technical-school-luring-diverse-students.html | Casino Technical School Luring Diverse Students | False | By Linda Lynwander | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/campus-life-dartmouth-alcohol-abuse-spurs-suspension-of-a-fraternity.html | CAMPUS LIFE: Dartmouth; Alcohol Abuse Spurs Suspension Of a Fraternity | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/l-he-didn-t-like-ike-805889.html | HE DIDN'T LIKE IKE | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/us/new-plan-offered-in-miners-strike.html | NEW PLAN OFFERED IN MINERS' STRIKE | False | AP | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/on-the-receiving-end-of-the-new-junk-fax-law.html | On the Receiving End Of the New 'Junk Fax' Law | False | By Carol A. Leonetti | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-in-short-nonfiction-008789.html | CRIME/MYSTERY: IN SHORT; NONFICTION | False | By Michael Anderson | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/life-style-sunday-menu-had-your-fill-of-football-here-s-a-soup-to-divert-you.html | LIFE STYLE: Sunday Menu; Had Your Fill of Football? Here's a Soup to Divert You | False | By Marian Burros | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery.html | CRIME/MYSTERY | False | By Saraparetsky | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/votes-in-congress-436389.html | Votes in Congress | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/campus-life-suny-binghamton-student-charged-with-vandalism-wins-a-new-post.html | CAMPUS LIFE: SUNY-Binghamton; Student Charged With Vandalism Wins a New Post | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-the-pi-goes-to-aa.html | CRIME/MYSTERY; THE P.I. GOES TO A.A. | False | By Gar Anthony Haywood | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/opinion/l-no-65-blackout-looting-189389.html | No '65 Blackout Looting | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/business/in-quotes.html | IN QUOTES | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/travel/a-corner-of-italy-with-ancient-ruins-grottoes-and-vineyards.html | A Corner of Italy With Ancient Ruins, Grottoes and Vineyards | False | By Harvey Sachs | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/music-view-can-chicago-save-opera-from-itself.html | MUSIC VIEW; Can Chicago Save Opera From Itself? | False | By Donal Henahan | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/travel/q-and-a-477189.html | Q and A | False | By Carl Sommers | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/us/4-parade-with-signs-admitting-their-guilt.html | 4 Parade With Signs Admitting Their Guilt | False | AP | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/tierney-finn-actress-weds.html | Tierney Finn, Actress, Weds | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/taxes-and-housing-enliven-debates.html | Taxes and Housing Enliven Debates | False | By Tessa Melvin | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/l-a-word-of-counsel-on-career-counseling-576989.html | A Word of Counsel On Career Counseling | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/the-nation-an-energy-glut-in-the-ground-imperils-ecological-hopes.html | THE NATION; An Energy Glut in the Ground Imperils Ecological Hopes | False | By Matthew L. Wald | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/stacy-elise-silk-is-married-to-michael-feldman.html | Stacy Elise Silk Is Married to Michael Feldman | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/business/prospects-another-black-monday.html | Prospects; Another Black Monday? | False | By Joel Kurtzman | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/sports-people-helping-out.html | SPORTS PEOPLE; Helping Out | False | | 1989-11-03 | TX 2-674436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/house-built-by-students-awaits-a-buyer-and-site.html | House Built by Students Awaits a Buyer and Site | False | By Jay Romano | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/tv-view-timid-programming-tepid-television.html | TV VIEW; TIMID PROGRAMMING, TEPID TELEVISION | False | By John J. O'Connor | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/fashion-lounge-wear-from-your-easy-chair.html | FASHION; Lounge Wear From Your Easy Chair | False | By Deborah Hofmann | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/a-conspiracy-to-rule-the-world.html | A CONSPIRACY TO RULE THE WORLD | False | By Anthony Burgess | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/pro-football-mandarich-hoping-to-be-village-hero.html | PRO FOOTBALL; Mandarich Hoping to Be Village Hero | False | By Joe Lapointe | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/quotation-of-the-day-574789.html | Quotation of the Day | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/business/l-the-deficit-tax-423589.html | The Deficit Tax | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/california-grown.html | California Grown | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/theater-proust-project-in-new-haven.html | THEATER; 'Proust Project' in New Haven | False | By Alvin Klein | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/postings-greenbelt-addition-99-camping-years.html | POSTINGS: Greenbelt Addition; 99 Camping Years | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/pastimes-coins.html | PASTIMES: Coins | False | By Jed Stevenson | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/business/business-forum-trading-in-hightech-confessions-of-an-american-in.html | BUSINESS FORUM: TRADING IN HIGH-TECH; Confessions of an American in Tokyo | False | By Bill Totten | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/review-music-baroque-bill-by-4-nations-ensemble.html | Review/Music; Baroque Bill By 4 Nations Ensemble | False | By Allan Kozinn | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/anne-richmond-weds-stephen-black.html | Anne Richmond Weds Stephen Black | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/milford-does-battle-with-drugs.html | Milford Does Battle With Drugs | False | By Sharon L. Bass | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/yachting-star-of-tv-and-powerboating.html | YACHTING; Star of TV and Powerboating | False | By Barbara Lloyd | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/elizabeth-simard-marries.html | Elizabeth Simard Marries | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/collecting-hype-and-high-prices-in-the-80-s.html | COLLECTING; Hype and High Prices in the 80's | False | By Laurel Graeber | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/a-court-upholds-drug-convictions.html | A COURT UPHOLDS DRUG CONVICTIONS | False | By Robert D. McFadden | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/jodi-l-picoult-student-to-wed.html | Jodi L. Picoult, Student, to Wed | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/children-s-books-bookshelf-012089.html | CHILDREN'S BOOKS: Bookshelf | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/shore-confronts-new-trends-in-tourism.html | Shore Confronts New Trends in Tourism | False | By Leo H. Carney | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/long-island-opinion-budget-tells-where-priorities-lie.html | LONG ISLAND OPINION; Budget Tells Where Priorities Lie | False | By Paul Arfin | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/opinion/l-on-the-embryo-front-in-the-battle-of-the-sexes-collection-harassment-191589.html | On the Embryo Front in the Battle of the Sexes; Collection Harassment | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/life-style-sunday-menu-for-day-of-rest-beef-dish-that-almost-cooks-itself.html | LIFE STYLE: Sunday Menu; For Day of Rest, Beef Dish That Almost Cooks Itself | False | By Marian Burros | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/l-question-of-the-week-are-baseball-s-showmen-too-showy-588289.html | Question Of the Week; Are Baseball's Showmen Too Showy? | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/cbs-trims-30-minutes-from-pat-sajak-show.html | CBS Trims 30 Minutes From 'Pat Sajak Show' | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/what-moma-done-tole-him.html | WHAT MOMA DONE TOLE HIM | False | By Arthur C. Danto | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/college-football-falcons-running-defused-by-the-irish.html | COLLEGE FOOTBALL;; Falcons' Running Defused by the Irish | False | By Malcolm Moran, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/d-g-zrike-wed-to-miss-hudson.html | D. G. Zrike Wed To Miss Hudson | False | | 1989-11-03 | TX 2-674436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/lessons-from-the-80-s-tradition-with-a-twist-paring-it-down.html | LESSONS FROM THE 80'S; TRADITION WITH A TWIST: Paring It Down | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/us/tropical-storm-loses-strength-in-the-gulf.html | Tropical Storm Loses Strength in the Gulf | False | AP | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/world/honduran-accused-in-theft-of-us-aid.html | HONDURAN ACCUSED IN THEFT OF U.S. AID | False | By Lindsey Gruson, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/us/tour-bus-accident-injures-42.html | Tour Bus Accident Injures 42 | False | AP | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/margaret-l-ford-marries-a-lawyer.html | Margaret L. Ford Marries a Lawyer | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/us/stock-traders-expect-a-revised-ual-bid-with-less-cash.html | Stock Traders Expect a Revised UAL Bid With Less Cash | False | By Keith Bradsher | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/l-he-didn-t-like-ike-809789.html | HE DIDN'T LIKE IKE | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/business/investing-tempting-new-offerings-in-technology.html | INVESTING; Tempting New Offerings in Technology | False | By Lawrence M. Fisher | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/world/man-is-arrested-in-virginia-on-espionage-charges.html | Man Is Arrested in Virginia on Espionage Charges | False | By Irvin Molotsky, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/business/the-weird-the-bad-and-the-scary.html | THE WEIRD, THE BAD AND THE SCARY | False | By N. R. Kleinfield | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/sports-of-the-times-waiting-for-word-out-in-the-bullpen.html | SPORTS OF THE TIMES; Waiting for Word Out in the Bullpen | False | By Dave Anderson | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/l-snapshots-of-hope-and-hopelessness-819389.html | SNAPSHOTS OF HOPE AND HOPELESSNESS | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/pastimes-bridge.html | PASTIMES: Bridge | False | By Alan Truscott | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/cranberry-festivals-many-delights.html | Cranberry Festival's Many Delights | False | By Carlotta Gulvas Swarden | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crimemystery-in-short-fiction.html | CRIME/MYSTERY: IN SHORT; FICTION | False | By Richard Fuller | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/stephen-lesser-weds-ms-burton.html | Stephen Lesser Weds Ms. Burton | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/us/after-years-of-fighting-2-democrats-compromise.html | After Years of Fighting, 2 Democrats Compromise | False | By Allan R. Gold, Special To The New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/travel/helsinki-s-russian-flavors.html | Helsinki's Russian Flavors | False | By Jenifer Lang | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/opinion/foreign-affairs-victory-is-yet-to-come.html | FOREIGN AFFAIRS; Victory Is Yet to Come | False | By Flora Lewis | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/opinion/l-hong-kong-needs-britain-s-guarantees-184589.html | Hong Kong Needs Britain's Guarantees | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/business/the-executive-computer-borland-seeks-best-of-both-worlds.html | THE EXECUTIVE COMPUTER; Borland Seeks Best of Both Worlds | False | By Peter H. Lewis | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/sandra-joy-horbach-wed-to-s-f-skoler.html | Sandra Joy Horbach Wed to S. F. Skoler | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/l-recycling-family-recipe-436489.html | Recycling Family Recipe | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/l-what-about-the-book-124589.html | What About the Book? | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/us/police-recruit-kills-himself.html | Police Recruit Kills Himself | False | AP | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/streetscapes-the-kingsbridge-armory-a-dropped-ceiling-in-a-moated-bastion.html | STREETSCAPES: The Kingsbridge Armory; A Dropped Ceiling In a Moated Bastion? | False | By Christopher Gray | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/l-freelance-exchange-part-of-national-group-098989.html | Freelance Exchange Part of National Group | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/ideas-trends-physics-takes-a-step-leaves-a-mess.html | IDEAS & TRENDS; Physics Takes a Step, Leaves a Mess | False | By George Johnson | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/extra-work-propels-career.html | 'Extra' Work Propels Career | False | By Alvin Klein | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/campus-life-colby-a-student-turns-tipster-and-loses-his-bookstore-job.html | CAMPUS LIFE: Colby; A Student Turns Tipster and Loses His Bookstore Job | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/bolar-a-drug-company-under-siege.html | Bolar: A Drug Company Under Siege | False | By Carol Strickland | 1989-11-03 | TX 2-674436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/tavern-is-a-baseball-fans-paradise.html | Tavern Is a Baseball Fan's Paradise | False | By Lawrence Strauss | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/shostakovichs-quartetswith-tears.html | Shostakovich's Quartets-With Tears | False | By K. Robert Schwarz | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/review-dance-some-graham-stars-create-choreography.html | Review/Dance; Some Graham Stars Create Choreography | False | By Anna Kisselgoff | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/life-style/life-style-searching-for-ancestors-is-made-a-bit-easier.html | LIFE STYLE; Searching for Ancestors Is Made a Bit Easier | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/review-music-trio-doppler-from-italy.html | Review/Music; Trio Doppler From Italy | False | By Bernard Holland | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/us/a-levee-near-tijuana-becomes-a-flashpoint.html | A Levee Near Tijuana Becomes a Flashpoint | False | By Roberto Suro, Special To The New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-in-short-fiction-117289.html | CRIME/MYSTERY: IN SHORT; FICTION | False | By David Murray | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/the-view-from-the-bartlett-arboretum-in-stamford-where-autumns.html | THE VIEW FROM: THE BARTLETT ARBORETUM IN STAMFORD; Where Autumn's Spectacle Is the Main Event | False | By Gitta Morris | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/campus-life-berkeley-video-phones-first-public-test-link-two-campuses-california.html | CAMPUS LIFE: Berkeley; Video Phones, in First Public Test, Link Two Campuses in California | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/new-jersey-opinion-when-the-aged-need-care-their-families-need-a-hand.html | NEW JERSEY OPINION; When the Aged Need Care, Their Families Need a Hand | False | By John Paul Marosy | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/evening-hours-fall-benefits-alzheimer-s-to-tappan-zee.html | EVENING HOURS; Fall Benefits: Alzheimer's To Tappan Zee | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-murder-at-the-saracen-s-head.html | CRIME/MYSTERY; MURDER AT THE SARACEN'S HEAD | False | By Mary Cantwell; Mary Cantwell Is A Member of the Editorial Board of the New York Times. | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/life-style-copters-lift-boston-commuters-over-the-traffic.html | LIFE STYLE; Copters Lift Boston Commuters Over the Traffic | False | Special to The New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/world-series-stewart-stops-giants-in-series-opener.html | WORLD SERIES; Stewart Stops Giants in Series Opener | False | By Michael Martinez, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/theater/theater-that-last-step-when-the-tango-turns-deadly.html | THEATER; That Last Step When the Tango Turns Deadly | False | By Marilyn Stasio | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/travel/l-villa-rental-477389.html | Villa Rental | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/opinion/l-on-the-embryo-front-in-the-battle-of-the-sexes-184789.html | On the Embryo Front in the Battle of the Sexes | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/the-world-salvadorans-wonder-how-to-think-about-peace.html | THE WORLD; Salvadorans Wonder How To Think About Peace | False | By Larry Rohter | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/lessons-from-the-80-s-learning-from-history-what-post-modernism-means-now.html | LESSONS FROM THE 80'S; LEARNING FROM HISTORY: What Post-Modernism Means now | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/ms-handy-wed-to-an-inventor.html | Ms. Handy Wed To an Inventor | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/perspectives-charter-revision-realigning-the-powers-in-land-use-control.html | PERSPECTIVES: Charter Revision; Realigning the Powers in Land-Use Control | False | By Alan S. Oser | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/travel/where-the-tropics-meet-the-outback.html | Where the Tropics Meet the Outback | False | By Ross Terrill | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/archives/style-makers-jean-pierre-bretaudeau-childrens-wear-designer.html | STYLE MAKERS; Jean Pierre Bretaudeau: Children's Wear Designer | True | By Anne Bogart | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/80yearold-tennis-star-entering-hall-of-fame.html | 80-Year-Old Tennis Star Entering Hall of Fame | False | By George Bria | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/college-football-south-clemson-shocked-by-georgia-tech.html | COLLEGE FOOTBALL: SOUTH; Clemson Shocked By Georgia Tech | False | AP | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/c-correction-575089.html | Correction | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/the-world-the-mideast-as-seen-by-james-baker.html | THE WORLD; The Mideast, As Seen by James Baker | False | By Thomas L. Friedman | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/travel/l-vicenza-480089.html | Vicenza | False | | 1989-11-03 | TX 2-674436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/us/plant-owners-fighting-plan-to-clean-canyon-air.html | Plant Owners Fighting Plan to Clean Canyon Air | False | By Seth Mydans, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/c-d-gates-wed-to-dr-bigelow.html | C. D. Gates Wed To Dr. Bigelow | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/world/gonzalez-to-offer-advice-to-bush-on-latin-america.html | Gonzalez to Offer Advice To Bush on Latin America | False | By Alan Ridingby Alan Riding, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/one-dies-5-hurt-as-violent-storms-cross-upstate-counties.html | One Dies, 5 Hurt as Violent Storms Cross Upstate Counties | False | AP | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/dining-out-a-friendly-tavern-on-the-delaware.html | DINING OUT; A Friendly Tavern on the Delaware | False | By Valerie Sinclair | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/in-the-region-long-island-recent-sales-143889.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/opinion/pierce-s-hearing-mccarthy-s-ghost.html | Pierce's Hearing, McCarthy's Ghost | False | Paul L. Perito and Robert Plotkin | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/the-region-as-the-charter-vote-nears-new-yorkers-still-argue.html | THE REGION; As the Charter Vote Nears, New Yorkers Still Argue | False | By Alan Finder | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-the-shamus-is-a-slob.html | CRIME/MYSTERY; THE SHAMUS IS A SLOB | False | By George Alec Effinger | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/us/bones-back-beastly-tale-of-old-west.html | Bones Back Beastly Tale Of Old West | False | AP | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/us/six-are-injured-in-fire-aboard-delta-airliner.html | Six Are Injured in Fire Aboard Delta Airliner | False | AP | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/in-the-region-westchester-and-connecticut-for-white-plains-400000.html | IN THE REGION: Westchester and Connecticut; For White Plains, 400,000 Sq. Ft. of Offices | False | By Joseph P. Griffith | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/business/rewriting-the-rules-of-retailing.html | Rewriting the Rules of Retailing | False | By Leslie Wayne | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/for-animals-care-without-cuddling.html | For Animals, Care Without Cuddling | False | By Nicole Wise | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/susan-d-ginkel-a-banker-to-wed-christopher-h-lee.html | Susan D. Ginkel, a Banker, To Wed Christopher H. Lee | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/l-shakespeare-the-black-hole-123789.html | Shakespeare: The Black Hole | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-philip-marlowe-is-back-and-in-trouble.html | CRIME/MYSTERY; PHILIP MARLOWE IS BACK, AND IN TROUBLE | False | by Ed McBain | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/music-a-new-thespis-old-favorite-boheme.html | MUSIC; A New 'Thespis,' Old-Favorite 'Boheme' | False | By Robert Sherman | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/lynda-k-jones-teacher-to-wed.html | Lynda K. Jones, Teacher, to Wed | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/new-jersey-opinion-are-we-speaking-the-same-language.html | NEW JERSEY OPINION; Are We Speaking The Same Language? | False | By Dorothy C. Judd | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/l-words-or-less-127389.html | Words or Less | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/archives/style-makers-michael-d-dellar-restaurant-consultant.html | STYLE MAKERS; Michael D. Dellar: Restaurant Consultant | True | By Katherine Bishop | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/l-snapshots-of-hope-and-hopelessness-819189.html | SNAPSHOTS OF HOPE AND HOPELESSNESS | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/plan-to-build-shops-stirs-east-moriches.html | Plan to Build Shops Stirs East Moriches | False | By Debora Toth | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/need-for-vocational-training-grows.html | Need for Vocational Training Grows | False | By Penny Singer | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/us/marines-are-assigned-to-aid-border-patrol.html | Marines Are Assigned To Aid Border Patrol | False | AP | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/l-he-didn-t-like-ike-802989.html | HE DIDN'T LIKE IKE | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/l-he-didn-t-like-ike-817289.html | HE DIDN'T LIKE IKE | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/the-nation-an-industry-coalition-frays.html | THE NATION; An Industry Coalition Frays | False | By Allan R. Gold | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/business/the-big-race-to-drive-jaguar.html | The Big Race To Drive Jaguar | False | By Doron P. Levin | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/sports-people-back-in-business.html | SPORTS PEOPLE; Back in Business | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/campus-life-illinois-alcohol-a-big-issue-as-3-are-charged-in-fire-at-stadium.html | CAMPUS LIFE: Illinois; Alcohol a Big Issue As 3 Are Charged In Fire at Stadium | False | | 1989-11-03 | TX 2-674436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/horse-racing-not-so-terrible-2-year-olds.html | HORSE RACING; Not-So-Terrible 2-Year-Olds | False | By Steven Crist | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/long-island-journal-099389.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/on-the-trail-of-history-there-will-be-a-quiz.html | On the Trail of History (There Will Be a Quiz) | False | By Karen Campbell | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/us/congress-skirts-and-may-revise-law-on-deficit.html | Congress Skirts And May Revise Law On Deficit | False | By David E. Rosenbaum, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/life-style-sunday-dinner-west-73d-east-73d-and-downtown-and-midtown.html | LIFE STYLE: Sunday Dinner; West 73d, East 73d, and Downtown and Midtown | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/state-is-challenged-over-aids-panels.html | State Is Challenged Over AIDS Panels | False | By Sue Rubinstein | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/world/beirut-general-warns-christians-at-talks.html | Beirut General Warns Christians at Talks | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/memphis-mania-the-design-story-of-the-decade.html | MEMPHIS MANIA; The Design Story of the Decade | False | By Suzanne Slesin | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/art-tracing-course-of-french-printmaking.html | ART; Tracing Course of French Printmaking | False | By Helen A. Harrison | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-miami-mayhem.html | CRIME/MYSTERY; MIAMI MAYHEM | False | By Katherine Dunn | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/art-an-anniversary-show-of-a-museum-s-riches.html | ART; An Anniversary Show Of a Museum's Riches | False | By Vivien Raynor | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/home-entertainment-recent-releases.html | HOME ENTERTAINMENT: RECENT RELEASES | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/architecture-view-a-building-that-should-be-allowed-to-flout-the-rules.html | ARCHITECTURE VIEW; A BUILDING THAT SHOULD BE ALLOWED TO FLOUT THE RULES | False | By Paul Goldberger | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/l-abortion-two-bodies-are-involved-434889.html | Abortion: Two Bodies Are Involved | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/k-m-brooks-jr-weds-miss-rauscher.html | K. M. Brooks Jr. Weds Miss Rauscher | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/wendy-m-e-alling-wed-to-john-t-judy-designer.html | Wendy M. E. Alling Wed To John T. Judy, Designer | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/lessons-from-the-80-s-daring-yet-livable-the-mellowing-of-deconstructivism.html | LESSONS FROM THE 80'S; DARING YET LIVABLE: The Mellowing of Deconstructivism | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/focus-historicproperty-auctions-national-treasures-fail-to-find.html | FOCUS: Historic-Property Auctions; National Treasures Fail to Find Bidders | False | By Steve Mayes | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/long-island-opinion-recycling-at-home-in-your-spare-time.html | LONG ISLAND OPINION; Recycling at Home, in Your Spare Time | False | By Ray Midwinter | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/answering-the-mail-410289.html | Answering The Mail | False | By Bernard Gladstone | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/business/week-in-business-october-turns-ugly-once-more.html | WEEK IN BUSINESS; October Turns Ugly Once More | False | By Steve Dodson | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-in-short-fiction-116089.html | CRIME/MYSTERY: IN SHORT; FICTION | False | By Nancy Wartik | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/sports-people-ms-popularity.html | SPORTS PEOPLE; Ms. Popularity | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/l-blass-s-defeat-marks-end-of-an-era-436689.html | Blass's Defeat Marks End of an Era | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/pro-football-nelson-is-on-the-air-but-prefers-a-field.html | PRO FOOTBALL; Nelson Is on the Air But Prefers a Field | False | By Frank Litsky | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/confessions-of-a-white-house-speechwriter.html | Confessions of A White House Speechwriter | False | By Peggy Noonan | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/l-snapshots-of-hope-and-hopelessness-818089.html | SNAPSHOTS OF HOPE AND HOPELESSNESS | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/in-a-shift-towns-begin-to-develop-low-cost-housing.html | In a Shift, Towns Begin to Develop Low-Cost Housing | False | By Charlotte Libov | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/college-football-penn-state-wins-a-big-game-big.html | COLLEGE FOOTBALL; Penn State Wins A Big Game Big | False | By David A. Raskin, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/westchester-qa-joseph-giordano-ethnicity-requires-a-personal.html | WESTCHESTER Q&A; JOSEPH GIORDANO; Ethnicity Requires a Personal Journey | False | By Donna Greene | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/art-view.html | ART VIEW | False | By John Russell | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/susan-shagrin-plans-to-wed.html | Susan Shagrin Plans to Wed | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/the-man-who-walked-in-the-woods.html | THE MAN WHO WALKED IN THE WOODS | False | By Walter Isaacson | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/headliners-all-3-eyes-were-on-him.html | HEADLINERS; All (3) Eyes Were On Him | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crimemystery-dirty-fighting-in-aerospace.html | CRIME/MYSTERY; DIRTY FIGHTING IN AEROSPACE | False | By Fern Siegel | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/martha-heintz-designer-weds-daniel-w-walsh.html | Martha Heintz, Designer, Weds Daniel W. Walsh | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/opinion/in-ethiopia-a-pow-at-15.html | In Ethiopia, a P.O.W. at 15 | False | By T. R. Lansner | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/l-for-the-ponies-paradise-lost-587289.html | For the Ponies, Paradise Lost | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/connecticut-opinion-how-to-honor-a-bride-to-be.html | CONNECTICUT OPINION; How to Honor a Bride-to-Be | False | By Don Harrison | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/l-he-didn-t-like-ike-814989.html | HE DIDN'T LIKE IKE | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/movies/film-view-bette-davis-the-mortal-the-myth.html | FILM VIEW; Bette Davis: The Mortal, The Myth | False | By Vincent Canby | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/schoolchildren-ponder-over-where-the-garbage-goes.html | Schoolchildren Ponder Over Where the Garbage Goes | False | By Roberta Hershenson | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/world/poland-says-germans-get-right-to-go-west.html | Poland Says Germans Get Right to Go West | False | AP | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/talking-parking-space-protecting-rights-in-a-conversion.html | TALKING: Parking Space; Protecting Rights in a Conversion | False | By Andree Brooks | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/movies/television-faces-and-cries-from-the-aids-battleground.html | TELEVISION; Faces and Cries From the AIDS Battleground | False | By Samuel G. Freedman | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/us/shuttle-problem-solved-nasa-says.html | SHUTTLE PROBLEM SOLVED, NASA SAYS | False | AP | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/l-kimbell-art-museum-why-not-add-to-the-parthenon-480689.html | KIMBELL ART MUSEUM; Why Not Add To the Parthenon? | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/business/l-import-what-373889.html | Import What? | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/david-mccall-jr-a-trader-is-wed-to-ms-stackpole.html | David McCall Jr., A Trader, Is Wed To Ms. Stackpole | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/connecticut-opinion-the-prescription-for-bed-rest.html | CONNECTICUT OPINION; The Prescription for Bed Rest | False | By Carol Reiman | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/the-nation-who-are-the-refugees-and-who-s-going-to-pay.html | THE NATION; Who Are the Refugees, And Who's Going to Pay? | False | By Robert Pear | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/reviews-music-kim-and-serkin-begin-series-of-beethoven-violin-sonatas.html | Reviews/Music; Kim and Serkin Begin Series Of Beethoven Violin Sonatas | False | By John Rockwell | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/opinion/nuclear-test-treaties-ready-to-ratify.html | Nuclear Test Treaties, Ready to Ratify | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/dance-view-modern-dance-didn-t-always-tell-tales.html | DANCE VIEW; Modern Dance Didn't Always Tell Tales | False | By Anna Kisselgoff | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/l-bankruptcy-the-facts-433989.html | Bankruptcy: The Facts | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/answering-the-mail-410189.html | Answering The Mail | False | By Bernard Gladstone | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/carol-e-snow-weds-thomas-s-crane.html | Carol E. Snow Weds Thomas S. Crane | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/who-made-it.html | WHO MADE IT | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/travel/practical-traveler-standardizing-car-regulations-for-the-disabled.html | PRACTICAL TRAVELER; Standardizing Car Regulations For the Disabled | False | By Betsy Wade | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-in-short-nonfiction-120489.html | CRIME/MYSTERY: IN SHORT; NONFICTION | False | By David Travel | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/musician-takes-unusual-path-to-the-top.html | Musician Takes Unusual Path to the Top | False | By Carla Cantor | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/amy-daniel-weds-dennis-metnick.html | Amy Daniel Weds Dennis Metnick | False | | 1989-11-03 | TX 2-674436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/world/secret-beijing-report-assails-ousted-party-leader.html | Secret Beijing Report Assails Ousted Party Leader | False | By Sheryl Wudunn, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/sports-people-great-act.html | SPORTS PEOPLE; Great Act | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/movies/film-chabrol-offers-a-cool-eyed-look-at-a-stormy-issue.html | FILM; Chabrol Offers A Cool-Eyed Look At a Stormy Issue | False | By Celestine Bohlen | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/juillard-dropout-makes-good.html | JUILLARD DROPOUT MAKES GOOD | False | By Gary Giddens | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/ms-rose-to-wed-james-h-marrow.html | Ms. Rose to Wed James H. Marrow | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/miss-eckert-marries.html | Miss Eckert Marries | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/theater-smoke-on-mountain-gospel-musical.html | THEATER; 'Smoke on Mountain,' Gospel Musical | False | By Alvin Klein | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/gay-couple-s-move-to-adopt-children-with-aids-stirs-debate.html | Gay Couple's Move to Adopt Children With AIDS Stirs Debate | False | By Lorraine Gracey | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/dining-out-a-trattoria-pizzeria-with-a-view.html | DINING OUT; A Trattoria-Pizzeria With a View | False | By Patricia Brooks | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/business/optimism-emerging.html | Optimism Emerging | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/pop-view-will-success-spoil-laurie-anderson.html | POP VIEW; Will Success Spoil Laurie Anderson? | False | By John Rockwell | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/postings-victorian-vice-no-more-20-units-for-23d.html | POSTINGS; Victorian Vice No More; 20 Units for 23d | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/funeral-home-to-offer-a-new-service.html | Funeral Home to Offer A New Service | False | By Peggy McCarthy | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/the-world-east-germany-tries-to-keep-soul-searching-in-the-party.html | THE WORLD; East Germany Tries to Keep Soul-Searching in the Party | False | By Serge Schmemann | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/lessons-from-the-80-s-living-elegantly-in-a-small-space-studio-setting.html | LESSONS FROM THE 80'S; LIVING ELEGANTLY IN A SMALL SPACE Studio Setting | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/business/what-s-new-in-commercial-baking-a-squeeze-on-marginsas-grocers-compete-in-bread.html | WHAT'S NEW IN COMMERCIAL BAKING; A Squeeze on MarginsAs Grocers Compete In Bread | False | By N.r. Kleinfield | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/center-stage-for-sets-from-bridgeport-firm.html | Center Stage for Sets from Bridgeport Firm | False | By Carolyn Battista | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/anne-childs-and-charles-collins-wed.html | Anne Childs and Charles Collins Wed | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/1-question-of-the-week-are-baseball-s-showmen-too-showy-588189.html | Question Of the Week; Are Baseball's Showmen Too Showy? | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/pastimes-chess.html | PASTIMES; Chess | False | By Robert Byrne | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/northeast-notebook-winthrop-me-main-st-renewal.html | NORTHEAST NOTEBOOK; Winthrop, Me.; Main St. Renewal | False | By Lyn Riddle | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/new-dean-views-young-pace-law-school-as-an-opportunity.html | New Dean Views 'Young' Pace Law School as an Opportunity | False | By Herbert Hadad | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/home-clinic-repairing-fluorescent-lights.html | HOME CLINIC; Repairing Fluorescent Lights | False | By John Warde | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-gastronome-magician-first-lady-detectives-their-day-jobs.html | CRIME/MYSTERY; A GASTRONOME, A MAGICIAN AND A FIRST LADY: DETECTIVES AND THEIR DAY JOBS | False | By Marilyn Stasio | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/c-correction-574989.html | Correction | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/law-regulates-tanning-salons.html | Law Regulates Tanning Salons | False | By Linda Saslow | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/windy-city-subtle-priest.html | WINDY CITY, SUBTLE PRIEST | False | By Peter Steinfels | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/gardening/autumn-in-palest-gold-to-deepest-sienna.html | GARDENING; Autumn in Palest Gold to Deepest Sienna | False | By Carl Totemeier | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/connecticut-opinion-should-a-school-athlete-pay-to-play.html | CONNECTICUT OPINION; Should a School Athlete Pay to Play? | False | By Norman S. Winnerman | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/c-correction-103189.html | Correction | False | | 1989-11-03 | TX 2-674436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/travel/l-airport-buses-479389.html | Airport Buses | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/uniting-tapestry-and-technology.html | Uniting Tapestry and Technology | False | By Betty Freudenheim | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/world/after-25-years-pretoria-frees-sisulu.html | After 25 Years, Pretoria Frees Sisulu | False | By Christopher S. Wren, Special To The New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/question-of-the-week-next-week-should-the-jets-have-benched-o-brien.html | QUESTION OF THE WEEK: Next Week; Should the Jets Have Benched O'Brien? | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/world-series-heady-past-bore-giants-and-a-s-to-present.html | WORLD SERIES; Heady Past Bore Giants and A-s to Present | False | By Leonard Koppett | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/id-rather-play-a-maid-than-be-one.html | 'I'D RATHER PLAY A MAID THAN BE ONE' | False | By Al Young | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/music-the-chamber-music-society-inaugurating-a-tradition.html | MUSIC; The Chamber Music Society: Inaugurating a Tradition | False | By Jamie James | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/us/body-cavity-searches-barred-by-us-court.html | Body-Cavity Searches Barred by U.S. Court | False | AP | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/the-world-india-s-parliamentary-ways-are-yielding-to-other-forces.html | THE WORLD; India's Parliamentary Ways Are Yielding to Other Forces | False | By Barbara Crossette | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/theater/review-theater-humor-and-dark-vision-in-2-portuguese-plays.html | Review/Theater; Humor and Dark Vision in 2 Portuguese Plays | False | By D. J. R. Bruckner | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/college-football-losing-streak-isn-t-any-more.html | COLLEGE FOOTBALL; Losing Streak Isn't Any More | False | AP | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/oldest-geisha-sees-loss-of-tradition.html | 'Oldest Geisha' Sees Loss of Tradition | False | By Rhoda M. Gilinsky | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/us/29-reversed-votes-on-easing-abortion-curbs.html | 29 Reversed Votes on Easing Abortion Curbs | False | AP | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/opinion/abroad-at-home-starting-on-the-road.html | ABROAD AT HOME; Starting On the Road | False | By Anthony Lewis | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/college-football-dorsett-mark-is-broken.html | COLLEGE FOOTBALL; Dorsett Mark Is Broken | False | AP | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/in-the-region-long-island-offices-snuggled-into-a-residential.html | IN THE REGION: Long Island; Offices Snuggled Into a Residential Look | False | By Diana Shaman | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/business/what-s-new-in-commercial-baking-selling-delivery-routes-to-drivers-to-spur.html | WHAT'S NEW IN COMMERCIAL BAKING; Selling Delivery Routes to Drivers to Spur Sales | False | By N.r. Kleinfield | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/traffic-alert-462889.html | Traffic Alert | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/us/court-grants-a-delay-in-an-iran-contra-trial.html | Court Grants a Delay In an Iran-Contra Trial | False | AP | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/a-clear-choice-confronts-the-voters-in-one-new-jersey-assembly-contest.html | A Clear Choice Confronts the Voters In One New Jersey Assembly Contest | False | By Joseph F. Sullivan, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-in-short-nonfiction-120289.html | CRIME/MYSTERY: IN SHORT; NONFICTION | False | By David Dawson | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/l-he-didn-t-like-ike-807189.html | HE DIDN'T LIKE IKE | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-in-short-nonfiction-011089.html | CRIME/MYSTERY: IN SHORT; NONFICTION | False | By Marcia Chambers | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crimemystery-in-short-nonfiction.html | CRIME/MYSTERY: IN SHORT; NONFICTION | False | By James E. Butler | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/l-blaming-the-victim-in-the-war-on-waste-576789.html | 'Blaming the Victim' in The War on Waste | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/l-the-culture-we-deserve-124089.html | 'The Culture We Deserve' | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/pastimes-stamps.html | PASTIMES: Stamps | False | By Barth Healey | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/picture-of-temptations-painted-in-garcia-trial.html | Picture of Temptations Painted in Garcia Trial | False | By William Glaberson | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/us/federal-reserve-moves-to-provide-cash-to-markets.html | FEDERAL RESERVE MOVES TO PROVIDE CASH TO MARKETS | False | By Clyde H. Farnsworth, Special To The New York Times | 1989-11-03 | TX 2-674436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/works-in-progress-once-and-future-luxury.html | Works in Progress; Once and Future Luxury | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/c-correction-574889.html | Correction | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/pastimes-gardening-will-the-wild-bulbs-be-saved.html | PASTIMES; Gardening; Will the Wild Bulbs Be Saved? | False | By Joan Lee Faust | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/westchester-guide-095689.html | WESTCHESTER GUIDE | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/terrible-the-way-it-was-in-families.html | 'TERRIBLE, THE WAY IT WAS IN FAMILIES' | False | By Madison Smartt Bell | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/theater/c-correction-127489.html | Correction | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/susan-j-israel-is-wed-to-daniel-r-scherlis.html | Susan J. Israel Is Wed To Daniel R. Scherlis | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/janet-rich-wed-to-mark-edwards.html | Janet Rich Wed To Mark Edwards | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/1-whose-school-is-it-anyway-123889.html | Whose School Is It, Anyway? | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/data-update-october-15-1989.html | DATA UPDATE: October 15, 1989 | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/us/28-cities-assessed-by-a-gallup-poll.html | 28 CITIES ASSESSED BY A GALLUP POLL | False | By Michael R. Kagay | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/l-no-easy-way-out-of-energy-crisis-438489.html | No Easy Way Out Of Energy Crisis | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/business/what-s-new-in-commercial-baking-will-rice-be-the-next-hot-variety.html | WHAT'S NEW IN COMMERCIAL BAKING; Will Rice Be the Next Hot Variety? | False | By N.r. Kleinfield | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/l-coalition-is-alive-and-well-436089.html | Coalition Is Alive and Well | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-evidence-sparse-but-grisly.html | CRIME/MYSTERY; EVIDENCE SPARSE BUT GRISLY | False | By Roberta Grant | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/recordings-rock-s-icons-hero-today-homage-tomorrow.html | RECORDINGS; Rock's Icons: Hero Today, Homage Tomorrow | False | By Robert Palmer | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/world/china-says-taiwan-is-buying-hearts-abroad.html | China Says Taiwan Is 'Buying Hearts' Abroad | False | By Sheryl Wudunn, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/q-and-a-079589.html | Q and A | False | By Shawn G. Kennedy | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/nature-survey-turns-up-surprises-in-fairfield-county.html | Nature Survey Turns Up Surprises in Fairfield County | False | By Robert A. Hamilton | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/headliners-driving-his-way-to-fame.html | HEADLINERS; Driving His Way to Fame | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/the-public-private-clash-over-beaches.html | The Public-Private Clash Over Beaches | False | By Iver Peterson | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/pro-hockey-islanders-ahead-by-3-settle-for-a-tie.html | PRO HOCKEY; Islanders, Ahead by 3, Settle for a Tie | False | By Joe Lapointe, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/l-stella-on-velazquez-rivals-for-the-no-1-spot-127089.html | STELLA ON VELAZQUEZ; Rivals for The No. 1 Spot | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/photography-view-images-of-an-optimistic-self-assured-past.html | PHOTOGRAPHY VIEW; Images of an Optimistic, Self-Assured Past | False | By Andy Grundberg | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/l-he-didn-t-like-ike-810989.html | HE DIDN'T LIKE IKE | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/college-football-east-pitt-finishes-well-to-beat-navy-31-14.html | COLLEGE FOOTBALL: EAST; Pitt Finishes Well To Beat Navy, 31-14 | False | AP | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/recordings-martinu-can-now-be-more-than-a-name.html | RECORDINGS; Martinu Can Now Be More Than a Name | False | By Richard Freed | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/l-blaming-the-victim-in-the-war-on-waste-576689.html | 'Blaming the Victim' In the War on Waste | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/randolph-township-journal-handicapped-driver-keeps-the-able-bodied-honest.html | Randolph Township Journal Handicapped Driver Keeps the Able-Bodied Honest | False | By Jack Curry | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/lauren-fields-is-wed-to-lawrence-m-talve.html | Lauren Fields Is Wed To Lawrence M. Talve | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/long-island-opinion-scholar-s-progress-home-to-dorm.html | LONG ISLAND OPINION; Scholar's Progress, Home to Dorm | False | By Alice Schultze | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/l-he-didn-t-like-ike-816689.html | HE DIDN'T LIKE IKE | False | | 1989-11-03 | TX 2-674436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/us/markets-to-test-safeguards-if-stock-prices-fall-further.html | Markets to Test Safeguards If Stock Prices Fall Further | False | By Kurt Eichenwald | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/justice-vs-justice.html | JUSTICE VS. JUSTICE | False | By Bernard Schwartz | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/travel/a-monumental-capital.html | A Monumental Capital | False | By Barbaralee Diamonstein | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/l-outfield-assist-to-remember-587189.html | Outfield Assist To Remember | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/theater-review-broadway-broadway-bound-simon-s-third-bb.html | THEATER REVIEW; 'Broadway Bound,' Simon's Third 'BB' | False | By Leah D. Frank | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/martha-j-brackenridge-plans-wedding.html | Martha J. Brackenridge Plans Wedding | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/travel/travel-advisory-476489.html | TRAVEL ADVISORY | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/pastimes-around-the-garden.html | PASTIMES: Around the Garden | False | By Joan Lee Faust | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/review-piano-russian-and-french-works-by-donna-amato-in-debut.html | Review/Piano; Russian and French Works By Donna Amato, in Debut | False | By Allan Kozinn | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/l-girls-school-154289.html | Girls' School | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/review-dance-christine-dakin-in-martha-graham-s-maze.html | Review/Dance; Christine Dakin in Martha Graham's 'Maze' | False | By Jennifer Dunning | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-how-violent-is-he-memory-fails.html | CRIME/MYSTERY; HOW VIOLENT IS HE? MEMORY FAILS | False | By Patrick McGrath | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/just-looking.html | 'Just Looking' | False | Review by Arthur C. Danto | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/transactions-549889.html | Transactions | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/headliners-trading-places.html | HEADLINERS; Trading Places | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/world/into-namibia-with-ballots-and-pollsters.html | Into Namibia With Ballots And Pollsters | False | By Christopher S. Wren, Special to The New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/susan-i-katz-is-wed-to-gary-w-nathanson.html | Susan I. Katz Is Wed To Gary W. Nathanson | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/us/louisiana-warden-dismissed-over-security.html | Louisiana Warden Dismissed Over Security | False | AP | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/pro-hockey-burke-s-solid-play-helps-lift-devils.html | PRO HOCKEY; Burke's Solid Play Helps Lift Devils | False | By Alex Yannis, Special To The New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/world/contras-said-to-sell-arms-to-salvador-rebels.html | Contras Said to Sell Arms to Salvador Rebels | False | By Paul Lewis, Special to The New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/results-plus-552489.html | RESULTS PLUS | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/the-homicidal-maniac-a-novelist-s-best-friend.html | THE HOMICIDAL MANIAC: A NOVELIST'S BEST FRIEND | False | By Marilyn Stasio | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/college-football-west-southwest-aggie-defense-stuns-houston.html | COLLEGE FOOTBALL; WEST/SOUTHWEST; Aggie Defense Stuns Houston | False | AP | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/world-series-sweet-success-for-saviors-of-a-s-and-giants.html | WORLD SERIES; Sweet Success for Saviors of A's and Giants | False | By Joseph Durso | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/us/3-flown-to-us-to-be-charged-as-drug-sellers.html | 3 Flown to U.S. To Be Charged As Drug Sellers | False | By Joseph B. Treaster, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/business/drexel-s-uncertain-future.html | Drexel's Uncertain Future | False | By Kurt Eichenwald | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/westchester-opinion-say-be-careful-hope-they-re-safe.html | WESTCHESTER OPINION; Say 'Be Careful,' Hope They're Safe | False | By Paul Levine | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/dining-out-italian-standards-regional-specialties.html | DINING OUT; Italian Standards, Regional Specialties | False | By Joanne Starkey | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/about-men-the-recording-angel.html | About Men; The Recording Angel | False | BY Joe Morgenstern | 1989-11-03 | TX 2-674436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/joining-battle-the-abortion-rights-movement-has-its-day.html | JOINING BATTLE; The Abortion-Rights Movement Has Its Day | False | By Richard L Berke | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/l-what-emerson-said-124389.html | What Emerson Said | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/new-waves-in-audio-and-video.html | NEW WAVES; In Audio and Video | False | By Hans Fantel | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/sculpture-for-troubled-places.html | Sculpture for Troubled Places | False | By Michael Brenson | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/review-dance-another-side-of-lucinda-childs.html | Review/Dance; Another Side of Lucinda Childs | False | By Jennifer Dunning | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/l-he-din-t-like-ike-808589.html | HE DIN'T LIKE IKE | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/o-brave-new-chips.html | O BRAVE NEW CHIPS! | False | By Langdon Winner | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/theater/l-regional-theaters-where-the-money-isn-t-157189.html | REGIONAL THEATERS; Where the Money Isn't | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/jill-wolfe-to-wed-mitchell-roberts.html | Jill Wolfe to Wed Mitchell Roberts | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/l-question-of-the-week-are-baseball-s-showmen-too-showy-588389.html | Question Of the Week; Are Baseball's Showmen Too Showy? | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crimemystery-the-detective-writes-haiku.html | CRIME/MYSTERY; THE DETECTIVE WRITES HAIKU | False | By Janwillem van de Wetering | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/travel/the-new-bed-and-breakfast.html | The New Bed and Breakfast | False | By Eric N. Berg | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/dont-call-the-swami-dad.html | DON'T CALL THE SWAMI 'DAD' | False | By Candia McWilliam | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/business/personal-finance-deciding-how-to-cash-in-an-annuity.html | PERSONAL FINANCE; Deciding How to Cash In an Annuity | False | By Donald Jay Korn | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/westchester-opinion-high-spirits-at-the-summit.html | WESTCHESTER OPINION; High Spirits at the Summit | False | By Elsa Shapiro | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/headliners-ready-for-prime-time.html | HEADLINERS; Ready for Prime Time | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/about-long-island-profile-in-courage-a-day-at-a-time.html | ABOUT LONG ISLAND; Profile in Courage, a Day at a Time | False | By Barbara Klaus | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/a-fast-comeback.html | A FAST COMEBACK | False | By Preston Lerner | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/for-the-homeless-there-are-no-age-barriers.html | For the Homeless, There Are No Age Barriers | False | By Carol Canter | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/us/new-issues-and-changing-electorate-reshape-virginia-governor-s-race.html | New Issues and Changing Electorate Reshape Virginia Governor's Race | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/business/l-bp-as-a-polluter-423289.html | B.P. as a Polluter | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/fashion-looks-that-will-sparkle-for-holiday-parties.html | FASHION; Looks That Will Sparkle For Holiday Parties | False | By Anne-Marie Schiro | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/music-sunday-concerts-in-church-settings.html | MUSIC; Sunday Concerts in Church Settings | False | By Robert Sherman | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/miss-brownstein-lawyer-marries.html | Miss Brownstein, Lawyer, Marries | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/business/what-s-new-commercial-baking-machines-replace-workers-turn-more-loaves.html | WHAT'S NEW IN COMMERCIAL BAKING; Machines Replace Workers And Turn Out More Loaves | False | By N.r. Kleinfield | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/45-libraries-offer-aids-programs.html | 45 Libraries Offer AIDS Programs | False | By Sharon L. Bass | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/home-entertainment-and-keep-in-mind.html | HOME ENTERTAINMENT: AND KEEP IN MIND | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/sheila-mcgovern-weds.html | Sheila McGovern Weds | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/life-style-sunday-outing-there-s-no-need-to-skip-town-to-see-fall-colors.html | LIFE STYLE: Sunday Outing There's No Need to Skip Town to See Fall Colors | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/travel/maryland-steam-ride.html | Maryland Steam Ride | False | By Karl Zimmermann | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/postings-from-classes-to-co-ops-restoring-a-landmarked-public-school.html | POSTINGS: From Classes to Co-ops; Restoring a Landmarked Public School | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/movies/film-woody-allen-counts-the-wages-of-sin.html | FILM; Woody Allen Counts the Wages of Sin | False | By Peter Steinfels | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/on-language-parley-in-the-foothills.html | On Language; Parley in the Foothills | False | BY William Safire | 1989-11-03 | TX 2-674436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/donna-zaccaro-wed-to-paul-ullman.html | Donna Zaccaro Wed to Paul Ullman | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/art-interned-artists-devoid-of-grievance.html | ART; Interned Artists, Devoid of Grievance | False | By Vivien Raynor | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/in-the-region-new-jersey-recent-sales-137689.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/baseball-notebook-hits-are-nice-but-you-can-t-win-without-scoring-runs.html | BASEBALL NOTEBOOK; Hits Are Nice, but You Can't Win Without Scoring Runs | False | By Murray Chass, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/the-view-from-the-no-10-bus-a-route-is-revived-to-lure-commuters.html | THE VIEW FROM: THE NO. 10 BUS; A Route Is Revived to Lure Commuters From Their Cars | False | By Lynne Ames | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/veronica-schaaf-is-married-to-wayne-m-bloom.html | Veronica Schaaf Is Married to Wayne M. Bloom | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/auto-racing-race-for-title-narrows-to-2.html | AUTO RACING; Race for Title Narrows to 2 | False | By Joseph Siano | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/world-series-a-s-first-games-designated-crucial.html | WORLD SERIES; A's First Games Designated Crucial | False | By Michael Martinez, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/the-crusades-of-dr-elders.html | THE CRUSADES OF DR. ELDERS | False | By Steve Barnes | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/dining-out-something-a-little-special-in-rye-brook.html | DINING OUT; Something a Little Special in Rye Brook | False | By M. H. Reed | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/l-he-didn-t-like-ike-814089.html | HE DIDN'T LIKE IKE | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/cameron-adams-to-wed-john-soroko.html | Cameron Adams to Wed John Soroko | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/residential-resales-081189.html | RESIDENTIAL RESALES | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/leah-h-haggerty-and-peter-clark-exchange-vows.html | Leah H. Haggerty And Peter Clark Exchange Vows | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/world/opposition-in-india-fears-electronic-vote-fraud.html | Opposition in India Fears Electronic Vote Fraud | False | By Barbara Crossette, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/opinion/l-next-for-yogi-berra-master-of-words-184489.html | Next for Yogi Berra, Master of Words | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/elegant-measures-of-time-from-colonial-fairfield.html | Elegant Measures of Time From Colonial Fairfield | False | By Bess Liebenson | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/lauretta-georgen-becomes-a-bride.html | Lauretta Georgen Becomes a Bride | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/l-dune-law-081589.html | Dune Law | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/business/business-forum-trading-in-high-tech-software-is-the-next-target.html | BUSINESS FORUM: TRADING IN HIGH-TECH; Software Is the Next Target | False | By Glenn Rifkin | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/business/l-health-vigilantes-423689.html | Health Vigilantes | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/world/10000-sheep-astray-at-sea-head-for-europe.html | 10,000 Sheep, Astray at Sea, Head for Europe | False | By Alan Cowell, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/food-from-apples-and-pears-elegant-autumn-desserts.html | FOOD; From Apples and Pears, Elegant Autumn Desserts | False | By Moira Hodgson | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/l-stella-on-velazquez-far-fetched-connections-127289.html | STELLA ON VELAZQUEZ; Far-fetched Connections | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/region-superintendent-elena-j-scambio-remaking-jersey-city-schools-state-s-agent.html | THE REGION: Superintendent Elena J. Scambio; Remaking Jersey City Schools: The State's Agent Digs In | False | By Robert Hanley | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/julia-portale-wed-to-c-e-hutchins.html | Julia Portale Wed To C. E. Hutchins | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/dance-garden-state-ballet-salutes-the-french.html | DANCE; Garden State Ballet Salutes the French | False | By Barbara Gilford | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/inside-528889.html | INSIDE | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/westchester-opinion-a-56-encounter-in-east-berlin-updated.html | WESTCHESTER OPINION; A '56 Encounter in East Berlin, Updated | False | By Ruth Doman Handel | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/l-t-e-lawrence-s-state-of-mind-006689.html | T. E. Lawrence's State of Mind | False | | 1989-11-03 | TX 2-674436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/northeast-notebook-lock-haven-pa-subdivisions-picking-up.html | NORTHEAST NOTEBOOK: Lock Haven, Pa.; Subdivisions Picking Up | False | By James C. Merkel | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/c-correction-441789.html | Correction | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/long-island-journal-761189.html | Long Island Journal | False | By Diane Ketcham | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/us/new-york-limits-a-key-aids-test.html | New York Limits a Key AIDS Test | False | By Gina Kolata | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/travel/surf-s-up-in-australia.html | Surf's Up in Australia | False | By Andrew Kovacs | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/world/bush-keeping-chemical-arms-option.html | Bush Keeping Chemical Arms Option | False | By Michael R. Gordon, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/movies/theater-a-beatles-movie-script-goes-onstage-instead.html | THEATER; A Beatles Movie Script Goes Onstage Instead | False | By Allan Kozinn | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/in-the-region-new-jersey-changing-the-elmwood-park-cityscape.html | IN THE REGION: New Jersey; Changing the Elmwood Park Cityscape | False | By Rachelle Garbarine | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/pastimes-camera.html | PASTIMES; Camera | False | By Andy Grundberg | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/views-of-sport-how-to-blend-pros-into-the-olympics.html | VIEWS OF SPORT; How to Blend Pros Into the Olympics | False | By Pete Newell | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/c-correction-577889.html | Correction | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/laura-watts-marries.html | Laura Watts Marries | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/us/six-rescued-after-boat-sinks.html | Six Rescued After Boat Sinks | False | AP | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/connecticut-q-a-gary-m-young-i-think-we-re-middle-of-the-road.html | CONNECTICUT Q&A: GARY M. YOUNG; 'I Think We're Middle of the Road' | False | By Andi Rierden | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/business/l-correction-423489.html | Correction | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/college-football-midwest-michigan-edges-michigan-state.html | COLLEGE FOOTBALL: MIDWEST; Michigan Edges Michigan State | False | AP | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/new-air-quality-chief-inherits-a-trail-of-woes.html | New Air Quality Chief Inherits a Trail of Woes | False | By Daniel Hatch | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/plugging-on-the-home-office-of-tomorrow.html | PLUGGING ON; The Home Office of Tomorrow | False | By Augustin Hedberg | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/residents-try-to-reroute-a-train-platform.html | Residents Try to Reroute a Train Platform | False | By Tessa Melvin | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/the-world-why-gorbachev-doesn-t-care-to-strike-back.html | THE WORLD; Why Gorbachev Doesn't Care to Strike Back | False | By Bill Keller | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/world/hong-kong-boat-people-fast-to-protest-return-to-vietnam.html | Hong Kong Boat People Fast To Protest Return to Vietnam | False | AP | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/world/cambodian-rebels-seem-bogged-down.html | CAMBODIAN REBELS SEEM BOGGED DOWN | False | By Steven Erlanger, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/art-seascapes-of-new-england-by-19thcentury-painters.html | ART; Seascapes of New England by 19th-Century Painters | False | By William Zimmer | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crimemystery-housewife-water-nymph-private-eye.html | CRIME/MYSTERY; HOUSEWIFE, WATER NYMPH, PRIVATE EYE | False | By Ann Arensberg | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/us/teen-ager-guilty-in-rio-grande-raft-killing.html | Teen-Ager Guilty in Rio Grande Raft Killing | False | AP | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/obituaries/john-f-x-condon-announcer-for-new-york-knicks-dies-at-75.html | John F. X. Condon, Announcer For New York Knicks, Dies at 75 | False | By Sam Goldaper | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/world/to-briton-a-play-s-the-thing-but-who-pays.html | To Briton, a Play's the Thing, but Who Pays? | False | By Sheila Rule, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/music-carlos-kleiber-genius-wrapped-in-an-enigma.html | MUSIC Carlos Kleiber: Genius Wrapped In an Enigma | False | By Nicholas Kenyon | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/l-he-didn-t-like-ike-815089.html | HE DIDN'T LIKE IKE | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/cliches-of-the-80-s.html | CLICHES OF THE 80'S | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/how-to-become-a-phantom-without-actually-dying.html | HOW TO BECOME A PHANTOM WITHOUT ACTUALLY DYING | False | By Gahan Wilson | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/the-nation-congress-takes-new-interest-in-the-airline-business.html | THE NATION; Congress Takes New Interest in the Airline Business | False | By John H. Cushman Jr. | 1989-11-03 | TX 2-674436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-from-bakersfield-to-bogota.html | CRIME/MYSTERY; FROM BAKERSFIELD TO BOGOTA | False | By Ann Crittenden | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/world/spain-s-prosperity-comes-a-measure-of-pain.html | Spain's Prosperity Comes a Measure of Pain | False | By Alan Riding, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/miss-sullivan-becomes-bride.html | Miss Sullivan Becomes Bride | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/john-rex-fuqua-is-wed-to-duvall-clark-schultz.html | John Rex Fuqua Is Wed To Duvall Clark Schultz | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/children-s-books-011389.html | CHILDREN'S BOOKS | False | By Susan Terris | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/bolar-a-drug-company-under-seige.html | Bolar: A Drug Company Under Seige | False | By Carol Strickland | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/news-summary-552089.html | NEWS SUMMARY | False | | | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/the-little-flower-and-how-he-grew.html | THE LITTLE FLOWER AND HOW HE GREW | False | By Ken Auletta | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/if-you-re-thinking-of-living-in-fort-greene.html | If You're Thinking of Living in: Fort Greene | False | By Yanick Rice Lamb | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/fashion-preview-paris.html | Fashion Preview; PARIS | False | By Patricia McColl | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/he-didn-t-like-ike-815289.html | HE DIDN'T LIKE IKE | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/world/paris-talks-seek-attention-for-plight-of-kurds.html | Paris Talks Seek Attention for Plight of Kurds | False | By Steven Greenhouse, Special To The New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/college-football-tigers-avenge-loss-to-lions.html | COLLEGE FOOTBALL; Tigers Avenge Loss to Lions | False | By Jack Cavanaugh, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/reaction-sought-on-greenway-proposal.html | Reaction Sought on Greenway Proposal | False | By Tessa Melvin | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/opinion/the-editorial-notebook-drug-cops-not-drug-soldiers.html | THE EDITORIAL NOTEBOOK; Drug Cops, Not Drug Soldiers | False | By David C. Anderson | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/movies/film-the-road-to-critical-mass.html | FILM; The Road to Critical Mass | False | By Larry Rohter | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/hearts-and-writers-819589.html | HEARTS AND WRITERS | False | | | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/business/what-s-new-commercial-baking-buyers-mull-special-brands-for-buyers-like-seniors.html | WHAT'S NEW IN COMMERCIAL BAKING; Buyers Mull Special Brands For Buyers Like Seniors | False | By N.r. Kleinfield | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/us/prudent-meets-timid-bush-s-critics-say-he-s-crossed-line-but-public-still-sees.html | PRUDENT MEETS TIMID; Bush's Critics Say He's Crossed the Line, But Public Still Sees Him as Presidential | False | By R. W. Apple Jr., Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/long-island-opinion-showdown-in-florida-woman-vs-lizard.html | LONG ISLAND OPINION; Showdown In Florida: Woman Vs. Lizard | False | By Toby Joan Rosenstrauch | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/home-entertainment-soundings-from-an-original-master-symphonies-writ.html | HOME ENTERTAINMENT: SOUNDINGS; From an Original Master, Symphonies Writ Small | False | By Mark Swed | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/world/seoul-renews-bid-to-gain-un-seat.html | SEOUL RENEWS BID TO GAIN U.N. SEAT | False | By Marvine Howe, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/felicia-pfeiffer-weds.html | Felicia Pfeiffer Weds | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/commercial-property-the-day-care-amenity-building-workplace.html | COMMERCIAL PROPERTY: The Day Care Amenity; Building Workplace Centers to Reduce Turnover | False | By Rachelle Garbarine | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/wing-biddle-wed-to-miss-urstadt-a-bank-executive.html | Wing Biddle Wed To Miss Urstadt, A Bank Executive | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/the-nation-there-was-a-silent-majority-out-there.html | THE NATION; 'There Was a Silent Majority Out There' | False | By Jeffrey Schmalz | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-don-t-share-your-agent-with-a-ghost.html | CRIME/MYSTERY; DON'T SHARE YOUR AGENT WITH A GHOST | False | By Florence King | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/boy-scouts-weigh-sale-of-several-properties.html | Boy Scouts Weigh Sale of Several Properties | False | By Lynne Ames | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/review-concert-all-french-program-by-riverside-symphony.html | Review/ Concert; All-French Program by Riverside Symphony | False | By John Rockwell | 1989-11-03 | TX 2-674436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/l-question-of-the-week-are-baseball-s-showmen-too-showy-588489.html | Question Of the Week; Are Baseball's Showmen Too Showy? | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/world/us-softens-position-in-trade-talks-with-japan.html | U.S. Softens Position in Trade Talks With Japan | False | By James Sterngold, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/li-teacher-stabbed-to-death.html | L.I. Teacher Stabbed to Death | False | AP | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/opinion/l-on-the-embryo-front-in-the-battle-of-the-sexes-no-fault-divorce-192189.html | On the Embryo Front in the Battle of the Sexes; No-Fault Divorce | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/the-quest-for-comfort-architecture-eases-into-the-90-s.html | THE QUEST FOR COMFORT; Architecture Eases Into the 90's | False | By Paul Goldberger | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/patricia-hayashi-lawyer-weds-michael-f-bartok.html | Patricia Hayashi, Lawyer, Weds Michael F. Bartok | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/c-a-correction-081689.html | A CORRECTION | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/tracy-ullman-makes-a-face.html | TRACY ULLMAN MAKES A FACE | False | By Jerry Lazar | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/li-officials-seek-to-insure-true-census-count.html | L.I. Officials Seek to Insure True Census Count | False | By Linda Saslow | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/l-some-prefer-golf-473189.html | Some Prefer Golf | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/l-question-of-the-week-are-baseball-s-showmen-too-showy-588089.html | Question Of the Week; Are Baseball's Showmen Too Showy? | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/world/nicaraguans-at-rebel-camp-are-asked-to-disband.html | Nicaraguans at Rebel Camp Are Asked to Disband | False | By Mark A. Uhlig, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/sports-of-the-times-diamonds-are-now-and-forever-in-oakland.html | SPORTS OF THE TIMES; DIAMONDS ARE NOW AND FOREVER IN OAKLAND | False | By George Vecsey, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/theater/review-theater-midsummer-night-s-dream.html | Review/Theater; 'Midsummer Night's Dream' | False | By Wilborn Hampton | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/l-hearts-and-writers-819489.html | HEARTS AND WRITERS | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/business/consumer-rates.html | CONSUMER RATES | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/food-spain-in-a-stew.html | Food; SPAIN IN A STEW | False | By Penelope Casas | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/l-he-didn-t-like-ike-812889.html | HE DIDN'T LIKE IKE | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/wine-going-for-the-gold.html | Wine; GOING FOR THE GOLD | False | By Frank J. Prial | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/dinkins-s-money-base-keeps-getting-broader.html | Dinkins's Money Base Keeps Getting Broader | False | By Frank Lynn | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/us/bush-to-seek-death-penalty-for-drug-chiefs.html | Bush to Seek Death Penalty for Drug Chiefs | False | By David Johnston, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/door-opens-to-new-bishop-s-knock.html | Door Opens to New Bishop's Knock | False | By Peter Steinfels | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/opinion/l-marxist-thought-finds-an-unlikely-godmother-184689.html | Marxist Thought Finds an Unlikely Godmother | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/northeast-notebook-boston-office-space-for-nonprofits.html | NORTHEAST NOTEBOOK: Boston; Office Space For Nonprofits | False | By Susan Diesenhouse | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/l-snapshots-of-hope-and-hopelessness-817989.html | SNAPSHOTS OF HOPE AND HOPELESSNESS | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/lynda-b-leaman-planning-to-wed.html | Lynda B. Leaman Planning to Wed | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/review-viola-neubauer-new-soloist-in-recital.html | Review/Viola; Neubauer, New Soloist, In Recital | False | By Will Crutchfield | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/ms-sellers-weds-a-fellow-lawyer.html | Ms. Sellers Weds A Fellow Lawyer | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/remembering-the-relocation-camps.html | Remembering the Relocation Camps | False | By Roberta Hershenson | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/miss-powers-wed-to-a-f-gallivan.html | Miss Powers Wed To A. F. Gallivan | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/home-turf-toward-smaller-lawns-and-nurseries.html | HOME TURF; Toward Smaller Lawns and Nurseries | False | By Allen Lacy | 1989-11-03 | TX 2-674436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/l-tailgate-terrorists-what-about-trucks-105489.html | Tailgate 'Terrorists': What About Trucks? | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/school-football-across-the-river-2-touchdown-artists.html | SCHOOL FOOTBALL; Across the River, 2 Touchdown Artists | False | By Al Harvin | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/opinion/the-budget-follies-cont-d.html | The Budget Follies, Cont'd. | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/choosing-sides-in-nicaragua.html | CHOOSING SIDES IN NICARAGUA | False | By Andrew J. Glass | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/world-series-how-it-happened-a-s-show-they-have-pitching-edge.html | WORLD SERIES: HOW IT HAPPENED; A's Show They Have Pitching Edge | False | By Murray Chass, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/business/business-forum-fixing-capital-gains-its-time-to-reform-tax-reform.html | BUSINESS FORUM: FIXING CAPITAL GAINS; It's Time to Reform Tax Reform | False | By John H. Markin and Norman Ornstein | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/june-balyk-banker-is-wed.html | June Balyk, Banker, Is Wed | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/theater/theater-at-home-again-william-hurt-takes-stock.html | THEATER; At Home Again, William Hurt Takes Stock | False | By Mervyn Rothstein | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/lotte-andersen-and-david-meister-lawyers-wed.html | Lotte Andersen and David Meister, Lawyers, Wed | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/travel/shopper-s-world-maori-tales-told-in-wood-in-rotorua-new-zealand.html | SHOPPER'S WORLD; Maori Tales Told in Wood In Rotorua, New Zealand | False | By Elaine Dann Goldstein | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/connecticut-opinion-the-good-old-days-of-radio-serials.html | CONNECTICUT OPINION; The Good Old Days of Radio Serials | False | By Helen Scinto | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/dance-old-friends-give-new-meaning-to-pas-de-deux.html | DANCE; Old Friends Give New Meaning To 'Pas de Deux' | False | By Diane Solway | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/l-question-of-the-week-are-baseball-s-showmen-too-showy-487489.html | Question Of the Week; Are Baseball's Showmen Too Showy? | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/answering-the-mail-099789.html | Answering The Mail | False | By Bernard Gladstone | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/college-football-army-stops-holy-cross.html | COLLEGE FOOTBALL; Army Stops Holy Cross | False | By William N. Wallace, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/design-preview-high-point-new-reliables.html | Design Preview; HIGH POINT: NEW RELIABLES | False | BY Carol Vogel | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/review-rock-scottish-band-called-texas-makes-its-new-york-debut.html | Review/Rock; Scottish Band Called Texas Makes Its New York Debut | False | By Stephen Holden | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/archives/life-style-a-bit-of-pampering-close-at-hand.html | LIFE STYLE; A Bit of Pampering, Close at Hand | True | By Anne O'Malley | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/lessons-from-the-80-s-creating-the-look-tradition-with-a-twist.html | LESSONS FROM THE 80s; CREATING THE LOOK: Tradition With a Twist | False | BY Carol Vogel | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/travel/what-s-doing-in-sydney.html | WHAT'S DOING IN: Sydney | False | By Nina Bick | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/lisa-r-bardack-weds-dr-mitchell-s-nobler.html | Lisa R. Bardack Weds Dr. Mitchell S. Nobler | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/the-nation-the-next-wave-from-vietnam-a-new-disability.html | THE NATION; The Next Wave From Vietnam: A New Disability | False | By Seth Mydans | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/lessons-from-the-80-s.html | LESSONS FROM THE 80'S | False | By Carol Vogel | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-vengeance-is-his-again.html | CRIME/MYSTERY; VENGEANCE IS HIS, AGAIN | False | By Mickey Friedman | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/pro-basketball-how-bad-are-nets-fitch-finds-out.html | PRO BASKETBALL; How Bad Are Nets? Fitch Finds Out | False | By Clifton Brown, Special To the New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crimemystery-murder-most-puzzling-can-you-sovle-this-case.html | CRIME/MYSTERY; MURDER MOST PUZZLING: CAN YOU SOVLE THIS CASE? | False | By Lawrence Treat | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/business/investing-biotech-goes-begging.html | INVESTING; Biotech Goes Begging | False | By Lawrence M. Fisher | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/magazine/l-snapshots-of-hope-and-hopelessness-817689.html | SNAPSHOTS OF HOPE AND HOPELESSNESS | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/travel/child-s-play-in-paris.html | Child's Play in Paris | False | By Sybil Adelman Sage | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/fischer-dieskau-recitals.html | Fischer-Dieskau Recitals | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/a-black-market-arises-in-the-disposal-of-debris.html | A Black Market Arises in the Disposal of Debris | False | By John Rather | 1989-11-03 | TX 2-674436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/supervisor-campaigns-under-way-in-17-towns.html | Supervisor Campaigns Under Way in 17 Towns | False | By Milena Jovanovitch | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/realestate/postings-homes-in-the-ramapos-4-to-14-acre-lots.html | POSTINGS; Homes in the Ramapos; 4- to 14-Acre Lots | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/campus-life-university-dayton-new-prohibition-tapped-kegs-stirs-controversy.html | CAMPUS LIFE: University of Dayton; New Prohibition On Tapped Kegs Stirs Controversy | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/books/crime-mystery-in-short-fiction-117189.html | CRIME/MYSTERY: IN SHORT; FICTION | False | By Jack Sullivan | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/l-when-it-s-over-587389.html | When It's Over | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/music-creating-a-baroque-ensemble.html | MUSIC; Creating a Baroque Ensemble | False | By Rena Fruchter | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/business/east-german-anguish.html | East German Anguish | False | By Ferdinand Protzman | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/weekinreview/ideas-trends-the-world-looks-for-one-way-to-save-the-elephants.html | IDEAS & TRENDS; The World Looks for One Way to Save the Elephants | False | By Jane Perlez | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/style/karen-a-handel-plans-a-wedding.html | Karen A. Handel Plans a Wedding | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/answering-the-mail-410389.html | Answering The Mail | False | By Bernard Gladstone | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/town-fights-with-neighbors-over-burning-of-tons-of-tires.html | Town Fights With Neighbors Over Burning of Tons of Tires | False | By Eric Schmitt, Special To The New York Times | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/archives/style-makers-philippe-velu-miniaturist.html | STYLE MAKERS; Philippe Velu: Miniaturist | True | By Aline Mosby | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/business/databank-oct-15-1989.html | DATABANK; Oct. 15, 1989 | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/college-football-locals-senior-s-7-passes-fuel-7-touchdowns.html | COLLEGE FOOTBALL: LOCALS; Senior's 7 Passes Fuel 7 Touchdowns | False | | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/arts/antiques-plain-or-fancy-the-greeks-said-it-with-metal.html | ANTIQUES; Plain or Fancy, The Greeks Said It With Metal | False | By Rita Reif | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/pro-football-a-bumpy-journey-to-the-jets.html | PRO FOOTBALL; A Bumpy Journey to the Jets | False | By Gerald Eskenazi | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/nyregion/new-jersey-q-a-ara-k-hovnanian-building-housing-thats-affordable.html | NEW JERSEY Q & A: ARA K. HOVNANIAN; Building Housing That's Affordable | False | By Marian Courtney | 1989-11-03 | TX 2-674436 | | |
| 1989-10-15 | 1989-10-15 | https://www.nytimes.com/1989/10/15/sports/outdoors-easing-limits-on-striped-bass.html | Outdoors; Easing Limits on Striped Bass | False | By Nelson Bryant | 1989-11-03 | TX 2-674436 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/first-alabama-bancshares-reports-earnings-for-qtr-to-sept-30.html | First Alabama Bancshares reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/vitro-to-buy-anchor-for-820-million.html | Vitro to Buy Anchor for $820 Million | False | By Richard D. Hylton | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/business-digest-738489.html | BUSINESS DIGEST | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/us/bush-s-ties-to-congress-show-strain.html | Bush's Ties to Congress Show Strain | False | By Andrew Rosenthal, Special To the New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/on-your-own-help-for-the-parents-of-soccer-aspirants.html | ON YOUR OWN; Help for the Parents Of Soccer Aspirants | False | By Dan Woog | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/panthers-win-pulling-away.html | Panthers Win Pulling Away | False | By William N. Wallace | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/article-635689-no-title.html | Article 635689 -- No Title | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/first-colonial-bankshares-reports-earnings-for-qtr-to-sept-30.html | First Colonial Bankshares reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/maxtor-corp-reports-earnings-for-qtr-to-sept-24.html | Maxtor Corp reports earnings for Qtr to Sept 24 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/chemfix-technologies-reports-earnings-for-qtr-to-aug-31.html | Chemfix Technologies reports earnings for Qtr to Aug.31 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/onbancorp-reports-earnings-for-qtr-to-sept-30.html | Onbancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/opinion/l-time-to-seek-reconciliation-with-china-attacking-corruption-519989.html | Time to Seek Reconciliation With China; Attacking Corruption | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/obituaries/cesare-zavattini-87-screenwriter-who-worked-with-de-sica-dies.html | Cesare Zavattini, 87, Screenwriter Who Worked With De Sica, Dies | False | By Kevin Sack | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/sports-world-specials-golf-ryder-on-the-rebound.html | Sports World Specials: GOLF; Ryder on the Rebound | False | By Gordon S. White Jr. | 1989-10-23 | TX 2-661895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/first-chicago-corp-reports-earnings-for-qtr-to-sept-30.html | First Chicago Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/style/ms-halkerston-weds-scott-witt.html | Ms. Halkerston Weds Scott Witt | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/butler-manufacturing-reports-earnings-for-qtr-to-sept-30.html | Butler Manufacturing reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/campaign-matters-republican-feud-splits-a-party-and-the-vote.html | Campaign Matters; Republican Feud Splits a Party And the Vote | False | By Frank Lynn | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/world/papal-trip-s-last-stop-an-island-gem.html | Papal Trip's Last Stop: An Island Gem | False | By Clyde Haberman, Special To the New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/frisch-s-restaurants-inc-reports-earnings-for-qtr-to-sept-17.html | Frisch's Restaurants Inc reports earnings for Qtr to Sept 17 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/style/nancy-e-gold-is-married-to-dr-j-kirk-fitzhugh.html | Nancy E. Gold Is Married to Dr. J. Kirk Fitzhugh | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/desoto-inc-reports-earnings-for-qtr-to-sept-30.html | Desoto Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/professionals-watching-the-junk-bond-market.html | Professionals Watching the 'Junk Bond' Market | False | By Anise C. Wallace | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/world/soviets-reducing-arms-for-managua.html | SOVIETS REDUCING ARMS FOR MANAGUA | False | By Mark A. Uhlig, Special To the New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/opinion/l-congress-should-listen-as-well-as-talk-519889.html | Congress Should Listen As Well as Talk | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/steps-are-taken-to-calm-investors-in-stock-markets.html | STEPS ARE TAKEN TO CALM INVESTORS IN STOCK MARKETS | False | By Kurt Eichenwald | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/business-people-ex-aide-at-sumitomo-joins-drexel-in-tokyo.html | BUSINESS PEOPLE; Ex-Aide at Sumitomo Joins Drexel in Tokyo | False | By James Sterngold | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/century-bancorp-reports-earnings-for-qtr-to-sept-30.html | Century Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/dallas-semiconductor-reports-earnings-for-qtr-to-oct-1.html | Dallas Semiconductor reports earnings for Qtr to Oct 1 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/kerkhoff-industries-inc-reports-earnings-for-qtr-to-aug-31.html | Kerkhoff Industries Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/dinkins-stance-hardens-on-attacks-by-giuliani.html | Dinkins Stance Hardens On Attacks by Giuliani | False | By Celestine Bohlen | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Randall Rothenberg | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/world/in-the-mud-on-imported-sod-golf-is-introduced-to-moscow.html | In the Mud, on Imported Sod, Golf Is Introduced to Moscow | False | By Bill Keller, Special To the New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/sports-world-specials-golf-highest-priced-ball.html | Sports World Specials: GOLF; Highest-Priced Ball | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/us/investigators-begin-their-study-of-fire-aboard-a-delta-jet.html | Investigators Begin Their Study of Fire Aboard a Delta Jet | False | AP | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/mr-jax-fashions-reports-earnings-for-qtr-to-aug-31.html | Mr. Jax Fashions reports earnings for Qtr to Aug 31 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/brajdas-corp-reports-earnings-for-qtr-to-aug-31.html | Brajdas Corp reports earnings for Qtr to Aug 31 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/nassau-man-is-electrocuted.html | Nassau Man Is Electrocuted | False | AP | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/arts/critic-s-notebook-doors-of-art-opening-ignore-the-squeaks.html | Critic's Notebook; Doors of Art Opening (Ignore the Squeaks) | False | By Michael Brenson, Special To the New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/jack-henry-associates-reports-earnings-for-year-to-june-30.html | Jack Henry & Associates reports earnings for Year to June 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/arts/in-italy-s-courts-inspiration-from-perry-mason.html | In Italy's Courts, Inspiration From 'Perry Mason' | False | By Paul Hofmann, Special To the New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/washington-times-gets-aggressive-as-its-big-losses-continue.html | Washington Times Gets Aggressive as Its Big Losses Continue | False | By David Johnston, Special To the New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/opinion/l-elliott-abrams-remains-reckless-on-panama-519789.html | Elliott Abrams Remains Reckless on Panama | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/skaneateles-bank-reports-earnings-for-qtr-to-sept-30.html | Skaneateles Bank reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/executives.html | EXECUTIVES | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/marshall-ilsley-corp-reports-earnings-for-qtr-to-sept-30.html | Marshall & Ilsley Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/arts/ancient-eastern-rituals.html | Ancient Eastern Rituals | False | By Stephen Holden | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/style/elizabeth-graham-graduate-student-is-married-to-adam-marc-lindemann.html | Elizabeth Graham, Graduate Student, Is Married to Adam Marc Lindemann | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/alar-scare-unfounded-apple-growers-say.html | Alar Scare Unfounded, Apple Growers Say | False | AP | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/bridge-613189.html | Bridge | False | By Alan Truscott | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/storms-damage-new-york-towns.html | Storms Damage New York Towns | False | AP | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/on-your-own-a-canoe-and-kayak-curriculum-on-the-riverside.html | ON YOUR OWN; A Canoe and Kayak Curriculum on the Riverside | False | By Stan Wass | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/us/hurricane-batters-galveston-tex-leaving-2-dead.html | Hurricane Batters Galveston, Tex., Leaving 2 Dead | False | AP | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/us/abortion-debate-clouds-research-on-fetal-tissue.html | Abortion Debate Clouds Research on Fetal Tissue | False | By Philip J. Hilts, Special To The New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/us/convicted-in-new-york-colombian-is-arrested.html | Convicted in New York, Colombian Is Arrested | False | AP | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/world/man-in-the-news-african-rebels-living-encyclopedia-walter-max-ulyate-sisulu.html | MAN IN THE NEWS; African Rebels' Living Encyclopedia: Walter Max Ulyate Sisulu | False | By Christopher S. Wren, Special To The New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/us-debates-israel-buying-ibm-military-computer.html | U.S. Debates Israel Buying I.B.M. Military Computer | False | By John Markoff | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/fernandez-meets-leader-of-principals.html | Fernandez Meets Leader Of Principals | False | By Joseph Berger | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/learonal-inc-reports-earnings-for-qtr-to-aug31.html | Learonal Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/vermont-financial-services-reports-earnings-for-qtr-to-sept-30.html | Vermont Financial Services reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/craig-concedes-giants-are-struggling.html | Craig Concedes Giants Are 'Struggling' | False | By Joseph Durso, Special To The New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/international-report-hong-kong-builds-for-future-big-airport-project-under-way.html | INTERNATIONAL REPORT; Hong Kong Builds for the Future: Big Airport Project Is Under Way | False | By Barbara Basler, Special To The New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/sports-of-the-times-british-view-of-humm-baby.html | Sports of The Times; British View of 'Humm-Baby!' | False | By Ira Berkow | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/as-a-student-of-hitting-will-clark-is-phi-betamax-kappa.html | As a Student of Hitting, Will Clark Is Phi Betamax Kappa | False | By Dave Anderson | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/franklin-electric-reports-earnings-for-qtr-to-sept-30.html | Franklin Electric reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/us/new-orleans-tries-to-erase-a-symbol.html | New Orleans Tries to Erase a Symbol | False | Special to The New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/salem-carpet-mills-reports-earnings-for-qtr-to-sept-30.html | Salem Carpet Mills reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/opinion/l-elliott-abrams-remains-reckless-on-panama-reagan-rejected-idea-772289.html | Elliott Abrams Remains Reckless on Panama; Reagan Rejected Idea | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/jean-coutu-group-reports-earnings-for-qtr-to-aug-31.html | Jean Coutu Group reports earnings for Qtr to Aug 31 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/gretzky-gets-record.html | Gretzky Gets Record | False | AP | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/the-media-business-advertising-lintas-wins-brut.html | THE MEDIA BUSINESS; Advertising Lintas Wins Brut | False | By Randall Rothenberg | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/new-us-prosecutor-ushers-in-a-low-key-style.html | New U.S. Prosecutor Ushers In a Low-Key Style | False | By William Glaberson | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/opinion/rights-and-wrongs-of-blaming-japan.html | Rights and Wrongs of Blaming Japan | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/gateway-financial-reports-earnings-for-qtr-to-sept-30.html | Gateway Financial reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/us-trust-corp-reports-earnings-for-qtr-to-sept-30.html | U.S. Trust Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/aero-systems-reports-earnings-for-qtr-to-sept-30.html | Aero Systems reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/life-with-no-phone-long-lines-and-kind-friends.html | Life With No Phone: Long Lines and Kind Friends | False | By James Barron | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/intel-reports-profit-drop.html | Intel Reports Profit Drop | False | AP | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/the-media-business-advertising-y-r-pleads-not-guilty.html | THE MEDIA BUSINESS; Advertising; Y.&R. Pleads Not Guilty | False | By Randall Rothenberg | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/us/washington-at-work-helms-keeps-the-capital-pot-boiling.html | Washington at Work; Helms Keeps the Capital Pot Boiling | False | By Elaine Sciolino, Special To The New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/landmark-graphics-reports-earnings-for-qtr-to-sept-30.html | Landmark Graphics reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/irish-bruised-but-still-unbeaten.html | Irish Bruised but Still Unbeaten | False | By Malcolm Moran, Special To The New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/society-corp-reports-earnings-for-qtr-to-sept-30.html | Society Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/us/entire-town-in-ohio-is-evacuated-in-gas-leak.html | Entire Town in Ohio Is Evacuated in Gas Leak | False | AP | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/obituaries/michal-zymierski-99-postwar-polish-aide.html | Michal Zymierski, 99, Postwar Polish Aide | False | AP | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/obituaries/cornelia-l-van-r-strong-volunteer-86.html | Cornelia L. Van R. Strong, Volunteer, 86 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/on-your-own-new-way-to-go-over-hill-or-dale.html | ON YOUR OWN; New Way to Go Over Hill or Dale | False | BY Barbara Lloyd | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/plasma-therm-reports-earnings-for-qtr-to-aug31.html | Plasma-Therm reports earnings for Qtr to Aug 31 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/cost-of-halting-tv-signal-thieves.html | Cost of Halting TV Signal Thieves | False | By Calvin Sims | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/the-media-business-classical-stations-do-their-best-to-survive.html | THE MEDIA BUSINESS; Classical Stations Do Their Best To Survive | False | By Jeremy Gerard | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/primerica-corp-reports-earnings-for-qtr-to-sept-30.html | Primerica Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/security-bancorp-reports-earnings-for-qtr-to-sept-30.html | Security Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/world/diligent-enemy-of-apartheid.html | Diligent Enemy of Apartheid | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/lj-hooker-gets-offer-for-its-us-real-estate.html | L.J. Hooker Gets Offer For Its U.S. Real Estate | False | By Isadore Barmash | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/world/marcos-is-buried-5000-miles-away-from-home.html | Marcos Is Buried 5,000 Miles Away From Home | False | Special to The New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/world/us-is-urged-to-rejoin-unesco-if-it-adopts-changes.html | U.S. Is Urged to Rejoin Unesco if It Adopts Changes | False | By Paul Lewis, Special To The New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/national-commerce-bancorp-reports-earnings-for-qtr-to-sept-30.html | National Commerce Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/world/as-lebanon-talks-falter-frustration-of-saudi-hosts-grows.html | As Lebanon Talks Falter, Frustration of Saudi Hosts Grows | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/compaq-s-dramatic-notebooks.html | Compaq's Dramatic 'Notebooks' | False | By Thomas C. Hayes, Special To the New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/neworld-bancorp-reports-earnings-for-qtr-to-sept-30.html | Neworld Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/us/2-killed-in-jet-fighter-crash.html | 2 Killed in Jet Fighter Crash | False | AP | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/century-communications-reports-earnings-for-qtr-to-aug31.html | Century Communications reports earnings for Qtr to Aug 31 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/williams-al-corp-n-reports-earnings-for-qtr-to-sept-30.html | Williams (A.L.) Corp(N) reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/market-place-2-shifts-since-87-but-just-one-helps.html | Market Place; 2 Shifts Since '87, But Just One Helps | False | By Floyd Norris | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/business-people-financial-chief-named-president-of-doskocil.html | BUSINESS PEOPLE; Financial Chief Named President of Doskocil | False | By Nina Andrews | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/aluminum-co-of-america-reports-earnings-for-qtr-to-sept-30.html | Aluminum Co of America reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/us/quick-effect-of-budget-cuts-is-unlikely.html | Quick Effect Of Budget Cuts Is Unlikely | False | By Susan F. Rasky, Special to The New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/marine-corp-reports-earnings-for-qtr-to-sept-30 | Marine Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/world/syria-acknowledges-its-pilot-intended-to-defect-to-israel.html | Syria Acknowledges Its Pilot Intended to Defect to Israel | False | Special to The New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/us/abortion-rebuff-chips-at-a-governor-s-image.html | Abortion Rebuff Chips At a Governor's Image | False | By Jeffrey Schmalz, Special To the New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/arts/review-music-brooklyn-hears-factory-sounds-from-germany.html | Review/Music; Brooklyn Hears Factory Sounds From Germany | False | By Jon Pareles | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/style/ellen-m-gordon-wed-to-john-lynch-on.html | Ellen M. Gordon Wed To John Lynch on | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/us/chicago-picks-chief-for-new-school-plan.html | Chicago Picks Chief for New School Plan | False | By Isabel Wilkerson, Special To the New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/lincoln-bancorp-reports-earnings-for-qtr-to-sept-30.html | Lincoln Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/opinion/l-don-t-start-breathing-any-sighs-of-relief-about-asbestos-520089.html | Don't Start Breathing Any Sighs of Relief About Asbestos | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/first-commerce-corp-reports-earnings-for-qtr-to-sept-30.html | First Commerce Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/robinson-starting-at-zero-begins-trek-with-spurs.html | Robinson, Starting at Zero, Begins Trek With Spurs | False | By Clifton Brown | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/critcare-systems-reports-earnings-for-qtr-to-sept-30.html | Critcare Systems reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/wall-street-trader-stays-cool-during-a-weekend-of-anxiety.html | Wall Street Trader Stays Cool During a Weekend of Anxiety | False | By Anthony Ramirez | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/sports-world-specials-hockey-one-growing-presence.html | Sports World Specials: HOCKEY; One Growing Presence | False | By Robert Mcg. Thomas Jr. | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/briefs-635789.html | BRIEFS | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/the-roots-of-a-selloff.html | The Roots Of a Selloff | False | By Floyd Norris | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/falconbridge-ltd-reports-earnings-for-qtr-to-sept-30.html | Falconbridge Ltd reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/on-your-own-outdoors-stalking-a-tasty-elusive-tree-loving-prey.html | ON YOUR OWN; Outdoors: Stalking A Tasty, Elusive Tree-Loving Prey | False | By Nelson Bryant | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/dash-to-new-life-ends-in-youth-s-suicide.html | Dash to New Life Ends in Youth's Suicide | False | By Michael Freitag | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/opinion/actually-prohibition-was-a-success.html | Actually, Prohibition Was a Success | False | By Mark H. Moore | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/bryn-mawr-bank-corp-reports-earnings-for-qtr-to-sept-30.html | Bryn Mawr Bank Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/tandem-offers-new-computer.html | Tandem Offers New Computer | False | Special to The New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/ual-group-continues-to-seek-cash.html | UAL Group Continues to Seek Cash | False | By Agis Salpukas | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/opinion/cbs-film-flap-no-stringers-no-news.html | CBS Film Flap: No Stringers, No News | False | By Mike Hoover | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/world/east-german-movement-overtaken-by-followers.html | East German Movement Overtaken by Followers | False | By Serge Schmemann, Special To the New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/opinion/essay-prince-of-perks.html | ESSAY; Prince of Perks | False | By William Safire | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/connecticut-campus-reports-bias-incidents.html | Connecticut Campus Reports Bias Incidents | False | AP | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/first-bancorp-of-ohio-reports-earnings-for-qtr-to-sept-30.html | First Bancorp of Ohio reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/automatic-data-processing-reports-earnings-for-qtr-to-sept-30.html | Automatic Data Processing reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/delchamps-inc-reports-earnings-for-qtr-to-sept-30.html | Delchamps Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/world/salvadoran-foes-meet-today-in-a-new-set-of-negotiations.html | Salvadoran Foes Meet Today In a New Set of Negotiations | False | By Lindsey Gruson, Special To the New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/books/the-tools-a-writer-used-for-building-an-industrial-novel.html | The Tools a Writer Used for Building An Industrial Novel | False | By Benedict Nightingale | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/obituaries/andrew-tyler-71-retired-judge-cleared-after-perjury-conviction.html | Andrew Tyler, 71, Retired Judge; Cleared After Perjury Conviction | False | By Wolfgang Saxon | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/new-jersey-election-bogs-down-in-mud.html | New Jersey Election Bogs Down in Mud | False | By Peter Kerr | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/arts/reviews-music-orpheus-s-tasks-from-easy-to-not-so-easy.html | Reviews/Music; Orpheus's Tasks, From Easy to Not So Easy | False | By Allan Kozinn | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/dover-corp-reports-earnings-for-qtr-to-sept30.html | Dover Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/gri-corp-reports-earnings-for-qtr-to-aug31.html | GRI Corp reports earnings for Qtr to Aug 31 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/lindberg-corp-reports-earnings-for-qtr-to-sept-30.html | Lindberg Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/reisterstown-fedl-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Reisterstown Fedl Savings Bank reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/west-mass-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | West Mass Bankshares Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/fda-sets-bolar-curb.html | F.D.A. Sets Bolar Curb | False | AP | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/pinnacle-financial-services-inc-reports-earnings-for-qtr-to-sept-30.html | Pinnacle Financial Services Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/world/powerful-arms-of-drug-war-arousing-concern-for-rights.html | Powerful Arms of Drug War Arousing Concern for Rights | False | By Seth Mydans, Special To the New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/opinion/l-time-to-seek-reconciliation-with-china-773789.html | Time to Seek Reconciliation With China | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/bank-south-corp-reports-earnings-for-qtr-to-sept-30.html | Bank South Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/evans-sutherland-reports-earnings-for-qtr-to-sept-29.html | Evans & Sutherland reports earnings for Qtr to Sept 29 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/national-community-banks-reports-earnings-for-qtr-to-sept-30.html | National Community Banks reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/theater/review-theater-ruby-dee-in-glass-menagerie-in-capital.html | Review/Theater; Ruby Dee in 'Glass Menagerie' in Capital | False | By Laurie Winer, Special to The New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/inside-732689.html | INSIDE | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/southeast-banking-corp-reports-earnings-for-qtr-to-sept-30.html | Southeast Banking Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/us/jury-spurns-insanity-defense-in-ax-killings.html | Jury Spurns Insanity Defense In Ax Killings | False | AP | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/world/the-7-political-prisoners-set-free-with-sisulu.html | The 7 Political Prisoners Set Free With Sisulu | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/arts/review-television-the-networks-vs-cable-a-chance-juxtaposition.html | Review/Television; The Networks vs. Cable: A Chance Juxtaposition | False | By John J. O'Connor | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/us/special-house-election-in-mississippi-to-test-gop-s-southern-strength.html | Special House Election In Mississippi To Test G.O.P.'s Southern Strength | False | By Ronald Smothers, Special To the New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/arts/murphy-brown-stays-on-top-of-the-news.html | 'Murphy Brown' Stays on Top of the News | False | By Jeremy Gerard | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/arts/nbc-s-streak-likely-to-be-broken.html | NBC's Streak Likely to Be Broken | False | AP | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/dexleigh-corp-reports-earnings-for-year-to-june-30.html | Dexleigh Corp reports earnings for Year to June 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/iomega-corp-reports-earnings-for-qtr-to-sept-30.html | Iomega Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/the-media-business-publishing.html | THE MEDIA BUSINESS; Publishing | False | By Edwin McDowell | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/books/books-of-the-times-larry-mcmurtry-tries-crowding.html | Books of The Times; Larry McMurtry Tries Crowding | False | By Christopher Lehmann-Haupt | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/a-s-roar-for-2-0-lead-as-bay-foes-go-quietly.html | A's Roar For 2-0 Lead As Bay Foes Go Quietly | False | By Michael Martinez, Special To the New York Times | 1989-10-23 | TX 2-661895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/silver-lining-for-business-chiefs.html | Silver Lining for Business Chiefs | False | By Nathaniel C. Nash, Special To the New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/oilers-rally-to-beat-bears.html | Oilers Rally To Beat Bears | False | AP | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/mark-controls-corp-reports-earnings-for-qtr-to-sept-30.html | Mark Controls Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/49ers-surge-keeps-cowboys-losers.html | 49ers' Surge Keeps Cowboys Losers | False | AP | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/arts/review-dance-a-graham-noguchi-foray-deep-into-greek-myth.html | Review/Dance; A Graham-Noguchi Foray Deep Into Greek Myth | False | By Anna Kisselgoff | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/question-box.html | Question Box | False | By Ray Corio | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/teen-ager-in-bensonhurst-case-says-threats-sent-her-into-hiding.html | Teen-Ager in Bensonhurst Case Says Threats Sent Her Into Hiding | False | By Robert D. McFadden | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/pulitzer-publishing-reports-earnings-for-qtr-to-sept-30.html | Pulitzer Publishing reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/e-systems-inc-reports-earnings-for-qtr-to-sept-30 | E-Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/florida-national-banks-reports-earnings-for-qtr-to-sept-30.html | Florida National Banks reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/athletics-praise-duncan.html | Athletics Praise Duncan | False | By George Vecsey, Special To the New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/council-leader-prepares-to-take-on-no-2-role-in-ruling-new-york-city.html | Council Leader Prepares to Take On No. 2 Role in Ruling New York City | False | By Arnold H. Lubasch | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/arts/review-opera-domingo-in-met-trittico.html | Review/Opera; Domingo in Met 'Trittico' | False | By Bernard Holland | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/dividend-meetings-592489.html | Dividend Meetings | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/gv-medical-inc-reports-earnings-for-qtr-to-sept-30.html | GV Medical Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/news-summary-747689.html | NEWS SUMMARY | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/economic-calendar.html | Economic Calendar | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/tokyo-stocks-regain-some-of-early-losses.html | Tokyo Stocks Regain Some of Early Losses | False | By James Sterngold, Special to the New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/wheeling-pittsburgh-steel-corp-reports-earnings-for-qtr-to-sept-30.html | Wheeling-Pittsburgh Steel Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/opinion/l-whatever-happened-to-tiny-tasty-fruit-519589.html | Whatever Happened to Tiny, Tasty Fruit? | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/kentucky-hails-the-pitino-era.html | Kentucky Hails the Pitino Era | False | By William C. Rhoden, Special To the New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/world/freed-prisoners-call-on-pretoria-to-let-mandela-go.html | FREED PRISONERS CALL ON PRETORIA TO LET MANDELA GO | False | By Christopher S. Wren, Special To the New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/national-mercantile-bancorp-reports-earnings-for-qtr-to-sept-30.html | National Mercantile Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/area-divided-against-itself-is-having-fun-at-the-series.html | Area Divided Against Itself Is Having Fun at the Series | False | By Eric Schmitt, Special To the New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/advanced-medical-products-inc-reports-earnings-for-year-to-june-30.html | Advanced Medical Products Inc reports earnings for Year to June 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/credit-markets-bond-activity-hinges-on-stocks.html | CREDIT MARKETS; Bond Activity Hinges On Stocks | False | By Kenneth N. Gilpin | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/world/beijing-party-calls-for-purge-in-capital.html | Beijing Party Calls for Purge in Capital | False | By Nicholas D. Kristof, Special To the New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/tribune-co-reports-earnings-for-qtr-to-sept-24.html | Tribune Co reports earnings for Qtr to Sept 24 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/independent-bankgroup-reports-earnings-for-qtr-to-sept-30.html | Independent Bankgroup reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/opinion/the-editorial-notebook-panama-rashomon.html | The Editorial Notebook; Panama 'Rashomon' | False | By Leslie H. Gelb | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/style/joel-burris-weds-pamela-esterman.html | Joel Burris Weds Pamela Esterman | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/old-kent-financial-reports-earnings-for-qtr-to-sept-30.html | Old Kent Financial reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/us/louisville-journal-keepers-of-the-flame-stoke-freedom-s-fire.html | Louisville Journal; Keepers of the Flame Stoke Freedom's Fire | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/the-media-business-at-the-book-fair-a-hot-story-is-the-takeovers.html | THE MEDIA BUSINESS; At the Book Fair, a Hot Story Is the Takeovers | False | By Ferdinand Protzman, Special To the New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/poe-associates-reports-earnings-for-qtr-to-sept.html | Poe & Associates reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/sports-world-specials-baseball-the-measure-of-a-myth.html | Sports World Specials:BASEBALL; The Measure of a Myth | False | By Robert Mcg Thomas Jr. | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/opinion/were-already-rationing-medical-care.html | We're Already Rationing Medical Care | False | By William B. Schwartz | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/results-plus-727189.html | Results Plus | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/world/the-un-today.html | The U.N. Today | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/style/laura-preisser-weds-timothy-grozier.html | Laura Preisser Weds Timothy Grozier | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/deals.html | Deals | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/giants-beat-redskins.html | Giants Beat Redskins | False | By Frank Litsky, Special To the New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/american-capital-managent-research-inc-reports-earnings-for-qtr-to-sept-30.html | American Capital Managent & Research Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/handicappers-gape-at-tactile-s-upset.html | Handicappers Gape At Tactile's Upset | False | By Steven Crist | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/the-media-business-advertising-saatchi-goes-for-a-change-of-direction.html | THE MEDIA BUSINESS; Advertising Saatchi Goes For a Change Of Direction | False | By Randall Rothenberg | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/campeau-aids-suppliers-with-letters-of-credit.html | Campeau Aids Suppliers With Letters of Credit | False | By Isadore Barmash | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/fingers-are-crossed-breaths-are-held.html | Fingers Are Crossed, Breaths Are Held | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/us-technologies-reports-earnings-for-qtr-to-sept-30.html | U.S. Technologies reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/d-amato-says-ex-hud-aide-violated-a-trust.html | D'Amato Says Ex-H.U.D. Aide Violated a Trust | False | By Kevin Sack | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/citizens-banking-reports-earnings-for-qtr-to-sept-30.html | Citizens Banking reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/sports-world-specials-800-number.html | Sports World Specials; 800 Number | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/fifth-third-bancorp-reports-earnings-for-qtr-to-sept-30.html | Fifth Third Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/rangers-defeat-penguins-4-2.html | Rangers Defeat Penguins, 4-2 | False | By Joe Sexton | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/communications-transmission-inc-reports-earnings-for-qtr-to-aug31.html | Communications Transmission Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/volunteer-bancshares-reports-earnings-for-qtr-to-sept-30.html | Volunteer Bancshares reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/international-report-still-uneasy-after-beijing-turmoil.html | INTERNATIONAL REPORT; Still Uneasy After Beijing Turmoil | False | By Sheryl Wudunn, Special To the New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/elderly-take-fear-of-eviction-from-home-to-appeals-court.html | Elderly Take Fear of Eviction From Home to Appeals Court | False | By Michael Freitag | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/intel-corp-reports-earnings-for-qtr-to-sept-30.html | Intel Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/st-paul-bancorp-reports-earnings-for-qtr-to-sept-30.html | St. Paul Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/style/marilyn-churchartist-is-married.html | Marilyn Church,Artist, Is Married | False | | 1989-10-23 | TX 2-661895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/world/loiborsoit-journal-the-proud-masai-s-fate-finally-to-be-fenced-in.html | Loiborsoit Journal; The Proud Masai's Fate: Finally, to Be Fenced In? | False | By Jane Perlez, Special To the New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/opinion/let-fido-enjoy-the-tails-of-hoffmann.html | Let Fido Enjoy the Tails of Hoffmann | False | By Carl Sherman | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/jets-hit-the-bottom-in-loss-to-saints.html | Jets Hit the Bottom In Loss to Saints | False | By Gerald Eskenazi, Special To the New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/cuny-science-courses-teetering-on-disaster.html | CUNY Science Courses Teetering on 'Disaster' | False | By Samuel Weiss | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/after-having-fought-a-war-cadet-learns-to-be-a-soldier.html | After Having Fought a War, Cadet Learns to Be a Soldier | False | By Donatella Lorch, Special To the New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/how-it-happened-bottom-of-lineup-sparks-a-s.html | How It Happened; Bottom of Lineup Sparks A's | False | By Murray Chass, Special To the New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/all-american-television-reports-earnings-for-year-to-june-30.html | All American Television reports earnings for Year to June 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/trustco-bank-corp-of-ny-reports-earnings-for-qtr-to-sept-30.html | Trustco Bank Corp of N.Y. reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/arrow-bank-corp-reports-earnings-for-qtr-to-sept-30.html | Arrow Bank Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/business/aspen-air-deal-off.html | Aspen Air Deal Off | False | Special to The New York Times | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/nyregion/quotation-of-the-day-762489.html | Quotation of the Day | False | | 1989-10-23 | TX 2-661895 | | |
| 1989-10-16 | 1989-10-16 | https://www.nytimes.com/1989/10/16/sports/walker-dazzling-in-debut.html | Walker Dazzling In Debut | False | AP | 1989-10-23 | TX 2-661895 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/sports-people-baseball-expos-withdraw-offer.html | SPORTS PEOPLE: BASEBALL; Expos Withdraw Offer | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/a-volatile-market-tokyo-closes-higher-but-traders-still-wary.html | A VOLATILE MARKET; Tokyo Closes Higher, But Traders Still Wary | False | By James Sterngold, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/nissan-head-for-us-units.html | Nissan Head For U.S. Units | False | Special to The New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/cincinnati-gas-electric-reports-earnings-for-12mo-june-30.html | Cincinnati Gas & Electric reports earnings for 12mo June 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/guber-peters-has-profit.html | Guber-Peters Has Profit | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/ds-bancor-inc-reports-earnings-for-qtr-to-sept-30.html | DS Bancor Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/genetics-institute-reports-earnings-for-qtr-to-sept-30.html | Genetics Institute reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/general-computer-reports-earnings-for-qtr-to-aug-31.html | General Computer reports earnings for Qtr to Aug 31 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/northeast-bancorp-reports-earnings-for-qtr-to-sept-30.html | Northeast Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/trans-industries-reports-earnings-for-qtr-to-sept-30.html | Trans-Industries reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/protein-databases-reports-earnings-for-qtr-to-sept-30.html | Protein Databases reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/opinion/l-marcos-even-in-death-remains-a-force-in-philippine-politics-809789.html | Marcos, Even in Death, Remains a Force in Philippine Politics | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/market-place-balancing-stocks-with-the-futures.html | Market Place; Balancing Stocks With the Futures | False | By Floyd Norris | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/world/rebels-reject-salvador-government-offer-at-talks.html | Rebels Reject Salvador Government Offer at Talks | False | By Lindsey Gruson, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/news-summary-016989.html | News Summary | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/science/doctor-s-world-doctors-debate-value-of-test-that-gauges-health-of-a-newborn.html | DOCTOR'S WORLD; Doctors Debate Value Of Test That Gauges Health of a Newborn | False | By Lawrence K. Altman, M.d. | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/in-a-wild-finish-rams-suffer-their-first-loss.html | In a Wild Finish, Rams Suffer Their First Loss | False | AP | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/arts/carmen-cavallaro-pianist-76.html | Carmen Cavallaro, Pianist, 76 | False | AP | 1989-10-23 | TX 2-661876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/science/nobel-fever-the-price-of-rivalry.html | Nobel Fever: The Price Of Rivalry | False | By Malcolm W. Browne | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/profits-scoreboard-915789.html | Profits Scoreboard | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/acc-corp-reports-earnings-for-qtr-to-sept.html | ACC Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/a-volatile-market-fresh-look-is-taken-at-the-state-of-the-economy.html | A VOLATILE MARKET; Fresh Look Is Taken at the State of the Economy | False | By David E. Rosenbaum, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/home-federal-s-l-of-upper-east-tenn-reports-earnings-for-qtr-to-sept-30.html | Home Federal S&L of Upper East Tenn reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/us/schools-and-police-battle-over-search.html | Schools and Police Battle Over Search | False | By Richard Mauer, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/amid-slowdown-li-weighs-cost-of-boom-time-pledges.html | Amid Slowdown, L.I. Weighs Cost Of Boom-Time Pledges | False | By Philip S. Gutis, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/international-business-mahines-corp-reports-earnings-for-qtr-to-sept-30.html | International Business Mahines Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/golden-west-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Golden West Financial Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/mercury-finance-reports-earnings-for-qtr-to-sept-30.html | Mercury Finance reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/executives.html | EXECUTIVES | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/kllm-transport-sv-reports-earnings-for-qtr-to-oct-1.html | KLLM Transport Sv reports earnings for Qtr to Oct 1 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/obituaries/thomas-j-spenker-74-ex-insurance-chief.html | Thomas J. Spenker, 74, Ex-Insurance Chief | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/devils-reduce-defense-surplus-by-trading-kurvers-to-the-leafs.html | Devils Reduce Defense Surplus By Trading Kurvers to the Leafs | False | By Alex Yannis | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/sports-people-weight-lifting-soviet-coach-dismissed.html | SPORTS PEOPLE: WEIGHT LIFTING; Soviet Coach Dismissed | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/opinion/topics-of-the-times-disconnected-thoughts.html | Topics of The Times; Disconnected Thoughts | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/world/pretoria-may-be-looking-to-freed-blacks-for-aid.html | Pretoria May Be Looking to Freed Blacks for Aid | False | By Christopher S. Wren, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/engraph-inc-reports-earnings-for-qtr-to-oct-1.html | Engraph Inc reports earnings for Qtr to Oct 1 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/obituaries/franco-51-zairian-band-leader-and-creator-of-the-soukous-style.html | Franco, 51, Zairian Band Leader And Creator of the Soukous Style | False | AP | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/arts/using-art-as-a-sword-to-defend-brazil-s-forests.html | Using Art as a Sword to Defend Brazil's Forests | False | By Elizabeth Heilman Brooke, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/comptek-research-inc-reports-earnings-for-qtr-to-sept-29.html | Comptek Research Inc reports earnings for Qtr to Sept 29 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/science/q-a-035689.html | Q&A | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/science/peripherals-handholding-in-books.html | PERIPHERALS; Handholding in Books | False | By L. R. Shannon | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/bay-financial-reports-earnings-for-year-to-june-30.html | Bay Financial reports earnings for Year to June 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/central-fidelity-banks-inc-reports-earnings-for-qtr-to-sept-30.html | Central Fidelity Banks Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/sports-of-the-times-there-is-still-life-in-roger-craig.html | SPORTS OF THE TIMES; There Is Still Life in Roger Craig | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/science/science-watch-views-last-a-lifetime.html | SCIENCE WATCH; Views Last a Lifetime | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/obituaries/scott-o-dell-a-children-s-author-of-historical-fiction-dies-at-91.html | Scott O'Dell, a Children's Author Of Historical Fiction, Dies at 91 | False | By Edwin McDowell | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS; ADVERTISING; Pro Bono | False | By Randall Rothenberg | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/temple-inland-reports-earnings-for-qtr-to-sept-30.html | Temple-Inland reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/quotation-of-the-day-027289.html | Quotation of the Day | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/opinion/l-how-to-make-antilock-brakes-standard-809589.html | How to Make Antilock Brakes Standard | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/style/by-design-beware-the-bow.html | By Design; Beware the Bow | False | By Carrie Donovan | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/opinion/l-how-to-make-antilock-brakes-standard-047789.html | How to Make Antilock Brakes Standard | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/hamptons-bancshares-reports-earnings-for-qtr-to-sept-30.html | Hamptons Bancshares reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/the-media-business-advertising-telemedia-plans-to-start-eating-well-magazine.html | THE MEDIA BUSINESS: ADVERTISING; Telemedia Plans to Start Eating Well Magazine | False | By Randall Rothenberg | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/gretzky-s-style-fits-the-big-moment.html | Gretzky's Style Fits The Big Moment | False | By Curtis Stock, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/key-rates-421189.html | KEY RATES | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/company-news-closing-by-pauley.html | COMPANY NEWS; Closing by Pauley | False | Special to The New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/notre-dame-is-atop-times-list.html | Notre Dame Is Atop Times List | False | By Thomas Rogers | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/world/poland-passes-a-bill-to-offset-inflation.html | Poland Passes a Bill to Offset Inflation | False | By John Tagliabue, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/sealright-co-reports-earnings-for-qtr-to-sept-30.html | Sealright Co reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/world/in-east-berlin-satire-conquers-fear.html | In East Berlin, Satire Conquers Fear | False | By Henry Kamm, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/security-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | Security Pacific Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/us/lawmakers-agree-to-bar-smoking-on-virtually-all-domestic-flights.html | Lawmakers Agree to Bar Smoking On Virtually All Domestic Flights | False | By Michael Oreskes, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/teco-energy-co-reports-earnings-for-year-to-sept-30.html | Teco Energy Co reports earnings for Year to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/science/doctor-s-world-patients-under-50-fare-best-with-parkinson-s.html | DOCTOR'S WORLD; Patients Under 50 Fare Best With Parkinson's | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/ncr-corp-n-reports-earnings-for-qtr-to-sept-30.html | NCR Corp N) reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/opinion/in-the-nation-mr-dinkins-s-example.html | IN THE NATION; Mr. Dinkins's Example | False | By Tom Wicker | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/aztec-international-ltd-reports-earnings-for-qtr-to-sept-30.html | Aztec International Ltd reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/science/personal-computers-compaq-does-it-again.html | PERSONAL COMPUTERS; Compaq Does It Again | False | By Peter H. Lewis | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/ohio-edison-co-reports-earnings-for-12mo-to-sept-30.html | Ohio Edison Co reports earnings for 12mo to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/us/thornburgh-accused-of-deliberate-delays.html | Thornburgh Accused Of Deliberate Delays | False | AP | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/science/for-artists-and-musicians-creativity-can-mean-illness-and-injury.html | For Artists and Musicians, Creativity Can Mean Illness and Injury | False | By Jane E. Brody | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/dmi-furniture-reports-earnings-for-qtr-to-sept-2.html | DMI Furniture reports earnings for Qtr to Sept 2 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/south-carolina-national-corp-reports-earnings-for-qtr-to-sept-30.html | South Carolina National Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/giants-turn-to-improvisation-to-preserve-victory-over-redskins.html | Giants Turn to Improvisation to Preserve Victory Over Redskins | False | By Frank Litsky, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/a-volatile-market-citibank-s-progress-on-ual-deal.html | A VOLATILE MARKET; Citibank's Progress On UAL Deal | False | By Keith Bradsher | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/us/neighbors-in-west-use-small-claims-court-to-combat-drugs.html | Neighbors in West Use Small Claims Court to Combat Drugs | False | By Katherine Bishop, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/c-correction-938989.html | Correction | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/goldome-reports-earnings-for-qtr-to-sept-30.html | Goldome reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/us/supreme-court-roundup-justices-agree-to-hear-plea-on-miranda.html | Supreme Court Roundup; Justices Agree To Hear Plea On Miranda | False | By Linda Greenhouse, Special To The New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/a-volatile-market-arbitrage-losses-put-at-up-to-100-million.html | A VOLATILE MARKET; Arbitrage Losses Put At Up to $100 Million | False | By Robert J. Cole | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/washington-federal-savings-dc-reports-earnings-for-qtr-to-sept-30.html | Washington Federal Savings (D.C.) reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/currency-markets-dollar-is-generally-lower-in-a-nervous-trading-day.html | CURRENCY MARKETS; Dollar Is Generally Lower In a Nervous Trading Day | False | By H. J. Maidenberg | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/men-only-golf-course-hours-lead-to-harassment-charge.html | Men-Only Golf Course Hours Lead to Harassment Charge | False | AP | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/us/bancorp-reports-earnings-for-qtr-to-sept-30.html | U.S. Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/keycorp-reports-earnings-for-qtr-to-sept-30.html | KeyCorp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/guber-peters-entertainment-reports-earnings-for-qtr-to-aug31.html | Guber-Peters Entertainment reports earnings for Qtr to Aug 31 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/us/senate-takes-up-flag-amendment.html | SENATE TAKES UP FLAG AMENDMENT | False | By Robin Toner | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/robeson-industries-reports-earnings-for-qtr-to-aug25.html | Robeson Industries reports earnings for Qtr to Aug 25 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/company-news-k-mart-to-purchase-pace-warehouse-clubs.html | COMPANY NEWS; K Mart to Purchase Pace Warehouse Clubs | False | By Isadore Barmash | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/us/chemicals-in-a-plant-pose-blast-risk.html | Chemicals in A-Plant Pose Blast Risk | False | By Matthew L. Wald | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/washington-water-power-reports-earnings-for-year-to-sept-30.html | Washington Water Power reports earnings for Year to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/earnings-of-japanese.html | Earnings of Japanese | False | AP | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/us/both-sides-in-illinois-try-to-settle-suit-on-abortion-standards.html | Both Sides in Illinois Try to Settle Suit on Abortion Standards | False | By William E. Schmidt, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/in-central-park-rape-testimony-officer-tells-of-murder-statement.html | In Central Park Rape Testimony, Officer Tells of Murder Statement | False | By Ronald Sullivan | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/opinion/when-in-rome-montana.html | When in Rome, Montana | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/world/100000-protest-in-leipzig-in-largest-rally-in-decades.html | 100,000 Protest in Leipzig In Largest Rally in Decades | False | By Serge Schmemann, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/us/sierra-blanca-journal-highway-was-born-and-town-is-dying.html | Sierra Blanca Journal; Highway Was Born And Town Is Dying | False | By Lisa Belkin, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/us/bush-signs-order-triggering-outlay-cuts-deficit-deadline-passes-susan-f-rasky.html | Bush Signs Order Triggering Outlay Cuts as Deficit Deadline Passes By SUSAN F. RASKY | False | Special to The New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/great-bay-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | Great Bay Bankshares Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/movies/david-lean-81-is-at-it-again-working-on-brando-and-conrad.html | David Lean, 81, Is at It Again, Working on Brando and Conrad | False | By William H. Honan | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/inside-006089.html | INSIDE | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/general-building-products-reports-earnings-for-qtr-to-aug31.html | General Building Products reports earnings for Qtr to Aug 31 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/world/leader-falls-back-in-brazilian-race.html | LEADER FALLS BACK IN BRAZILIAN RACE | False | By James Brooke, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/video-sales-gaining-on-rentals.html | Video Sales Gaining on Rentals | False | By Geraldine Fabrikant | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/this-year-series-travel-day-means-an-easy-hop-for-everyone-concerned.html | This Year, Series 'Travel Day' Means An Easy Hop for Everyone Concerned | False | By Murray Chass, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/lsb-bancshares-reports-earnings-for-qtr-to-sept-30.html | LSB Bancshares reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/sales-far-outpace-rise-of-0.3-in-inventories.html | Sales Far Outpace Rise Of 0.3% in Inventories | False | AP | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/office-depot-reports-earnings-for-qtr-to-sept-30.html | Office Depot reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/giants-just-happy-to-return-home.html | Giants Just Happy To Return Home | False | By Joseph Durso, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/bridge-873589.html | Bridge | False | By Alan Truscott | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/upjohn-co-reports-earnings-for-qtr-to-sept-30.html | Upjohn Co reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/puzzled-about-new-charter-there-are-2-basic-questions.html | Puzzled About New Charter? There Are 2 Basic Questions | False | By Alan Finder | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/ceradyne-inc-reports-earnings-for-qtr-to-sept-30.html | Ceradyne Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/world/us-offers-to-aid-gorbachev-s-plan-to-revamp-system.html | U.S. OFFERS TO AID GORBACHEV'S PLAN TO REVAMP SYSTEM | False | By Thomas L. Friedman | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/dauphin-deposit-corp-reports-earnings-for-qtr-to-sept-30.html | Dauphin Deposit Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/taxes-short-of-forecast-regan-says.html | Taxes Short Of Forecast, Regan Says | False | By Sam Howe Verhovek, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/opinion/kiss-florida-goodbye.html | Kiss Florida Goodbye? | False | By Karl Grossman | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/opinion/is-mr-bush-serious-on-civil-rights.html | Is Mr. Bush Serious on Civil Rights? | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/kisio-rests-but-not-easily.html | Kisio Rests, But Not Easily | False | By Joe Sexton, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/merrill-lynch-net-falls-37.5-while-3-rivals-fare-better.html | Merrill Lynch Net Falls 37.5%, While 3 Rivals Fare Better | False | By Elizabeth M. Fowler | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/style/in-london-simplicity-mostly-reigns.html | In London, Simplicity (Mostly) Reigns | False | By Bernadine Morris | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/farley-to-sell-some-cluett-operations.html | Farley to Sell Some Cluett Operations | False | By Eric N. Berg | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/loctite-corp-reports-earnings-for-qtr-to-sept-30.html | Loctite Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/notebook-for-hapless-dallas-it-s-lonely-at-the-bottom.html | NOTEBOOK; For Hapless Dallas, It's Lonely at the Bottom | False | By Thomas George | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/deals.html | DEALS | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/american-business-products-reports-earnings-for-qtr-to-sept-30.html | American Business Products reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/choice-drug-systems-reports-earnings-for-qtr-to-aug31.html | Choice Drug Systems reports earnings for Qtr to Aug 31 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/berkshire-gas-co-reports-earnings-for-qtr-to-june30.html | Berkshire Gas Co reports earnings for Qtr to June 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/binks-manufacturing-reports-earnings-for-qtr-to-aug31.html | Binks Manufacturing reports earnings for Qtr to Aug 31 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/biogen-inc-reports-earnings-for-qtr-to-sept-30.html | Biogen Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/badger-meter-inc-reports-earnings-for-qtr-to-sept-30.html | Badger Meter Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/obituaries/m-king-hubbert-86-geologist-research-changed-oil-production.html | M. King Hubbert, 86, Geologist; Research Changed Oil Production | False | By Alfonso A. Narvaez | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/campaign-trail-dinkins-in-high-hopes-has-scout-for-city-hall.html | Campaign Trail; Dinkins, in High Hopes, Has Scout for City Hall | False | By Todd S. Purdum | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/a-volatile-market-worst-fear-for-funds-is-averted.html | A VOLATILE MARKET; Worst Fear For Funds Is Averted | False | By Alison Leigh Cowan | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/business-people-calvin-klein-executive-to-head-jordache-jeans.html | BUSINESS PEOPLE; Calvin Klein Executive To Head Jordache Jeans | False | By Daniel F. Cuff | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | Louisiana-Pacific Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/allstar-inns-lp-reports-earnings-for-qtr-to-sept-30.html | Allstar Inns L.P. reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/us/man-kills-wife-and-children-then-dies-in-burning-home.html | Man Kills Wife and Children, Then Dies in Burning Home | False | AP | 1989-10-23 | TX 2-661876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/desjardins-deragon-langlois-reports-earnings-for-year-to-aug-31.html | Desjardins Deragon Langlois reports earnings for Year to Aug 31 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/gandalf-technologies-inc-reports-earnings-for-13wks-to-july-31.html | Gandalf Technologies Inc reports earnings for 13wks to July 31 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/us/weak-hurricane-leaves-3-dead-galveston-to-weigh-driving-ban.html | 'Weak' Hurricane Leaves 3 Dead; Galveston to Weigh Driving Ban | False | By Roberto Suro, Special To The New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/general-public-utilities-corp-reports-earnings-for-qtr-to-sept-30.html | General Public Utilities Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/world/car-bomb-in-colombia-kills-4-at-newspaper.html | Car Bomb in Colombia Kills 4 at Newspaper | False | AP | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/jet-coaching-change-not-even-discussed.html | Jet Coaching Change 'Not Even Discussed' | False | By Gerald Eskenazi, Special To The New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/bear-stearns-cos-reports-earnings-for-qtr-to-sept-29.html | Bear Stearns Cos reports earnings for Qtr to Sept 29 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/a-volatile-market-airline-takeover-bill-clears-a-house-panel.html | A VOLATILE MARKET; Airline Takeover Bill Clears a House Panel | False | By John H. Cushman Jr., Special To The New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/torchmark-corp-reports-earnings-for-qtr-to-sept-30.html | Torchmark Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/business-digest-020789.html | BUSINESS DIGEST | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/finance-briefs-863289.html | FINANCE BRIEFS | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/paine-webber-group-inc-reports-earnings-for-qtr-to-sept-30.html | Paine Webber Group Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/court-to-rule-on-bid-to-undo-merger.html | Court to Rule on Bid to Undo Merger | False | By Linda Greenhouse, Special To The New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/junk-bonds-end-up-after-big-early-drop.html | 'Junk Bonds' End Up After Big Early Drop | False | By Anise C. Wallace | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/a-volatile-market-exchanges-computers-overcome-the-volume.html | A VOLATILE MARKET; Exchanges' Computers Overcome the Volume | False | By Kurt Eichenwald | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/melamine-chemicals-reports-earnings-for-qtr-to-sept-30.html | Melamine Chemicals reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/style/patterns-turbulence-in-london.html | PATTERNS; Turbulence in London | False | By Woody Hochswender | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/company-briefs-930089.html | COMPANY BRIEFS | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/morgan-jp-co-n-reports-earnings-for-qtr-to-sept-30.html | Morgan (J.P.) & Co (N) reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/chess-866689.html | Chess | False | By Robert Byrne | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/coast-distribution-reports-earnings-for-qtr-to-sept-30.html | Coast Distribution reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/opinion/topics-of-the-times-ferries-vs-gridlock.html | Topics of The Times; Ferries vs. Gridlock | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/on-horse-racing-making-the-best-of-winter.html | ON HORSE RACING; Making The Best Of Winter | False | By Steven Crist | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/metro-datelines-grand-jury-indicts-5-in-mob-union-case.html | METRO DATELINES; Grand Jury Indicts 5 In Mob-Union Case | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/roger-ailes-master-maker-of-fiery-political-darts.html | Roger Ailes: Master Maker of Fiery Political Darts | False | By Josh Barbanel | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/first-city-bancorp-reports-earnings-for-qtr-to-sept-30.html | First City Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/company-news-fleet-seeks-buyer.html | COMPANY NEWS; Fleet Seeks Buyer | False | Special to The New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/mcgill-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | McGill Manufacturing Co reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/national-heritage-inc-reports-earnings-for-qtr-to-june-30.html | National Heritage Inc reports earnings for Qtr to June 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/books/critic-s-notebook-was-she-or-wasn-t-she-a-diary-of-hemingway-s-probable-muse.html | Critic's Notebook; Was She or Wasn't She? A Diary Of Hemingway's (Probable) Muse. | False | By Herbert Mitgang | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/a-volatile-market-brokerages-to-clients-stay-calm.html | A VOLATILE MARKET; Brokerages To Clients: Stay Calm | False | By Phillip H. Wiggins | 1989-10-23 | TX 2-661876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/american-telecommunicaions-corp-reports-earnings-for-year-to-june-30.html | American Telecommunicaions Corp reports earnings for Year to June 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/opinion/l-miss-america-pageant-beyond-congeniality-047689.html | Miss America Pageant, Beyond Congeniality | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/metro-datelines-an-arrest-will-free-former-rape-suspect.html | METRO DATELINES; An Arrest Will Free Former Rape Suspect | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/merrill-lynch-co-reports-earnings-for-qtr-to-sept-30.html | Merrill Lynch & Co reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/books/books-of-the-times-after-eleni-life-of-a-woman-s-children-in-america.html | Books of The Times; After 'Eleni,' Life of a Woman's Children in America | False | By Michiko Kakutani | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/us/boeing-to-resume-bargaining-with-strikers.html | Boeing to Resume Bargaining With Strikers | False | AP | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/us/texas-plant-comes-under-scrutiny-as-cover-up-of-problems-charged.html | Texas Plant Comes Under Scrutiny As Cover-Up of Problems Charged | False | AP | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/science/science-watch-bats-found-to-adjust-their-squeaks-for-motion.html | SCIENCE WATCH; Bats Found to Adjust Their Squeaks for Motion | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/some-north-america-plants-may-be-shut-down-by-gm.html | Some North America Plants May Be Shut Down by G.M. | False | By Doron P. Levin, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/opinion/l-governors-ignored-poverty-s-role-in-education-809389.html | Governors Ignored Poverty's Role in Education | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/science/ivory-trade-is-banned-to-save-the-elephant.html | Ivory Trade Is Banned To Save the Elephant | False | By Jane Perlez, Special To The New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/metro-datelines-funeral-service-held-for-suicide-victim.html | METRO DATELINES; Funeral Service Held For Suicide Victim | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/science/elephant-is-declared-endangered-species.html | Elephant Is Declared Endangered Species | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/movies/a-reprint-may-lead-to-rediscovery-of-author.html | A Reprint May Lead to Rediscovery Of Author | False | By Edwin McDowell | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/issues-for-the-5-boroughs.html | Issues for the 5 Boroughs | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/science/gold-monkeys-learn-how-to-live-in-wild-in-brazilian-preserve.html | Gold Monkeys Learn How to Live in Wild In Brazilian Preserve | False | By James Brooke | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/world/yeltsin-makes-the-news-again-but-ruefully.html | Yeltsin Makes the News Again, but Ruefully | False | By Bill Keller, Special To The New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/charles-schwab-reports-earnings-for-qtr-to-sept-30.html | Charles Schwab reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/anti-semitic-ads-investigated.html | Anti-Semitic Ads Investigated | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/metro-datelines-farace-s-wife-free-on-250000-bail.html | METRO DATELINES; Farace's Wife Free On $250,000 Bail | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/arts/review-music-chamber-society-s-debut-with-sherry-as-its-leader.html | Review/Music; Chamber Society's Debut With Sherry as Its Leader | False | By Bernard Holland | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/grove-bank-for-savings-reports-earnings-for-qtr-to-sept-30.html | Grove Bank for Savings reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/shirt-shed-inc-reports-earnings-for-qtr-to-july-29.html | Shirt Shed Inc reports earnings for Qtr to July 29 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/justice-is-cited-for-long-delays-in-case-rulings.html | Justice Is Cited For Long Delays In Case Rulings | False | By Leonard Buder | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/science/critics-challenge-reliance-on-drugs-in-psychiatry.html | Critics Challenge Reliance on Drugs In Psychiatry | False | By Daniel Goleman | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/science/visit-to-a-large-hot-planet-galileo-heads-for-jupiter.html | Visit to a Large, Hot Planet: Galileo Heads for Jupiter | False | By John Noble Wilford | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/company-news-alliant-and-intel-in-joint-effort.html | COMPANY NEWS; Alliant and Intel In Joint Effort | False | Special to The New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/computer-task-group-reports-earnings-for-qtr-to-sept-30.html | Computer Task Group reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/seneca-foods-reports-earnings-for-qtr-to-july-31.html | Seneca Foods reports earnings for Qtr to July 31 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/ibm-profits-at-low-end-of-expectations-drop-29.7.html | I.B.M. Profits, at Low End Of Expectations, Drop 29.7% | False | By John Markoff | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/kansas-gas-electric-reports-earnings-for-qtr-to-sept-30.html | Kansas Gas & Electric reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/trw-inc-reports-earnings-for-qtr-to-sept-30.html | TRW Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-sept-30.html | Alcan Aluminium Ltd reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/entronics-corp-reports-earnings-for-qtr-to-aug-31.html | Entronics Corp reports earnings for Qtr to Aug 31 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/world/soviets-give-kin-wallenberg-papers.html | Soviets Give Kin Wallenberg Papers | False | By Esther B. Fein, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/metro-datelines-former-state-senator-begins-a-fraud-trial.html | METRO DATELINES; Former State Senator Begins a Fraud Trial | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/baby-s-grieving-parents-sue-to-keep-respirator-on.html | Baby's Grieving Parents Sue to Keep Respirator On | False | By Craig Wolff | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/birtcher-corp-reports-earnings-for-qtr-to-sept-30.html | Birtcher Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/congressman-enters-connecticut-primary.html | Congressman Enters Connecticut Primary | False | AP | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/enviropact-inc-reports-earnings-for-qtr-to-june-30.html | Enviropact Inc reports earnings for Qtr to June 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/opinion/l-governors-ignored-poverty-s-role-in-education-not-very-jeffersonian-048289.html | Governors Ignored Poverty's Role in Education; Not Very Jeffersonian | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/world/israel-says-officer-s-error-let-syrian-fly-in.html | Israel Says Officer's Error Let Syrian Fly In | False | Special to The New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/opinion/l-governors-ignored-poverty-s-role-in-education-the-forgotten-experts-047989.html | Governors Ignored Poverty's Role in Education; The Forgotten Experts | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/ncnb-corp-reports-earnings-for-qtr-to-sept-30.html | NCNB Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/sports-people-basketball-benjamin-signs-with-italian-team.html | SPORTS PEOPLE: BASKETBALL; Benjamin Signs With Italian Team | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/talking-business-with-callahan-greiner-engineering-proposals-fix-public-works.html | Talking Business with Callahan of Greiner Engineering; Proposals to Fix Public Works | False | By Phillip H. Wiggins | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/doctor-s-killer-uses-insanity-defense.html | Doctor's Killer Uses Insanity Defense | False | By Ronald Sullivan | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/science/hospital-stops-using-generic-drugs.html | Hospital Stops Using Generic Drugs | False | AP | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/obituaries/arnold-jacobsen-surgeon-91.html | Arnold Jacobsen, Surgeon, 91 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/westamerica-bancorp-reports-earnings-for-qtr-to-sept-30.html | Westamerica Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/company-earnings-morgan-posts-a-loss-other-banks-record-gains.html | COMPANY EARNINGS; Morgan Posts a Loss; Other Banks Record Gains | False | By Stephen Labaton | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/us/wallach-gets-6-years-for-his-wedtech-role.html | Wallach Gets 6 Years for His Wedtech Role | False | By James Barron | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/beeba-s-creations-reports-earnings-for-qtr-to-aug-31.html | Beeba's Creations reports earnings for Qtr to Aug 31 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/movies/review-television-some-girls-and-teen-age-pregnancy.html | Review/Television; 'Some Girls' and Teen-Age Pregnancy | False | By Walter Goodman | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/world/china-prepares-session-of-central-committee.html | China Prepares Session Of Central Committee | False | Special to The New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/world/20-are-wounded-in-east-jerusalem-rioting.html | 20 Are Wounded in East Jerusalem Rioting | False | Special to The New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/first-indiana-corp-reports-earnings-for-qtr-to-sept-30.html | First Indiana Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/commerce-bancshares-reports-earnings-for-qtr-to-sept-30.html | Commerce Bancshares reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/world/cia-seeks-looser-rules-on-killings-during-coups.html | C.I.A. Seeks Looser Rules On Killings During Coups | False | By Stephen Engelberg, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/the-media-business-advertising-high-tech-sales-talk-by-texas-instruments.html | THE MEDIA BUSINESS: ADVERTISING; High-Tech Sales Talk By Texas Instruments | False | By Randall Rothenberg | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/much-fuss-over-what-for-those-confused-a-few-explanations.html | Much Fuss, Over What?; For Those Confused, A Few Explanations | False | By Sarah Bartlett | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/fries-entertainment-reports-earnings-for-qtr-to-aug-31.html | Fries Entertainment reports earnings for Qtr to Aug 31 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/brenton-banks-inc-reports-earnings-for-qtr-to-sept-30.html | Brenton Banks Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/ust-corp-reports-earnings-for-qtr-to-sept-30.html | UST Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/our-towns-when-drivers-earn-far-more-than-secretaries.html | Our Towns; When Drivers Earn Far More Than Secretaries | False | By Wayne King | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/world/the-un-today.html | The U.N. Today | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/business-people-us-energy-official-joining-first-chicago.html | BUSINESS PEOPLE; U.S. Energy Official Joining First Chicago | False | By Robert D. Hershey Jr. | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/cyberoptics-corp-reports-earnings-for-qtr-to-sept-30.html | Cyberoptics Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/a-volatile-market-market-recovers-half-of-its-losses-led-by-blue-chips.html | A VOLATILE MARKET; MARKET RECOVERS HALF OF ITS LOSSES, LED BY BLUE CHIPS | False | By Floyd Norris | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/amcore-financial-inc-reports-earnings-for-qtr-to-sept-30.html | Amcore Financial Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/gendex-corp-reports-earnings-for-qtr-to-sept-30.html | Gendex Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/christmas-tree-outlook.html | Christmas Tree Outlook | False | AP | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/a-volatile-market-amr-bid-withdrawn-by-trump.html | A VOLATILE MARKET; AMR Bid Withdrawn By Trump | False | By Agis Salpukas | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/opinion/fighting-fire-with-money.html | Fighting Fire With Money | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/obituaries/danilo-kis-dead-at-54-wrote-of-the-holocaust.html | Danilo Kis Dead at 54; Wrote of the Holocaust | False | AP | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/opinion/on-my-mind-out-out-brief-hope.html | ON MY MIND; Out, Out, Brief Hope | False | By A. M. Rosenthal | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/united-investors-management-co-reports-earnings-for-qtr-to-sept-30.html | United Investors Management Co reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/humana-inc-reports-earnings-for-qtr-to-aug31.html | Humana Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/comerica-inc-reports-earnings-for-qtr-to-sept-30.html | Comerica Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |