Exhibit F103

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/world/a-young-noriega-fan-ruffles-her-neighbors.html | A Young Noriega Fan Ruffles Her Neighbors | False | AP | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | By Randall Rothenberg | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/results-plus-014889.html | RESULTS PLUS | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/in-command-athletics-fighting-complacency.html | In Command, Athletics Fighting Complacency | False | By Michael Martinez, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/company-news-hughes-to-buy-perkin-elmer-unit.html | COMPANY NEWS; Hughes to Buy Perkin-Elmer Unit | False | Special to The New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/ibp-inc-reports-earnings-for-qtr-to-sept-30.html | IBP Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/watts-industries-reports-earnings-for-qtr-to-sept-30.html | Watts Industries reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/opinion/snookered-on-taxes.html | Snookered on Taxes | False | By Theodore P. Seto | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/2-florida-players-made-ineligible.html | 2 Florida Players Made Ineligible | False | AP | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/california-water-services-reports-earnings-for-qtr-to-sept30.html | California Water Services reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/world/qaddafi-and-mubarak-seek-to-heal-rift.html | Qaddafi and Mubarak Seek to Heal Rift | False | By Alan Cowell, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/obituaries/cornel-wilde-74-a-performer-and-film-producer.html | Cornel Wilde, 74, a Performer and Film Producer | False | By Peter B. Flint | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/world/2-koreas-move-toward-an-accord-for-visits.html | 2 Koreas Move Toward an Accord for Visits | False | AP | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/world/one-more-scandal-for-british-royalty.html | One More Scandal For British Royalty | False | AP | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/careers-executive-pay-called-too-high.html | Careers; Executive Pay Called Too High | False | By Elizabeth M. Fowler | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/amcast-industrial-reports-earnings-for-qtr-to-aug-31.html | Amcast Industrial reports earnings for Qtr to Aug 31 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/hibernia-corp-reports-earnings-for-qtr-to-sept-30.html | Hibernia Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/the-media-business-advertising-magazines-plot-invasion-of-salons.html | THE MEDIA BUSINESS: ADVERTISING; Magazines Plot Invasion Of Salons | False | By Randall Rothenberg | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/sherwin-williams-reports-earnings-for-qtr-to-sept-30.html | Sherwin-Williams reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/arts/review-ice-dancing-torville-and-dean-and-russian-all-stars.html | Review/Ice Dancing; Torville And Dean And Russian All-Stars | False | By Anna Kisselgoff | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/barry-s-jewelers-reports-earnings-for-qtr-to-aug-31.html | Barry's Jewelers reports earnings for Qtr to Aug 31 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/square-d-co-reports-earnings-for-qtr-to-sept-30.html | Square D Co reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/us/washington-work-beset-critics-hungry-for-dynamic-leader-dogged-mitchell-lashes.html | Washington at Work; Beset by Critics Hungry for Dynamic Leader, Dogged Mitchell Lashes Back | False | By Robin Toner, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/summit-health-ltd-reports-earnings-for-qtr-to-june30.html | Summit Health Ltd reports earnings for Qtr to June 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/ww-williams-co-reports-earnings-for-qtr-to-sept-23.html | W.W. Williams Co reports earnings for Qtr to Sept 23 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/metro-datelines-union-reaches-pact-with-gas-company.html | METRO DATELINES; Union Reaches Pact With Gas Company | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/opinion/polar-thinking-on-the-antarctic.html | Polar Thinking on the Antarctic | False | By Deborah Shapley | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/a-volatile-market-quotron-s-error-on-dow-adds-to-jitters.html | A VOLATILE MARKET; Quotron's Error on Dow Adds to Jitters | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/world/excerpts-from-baker-s-remarks-on-soviet-union.html | Excerpts From Baker's Remarks on Soviet Union | False | Special to The New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/metro-datelines-last-of-4-offers-plea-in-4.4-million-theft.html | METRO DATELINES; Last of 4 Offers Plea In $4.4 Million Theft | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/gibson-cr-co-a-reports-earnings-for-qtr-to-sept-30.html | Gibson (C.R.) Co (A) reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/world/kremlin-leader-lashes-at-press-raising-its-fears.html | Kremlin Leader Lashes at Press, Raising Its Fears | False | By Bill Keller, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/us/states-face-deadline-today-on-plans-to-handle-toxic-waste.html | States Face Deadline Today on Plans to Handle Toxic Waste | False | By Allan R. Gold, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/us/beverly-hills-s-teachers-strike-over-better-pay-and-benefits.html | Beverly Hills's Teachers Strike Over Better Pay and Benefits | False | AP | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/diebold-inc-reports-earnings-for-qtr-to-sept-30.html | Diebold Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/keane-inc-reports-earnings-for-qtr-to-sept-30.html | Keane Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/us/bush-plans-to-veto-measure-expanding-aid-for-abortion.html | Bush Plans to Veto Measure Expanding Aid for Abortion | False | By Maureen Dowd, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/abitibi-price-inc-reports-earnings-for-qtr-to-sept-30.html | Abitibi-Price Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/trw-earnings-decline-11.8.html | TRW Earnings Decline 11.8% | False | AP | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/world/oslo-journal-in-ibsen-s-land-skateboard-is-a-social-problem.html | Oslo Journal; In Ibsen's Land, Skateboard Is a Social Problem | False | By Sheila Rule, Special To the New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/bellsouth-alters-bid-for-lin.html | BellSouth Alters Bid for Lin | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/nyregion/dinkins-s-records-under-review.html | Dinkins's Records Under Review | False | By Josh Barbanel | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/bmb-compuscience-reports-earnings-for-qtr-to-july-31.html | BMB Compuscience reports earnings for Qtr to July 31 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/sports/sports-people-baseball-viola-deal-completed.html | SPORTS PEOPLE: BASEBALL; Viola Deal Completed | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/american-electric-power-co-reports-earnings-for-year-to-sept-30.html | American Electric Power Co reports earnings for Year to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/opinion/l-can-new-york-afford-this-new-city-charter-810089.html | Can New York Afford This New City Charter? | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/burr-brown-corp-reports-earnings-for-qtr-to-sept-30.html | Burr-Brown Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/associated-banc-corp-reports-earnings-for-qtr-to-sept-30.html | Associated Banc-Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/credit-markets-treasury-prices-decline-sharply.html | CREDIT MARKETS; Treasury Prices Decline Sharply | False | By Kenneth N. Gilpin | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/reynolds-metals-co-reports-earnings-for-qtr-to-sept-30.html | Reynolds Metals Co reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/dow-is-fought-in-telerate-bid.html | Dow Is Fought In Telerate Bid | False | Special to The New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/pacific-western-bancorp-reports-earnings-for-qtr-to-sept-30.html | Pacific Western Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/lomas-mortgage-corp-reports-earnings-for-qtr-to-sept-30.html | Lomas Mortgage Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/boston-acoustics-reports-earnings-for-qtr-to-sept-23.html | Boston Acoustics reports earnings for Qtr to Sept 23 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/a-volatile-market-for-traders-an-early-start-to-a-hectic-day.html | A VOLATILE MARKET; For Traders, an Early Start to a Hectic Day | False | By Richard D. Hylton | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/guardsman-products-inc-reports-earnings-for-qtr-to-sept-30.html | Guardsman Products Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-sept-30.html | Cooper Tire & Rubber Co reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/standard-products-reports-earnings-for-qtr-to-oct-1.html | Standard Products reports earnings for Qtr to Oct 1 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/usbancorp-inc-reports-earnings-for-qtr-to-sept-30.html | USBancorp Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/cypress-semiconductor-reports-earnings-for-qtr-to-oct-2.html | Cypress Semiconductor reports earnings for Qtr to Oct 2 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/us/justice-marshall-on-afro-american-yes.html | Justice Marshall, on 'Afro-American': Yes | False | Special to The New York Times | 1989-10-23 | TX 2-661876 | | |
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/gza-geoenvironmental-techologies-inc-reports-earnings-for-qtr-to-aug-31.html | GZA Geoenvironmental Techologies Inc reports earnings for Qtr to Aug 31 | False | | 1989-10-23 | TX 2-661876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-17 | 1989-10-17 | https://www.nytimes.com/1989/10/17/business/northern-trust-corp-reports-earnings-for-qtr-to-sept-30.html | Northern Trust Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-23 | TX 2-661876 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/phelps-dodge-corp-reports-earnings-for-qtr-to-sept-30.html | Phelps Dodge Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/sports/sports-people-pro-football-patriots-turn-to-grogan.html | SPORTS PEOPLE; PRO FOOTBALL; Patriots Turn to Grogan | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/arts/review-music-orfeo-a-spanish-early-music-ensemble.html | Review/Music; Orfeo, a Spanish Early-Music Ensemble | False | By Bernard Holland | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/first-tennessee-national-corp-reports-earnings-for-qtr-to-sept-30.html | First Tennessee National Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/bearings-inc-reports-earnings-for-qtr-to-sept-30.html | Bearings Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/defeated-hopeful-in-delaware-sues-governor-on-funds-use.html | Defeated Hopeful in Delaware Sues Governor on Funds Use | False | By Richard L. Berke, Special To the New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/mcclatchy-newspapers-inc-reports-earnings-for-qtr-to-sept-30.html | McClatchy Newspapers Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/merchants-national-corp-reports-earnings-for-qtr-to-sept-30.html | Merchants National Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/opinion/help-who.html | Help Who? | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/general-housewares-reports-earnings-for-qtr-to-sept-30.html | General Housewares reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/editors-note-332889.html | Editors' Note | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/granite-state-bankshares-reports-earnings-for-qtr-to-sept-30.html | Granite State Bankshares reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/garden/arab-sicilian-food-tale-of-1001-years.html | Arab-Sicilian Food: Tale of 1,001 Years | False | By Nancy Harmon Jenkins | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/obituaries/dr-edgar-bacon-dentist-86.html | Dr. Edgar Bacon, Dentist, 86 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/scripps-howard-broadcasting-reports-earnings-for-qtr-to-sept-30.html | Scripps Howard Broadcasting reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/company-news-simmons-raises-stake-in-lockheed.html | COMPANY NEWS; Simmons Raises Stake in Lockheed | False | Special to The New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/dinkins-explains-carson-cash-in-part.html | Dinkins Explains Carson Cash, in Part | False | By Frank Lynn | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/finance-new-issues-citicorp-auction.html | FINANCE/NEW ISSUES; Citicorp Auction | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/sports/florida-bans-two-players-for-gambling.html | Florida Bans Two Players for Gambling | False | By Mike Cobb | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/sports/soviet-gymnasts-take-team-title.html | Soviet Gymnasts Take Team Title | False | AP | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/obituaries/sim-var-ex-cambodian-premier-85.html | Sim Var, Ex-Cambodian Premier, 85 | False | AP | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/fab-industries-inc-reports-earnings-for-qtr-to-sept-2.html | Fab Industries Inc reports earnings for Qtr to Sept 2 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/world/soviets-conditionally-readmitted-to-world-psychiatric-association.html | Soviets Conditionally Readmitted To World Psychiatric Association | False | By Paul Anastasi, Special To the New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/sports/results-plus-305789.html | RESULTS PLUS | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/excel-bancorp-reports-earnings-for-qtr-to-sept-30.html | Excel Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/company-ends-use-of-apple-chemical.html | COMPANY ENDS USE OF APPLE CHEMICAL | False | By Allan R. Gold, Special To the New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/sports/bills-defense-and-an-unheralded-passer-foil-the-rams.html | Bills' Defense and an Unheralded Passer Foil the Rams | False | AP | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/arts/review-pop-after-25-years-kinks-retain-their-scale-and-informality.html | Review/Pop; After 25 Years, Kinks Retain Their Scale and Informality | False | By Jon Pareles | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/c-corrections-363889.html | Corrections | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/world/us-economists-are-ready-to-advise-the-soviets.html | U.S. Economists Are Ready to Advise the Soviets | False | By Robert Pear, Special To the New York Times | 1989-10-24 | TX 2-661857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/garden/l-the-me-me-host-390189.html | The Me-Me Host | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/sports/notebook-ringside-memorials-for-three-crash-victims.html | NOTEBOOK; Ringside Memorials for Three Crash Victims | False | By Phil Berger | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/morgan-stanley-group-inc-reports-earnings-for-qtr-to-sept-30.html | Morgan Stanley Group Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/first-midwest-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | First Midwest Bancorp Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/the-media-business-viacom-to-sell-a-50-stake-in-showtime-tv-service.html | THE MEDIA BUSINESS; Viacom to Sell a 50% Stake in Showtime TV Service | False | By Geraldine Fabrikant | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/equimark-corp-reports-earnings-for-qtr-to-sept-30.html | Equimark Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/nicor-inc-reports-earnings-for-qtr-to-sept-30.html | Nicor Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/about-new-york-baby-boy-s-case-poignancy-in-sea-of-flotsam.html | About New York; Baby Boy's Case: Poignancy In Sea of Flotsam | False | By Douglas Martin | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/education-2-year-college-viewed-as-vital-to-life-in-city.html | EDUCATION; 2-Year College Viewed As Vital to Life in City | False | By Lee A. Daniels | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/trade-deficit-widened-by-import-surge.html | Trade Deficit Widened by Import Surge | False | By Robert D. Hershey Jr., Special To The New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/garden/l-failing-the-fizzies-test-390789.html | Failing the Fizzies Test | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/south-carolina-coast-spared-from-new-damage.html | South Carolina Coast Spared From New Damages | False | AP | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/union-bank-calif-reports-earnings-for-qtr-to-sept-30.html | Union Bank (Calif.) reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/national-mine-service-co-reports-earnings-for-qtr-to-sept-30.html | National Mine Service Co reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/life-term-in-family-ax-slaying.html | Life Term in Family Ax Slaying | False | AP | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/obituaries/robert-l-myers-66-an-industrial-chemist.html | Robert L. Myers, 66, an Industrial Chemist | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/garden/metropolitan-diary-371089.html | Metropolitan Diary | False | By Carol Lawson | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/arts/dance-theater-of-harlem.html | Dance Theater of Harlem | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/officer-is-cleared-in-shooting.html | Officer Is Cleared in Shooting | False | AP | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/opinion/observer-so-down-on-wall-street.html | OBSERVER; So Down on Wall Street | False | By Russell Baker | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/dominion-bankshares-reports-earnings-for-qtr-to-sept-30.html | Dominion Bankshares reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/garden/food-notes-373889.html | Food Notes | False | By Florence Fabricant | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/canadian-pacific-forest-reports-earnings-for-qtr-to-sept-30.html | Canadian Pacific Forest reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/lincoln-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Lincoln Savings Bank reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/net-rises-at-morgan-stanley.html | Net Rises at Morgan Stanley | False | By Elizabeth M. Fowler | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/finance-new-issues-home-loan-bank-board-offering.html | FINANCE/NEW ISSUES; Home Loan Bank Board Offering | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/sports/site-for-series-left-in-doubt.html | Site for Series Left in Doubt | False | Special to The New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/c-corrections-363789.html | Corrections | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/opinion/l-now-is-the-time-to-vote-for-a-new-charter-for-new-york-city-a-halt-on-waterfront-114489.html | Now Is the Time to Vote for a New Charter for New York City; A Halt on Waterfront | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/eastland-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Eastland Financial Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/huffy-corp-reports-earnings-for-qtr-to-sept-30.html | Huffy Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/whitman-corp-reports-earnings-for-qtr-to-sept-30.html | Whitman Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/company-news-assembly-plant-for-subaru-isuzu.html | COMPANY NEWS; Assembly Plant For Subaru-Isuzu | False | AP | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/obituaries/cyril-mathew-sri-lanka-politician-77.html | Cyril Mathew, Sri Lanka Politician, 77 | False | AP | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/opinion/l-capital-gains-cut-would-further-roil-markets-374789.html | Capital Gains Cut Would Further Roil Markets | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/real-estate-new-office-projects-for-mitchel-field.html | Real Estate; New Office Projects for Mitchel Field | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/c-corrections-206689.html | Corrections | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/maytag-corp-reports-earnings-for-qtr-to-sept-30.html | Maytag Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/education-baltimore-accepts-post-despite-faculty-outcry.html | EDUCATION; Baltimore Accepts Post Despite Faculty Outcry | False | By William K. Stevens | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/the-media-business-advertising-avenue-magazine-starts-a-japanese-edition.html | THE MEDIA BUSINESS; Advertising; Avenue Magazine Starts A Japanese Edition | False | By Randall Rothenberg | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/garden/just-in-time-a-defense-of-fruitcake.html | Just in Time, a Defense Of Fruitcake | False | By Dena Kleiman | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/movies/apartment-zero-and-its-strange-tenant.html | 'Apartment Zero' and Its Strange Tenant | False | By Vincent Canby | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/sports/with-a-quiet-touch-captain-of-us-soccer-team-makes-himself-heard-on.html | With a Quiet Touch, Captain of U.S. Soccer Team Makes Himself Heard on the Field | False | By Paul Gardner | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/opinion/l-cbs-not-the-real-target-of-faked-film-charges-114389.html | CBS Not the Real Target of Faked-Film Charges | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/world/change-in-leadership-is-expected-in-turkey.html | Change in Leadership Is Expected in Turkey | False | Special to The New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/jefferson-bankshares-reports-earnings-for-qtr-to-sept-30.html | Jefferson Bankshares reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/president-picks-hispanic-woman-to-become-us-surgeon-general.html | President Picks Hispanic Woman To Become U.S. Surgeon General | False | By Philip J. Hilts, Special To the New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/with-eye-to-90-elections-bush-assails-democrats.html | With Eye to '90 Elections, Bush Assails Democrats | False | By Andrew Rosenthal, Special To The New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/briefs-143889.html | BRIEFS | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/exchange-bancorp-reports-earnings-for-qtr-to-sept-30.html | Exchange Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/dinkins-s-stock-claims-of-inattention-vs-claims-of-smear.html | Dinkins's Stock: Claims of Inattention vs. Claims of Smear | False | By Josh Barbanel | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-sept-30.html | First Pennsylvania Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/company-earnings-net-up-22.2-at-mcclatchy.html | COMPANY EARNINGS; Net Up 22.2% At McClatchy | False | AP | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/cftc-head-argues-against-dual-trading-ban.html | C.F.T.C. Head Argues Against Dual-Trading Ban | False | By Gregory A. Robb, Special To the New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/dow-s-next-step-up-or-down-forecasts-as-high-as-3100.html | Dow's Next Step? Up or Down; Forecasts as High as 3,100 | False | By Alison Leigh Cowan | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/world/larnaca-journal-lebanese-go-home-not-believing-in-tomorrow.html | Larnaca Journal; Lebanese Go Home, Not Believing in Tomorrow | False | By Alan Cowell, Special To The New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/company-news-broadbeach-sells-its-stake-in-mcgill.html | COMPANY NEWS; Broadbeach Sells Its Stake in McGill | False | Special to The New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/world/south-korea-offers-plans-to-ease-us-trade-surplus.html | South Korea Offers Plans To Ease U.S. Trade Surplus | False | By Clyde H. Farnsworth, Special To The New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/corestates-financial-reports-earnings-for-qtr-to-sept-30.html | Corestates Financial reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/market-place-witching-hour-next-street-focus.html | Market Place; 'Witching Hour' Next Street Focus | False | By Floyd Norris | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/archer-daniels-midland-reports-earnings-for-qtr-to-sept-30.html | Archer-Daniels-Midland reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/garden/at-the-nation-s-table-danbury-conn.html | AT THE NATION'S TABLE; Danbury, Conn. | False | By Bryan Miller | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/olin-corp-s-reports-earnings-for-qtr-to-sept-30.html | Olin Corp(S) reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/bruno-s-inc-reports-earnings-for-qtr-to-sept-23.html | Bruno's Inc reports earnings for Qtr to Sept 23 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/ual-s-share-price-drops-24.875-to-198.html | UAL's Share Price Drops $24.875, to $198 | False | By Keith Bradsher | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/valley-national-bancorp-reports-earnings-for-qtr-to-sept-30.html | Valley National Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/judge-and-officer-trade-insults-at-murder-trial.html | Judge and Officer Trade Insults at Murder Trial | False | By Ronald Sullivan | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/business-technology-a-wonder-chip-s-new-wonders.html | BUSINESS TECHNOLOGY; A Wonder Chip's New Wonders | False | By John Markoff | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/world/white-house-backs-call-for-cia-role-in-coups.html | White House Backs Call For C.I.A. Role in Coups | | By Stephen Engelberg, Special To The New York Times | 1989-10-24 | | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/world/plo-irked-balks-at-us-peace-plan.html | P.L.O., Irked, Balks at U.S. Peace Plan | | By Alan Cowell, Special To The New York Times | 1989-10-24 | | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/springs-industries-reports-earnings-for-qtr-to-sept-30.html | Springs Industries reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/business-people-generic-drug-maker-gets-permanent-head.html | BUSINESS PEOPLE; Generic Drug Maker Gets Permanent Head | False | By Daniel F. Cuff | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/obituaries/walter-farley-74-a-writer-of-a-series-on-a-black-stallion.html | Walter Farley, 74, A Writer of a Series On a Black Stallion | False | By Albert Scardino | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/study-finds-high-turnover-in-child-care-workers.html | Study Finds High Turnover in Child Care Workers | False | By Tamar Lewin | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/aristech-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | Aristech Chemical Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/obituaries/ludwig-gluskin-dead-music-director-was-90.html | Ludwig Gluskin Dead; Music Director Was 90 | False | AP | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/mci-profit-jumps-58.7-gte-s-net-also-rises.html | MCI Profit Jumps 58.7%; GTE's Net Also Rises | False | By Matthew L. Wald | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/rhnb-corp-reports-earnings-for-qtr-to-sept-30.html | RHNB Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/honeywell-inc-reports-earnings-for-qtr-to-oct-1.html | Honeywell Inc reports earnings for Qtr to Oct 1 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/grainger-ww-inc-n-reports-earnings-for-qtr-to-sept-30.html | Grainger (W.W.) Inc(N) reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/world/us-planning-for-cuts-of-its-forces-in-europe.html | U.S. Planning for Cuts Of Its Forces in Europe | False | Special to The New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/earthquake-in-northern-california-area-of-quake-was-pegged-as-risky.html | EARTHQUAKE IN NORTHERN CALIFORNIA; Area of Quake Was Pegged as Risky | False | By Sandra Blakeslee, Special To The New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/sports/sports-people-pro-football-broncos-add-shanahan.html | SPORTS PEOPLE: PRO FOOTBALL; Broncos Add Shanahan | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/ew-scripps-co-reports-earnings-for-qtr-to-sept-30.html | E.W. Scripps Co reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/integra-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Integra Financial Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/new-york-fears-burden-and-quits-waste-plan.html | New York Fears Burden And Quits Waste Plan | False | By Sam Howe Verhovek, Special To The New York Times | 1989-10-24 | | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/alaska-to-restrict-tankers-without-approved-cleanup-plans.html | Alaska to Restrict Tankers Without Approved Cleanup Plans | False | Special to The New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/recognition-deal-reached.html | Recognition Deal Reached | False | Special to The New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/garden/l-bagels-done-the-old-way-390089.html | Bagels Done the Old Way | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/ethyl-corp-reports-earnings-for-qtr-to-sept-30.html | Ethyl Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/c-corrections-363689.html | Corrections | False | | 1989-10-24 | TX 2-661857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/the-media-business-advertising-sometimes-lightning-strikes-thrice.html | THE MEDIA BUSINESS: Advertising; Sometimes Lightning Strikes Thrice | False | By Randall Rothenberg | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/garden/l-soda-by-any-other-name-368389.html | Soda by Any Other Name | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/obituaries/james-rosenwald-83-a-securities-analyst.html | James Rosenwald, 83, a Securities Analyst | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/world/pretoria-eases-stand-on-talks-with-rebel-group.html | Pretoria Eases Stand on Talks With Rebel Group | False | By Christopher S. Wren, Special To the New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/company-briefs-298189.html | COMPANY BRIEFS | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/opinion/l-capital-gains-cut-would-further-roil-markets-ira-but-different-114589.html | Capital Gains Cut Would Further Roil Markets; I.R.A., but Different | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/sports/probert-gets-3-months.html | Probert Gets 3 Months | False | AP | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/suburban-bankshares-reports-earnings-for-qtr-to-sept-30.html | Suburban Bankshares reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/obituaries/arnold-billig-70-led-probation-officers.html | Arnold Billig, 70; Led Probation Officers | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/arts/review-recital-a-prize-winning-pianist.html | Review/Recital; A Prize-Winning Pianist | False | By Allan Kozinn | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/education-harvard-scholar-may-get-rare-tenure-bid.html | EDUCATION; Harvard Scholar May Get Rare Tenure Bid | False | AP | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/goodrich-bf-n-reports-earnings-for-qtr-to-sept-30.html | Goodrich (B.F.) (N) reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/public-service-enterprise-group-reports-earnings-for-qtr-to-sept-30.html | Public Service Enterprise Group reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/garden/de-gustibus-innocence-abroad-memories-of-39-fair.html | DE GUSTIBUS; Innocence Abroad: Memories of '39 Fair | False | By Pierre Franey | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/inside-291089.html | INSIDE | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/books/books-of-the-times-families-to-whom-wartime-is-incidental.html | Books of The Times; Families to Whom Wartime Is Incidental | False | By Herbert Mitgang | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/quotation-of-the-day-363489.html | Quotation of the Day | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/theater/review-theater-a-woman-from-4-viewpoints-at-the-circle-rep.html | Review/Theater; A Woman From 4 Viewpoints at the Circle Rep | False | By Frank Rich | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/earthquake-northern-california-bush-pledges-support-skinner-en-route-site.html | EARTHQUAKE IN NORTHERN CALIFORNIA; Bush Pledges Support; Skinner Is en Route to Site | False | By Andrew Rosenthal, Special To the New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/earthquake-in-northern-california-night-not-despair-falls-over-a-shaken-city.html | EARTHQUAKE IN NORTHERN CALIFORNIA; Night, Not Despair, Falls Over a Shaken City | False | This article was reported by Jane Gross and Katherine Bishop In san Francisco and Compiled By Craig Wolff In New York. | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/third-day-without-a-verdict-in-rep-garcia-s-bribery-trial.html | Third Day Without a Verdict In Rep. Garcia's Bribery Trial | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/arts/review-music-pictures-by-4-saxophones.html | Review/Music; 'Pictures' by 4 Saxophones | False | By Will Crutchfield | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/graphs-industrial-production-april-88-sept-89-source-federal-reserve-board-nyt.html | Graphs of Industrial Production from April '88-Sept. '89 (source: Federal Reserve Board) (NYT); total output as a percentage of capacity from April '88-Sept. '89 (source: Federal Reserve Board) (NYT); Industrial Output Shows First Drop in Six Months | False | AP | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/democrat-wins-a-house-seat-in-mississippi.html | Democrat Wins a House Seat in Mississippi | False | AP | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/mercantile-bankshares-reports-earnings-for-qtr-to-sept-30.html | Mercantile Bankshares reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/momentum-shifts-on-flag-measure.html | MOMENTUM SHIFTS ON FLAG MEASURE | False | By Robin Toner, Special To the New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/bridge-139389.html | Bridge | False | By Alan Truscott | 1989-10-24 | TX 2-661857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/lilly-eli-co-n-reports-earnings-for-qtr-to-sept-30.html | Lilly (Eli) & Co (N) reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/seagate-technology-inc-reports-earnings-for-qtr-to-sept-30.html | Seagate Technology Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/opinion/again-the-indochina-quagmire-beckons.html | Again, the Indochina Quagmire Beckons | False | By Robert Sam Anson | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/opinion/hope-in-the-elephant-graveyard.html | Hope in the Elephant Graveyard | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/weyerhaeuser-co-reports-earnings-for-qtr-to-sept-24.html | Weyerhaeuser Co reports earnings for Qtr to Sept 24 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/arts/reviews-music-alessandra-marc-makes-her-met-debut-as-aida.html | Reviews/Music; Alessandra Marc Makes Her Met Debut as Aida | False | By Will Crutchfield | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/tokyo-stocks-rise-in-morning-session.html | Tokyo Stocks Rise In Morning Session | False | By H. J. Maidenberg | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/company-news-control-data-s-new-computer.html | COMPANY NEWS; Control Data's New Computer | False | Special to The New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/sports/sports-people-pro-football-mcmahon-may-be-out.html | SPORTS PEOPLE: PRO FOOTBALL; McMahon May Be Out | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Randall Rothenberg | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/new-drug-shows-stunning-success-in-organ-transplant-operations.html | New Drug Shows Stunning Success In Organ-Transplant Operations | False | By Lawrence K. Altman | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/arts/the-pop-life-091389.html | The Pop Life | False | By Stephen Holden | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/business-digest-304789.html | BUSINESS DIGEST | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/chambers-development-reports-earnings-for-qtr-to-sept-30.html | Chambers Development reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/struggle-on-manhattan-roof-ends-in-officer-s-fatal-fall.html | Struggle on Manhattan Roof Ends in Officer's Fatal Fall | False | By James C. McKinley Jr. | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/earthquake-in-northern-california-deluge-of-calls-disrupts-service.html | EARTHQUAKE IN NORTHERN CALIFORNIA; DELUGE OF CALLS DISRUPTS SERVICE | False | By Calvin Sims | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/the-media-business-advertising-grey-advertising-fills-deputy-creative-post.html | THE MEDIA BUSINESS; Advertising; Grey Advertising Fills Deputy Creative Post | False | By Randall Rothenberg | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/abortion-opponents-dealt-setback-in-illinois.html | Abortion Opponents Dealt Setback in Illinois | False | By William E. Schmidt, Special To the New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/mid-america-bancorp-reports-earnings-for-qtr-to-sept-30.html | Mid-America Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/garden/l-let-him-eat-cake-390589.html | Let Him Eat Cake | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/movies/review-television-van-cliburn-competition-both-glossy-and-serious.html | Review/Television; Van Cliburn Competition: Both Glossy And Serious | False | By John J. O'Connor | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/arts/review-opera-more-zeffirelli-on-the-grand-scale-in-the-met-s-new-traviata.html | Review/Opera; More Zeffirelli on the Grand Scale In the Met's New 'Traviata' | False | By Donal Henahan | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/sports/rangers-skate-to-a-tie-in-chicago.html | Rangers Skate To a Tie In Chicago | False | By Joe Sexton | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/rise-in-babies-hurt-by-drugs-is-predicted.html | Rise in Babies Hurt by Drugs Is Predicted | False | By Howard W. French | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/home-fedl-savings-bank-of-ga-reports-earnings-for-qtr-to-sept-30.html | Home Fedl Savings Bank of Ga. reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/opinion/unnecessary-or-worse-for-airlines.html | Unnecessary, or Worse, for Airlines | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/yields-offered-by-banks-for-deposits-fell-in-week.html | Yields Offered by Banks For Deposits Fell in Week | False | By Robert Hurtado | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/merck-co-reports-earnings-for-qtr-to-sept-30.html | Merck & Co reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/sports/sports-people-college-football-out-of-bounds.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Out of Bounds | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/world/east-germany-signals-it-may-allow-some-change.html | East Germany Signals It May Allow Some Change | False | By Henry Kamm, Special To the New York Times | 1989-10-24 | TX 2-661857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/news-summary-334589.html | NEWS SUMMARY | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/multimedia-inc-reports-earnings-for-qtr-to-sept.html | Multimedia Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/would-new-charter-create-throne-room-at-city-hall.html | Would New Charter Create Throne Room at City Hall? | False | By Alan Finder | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/rains-force-2d-delay-in-launching-of-shuttle.html | Rains Force 2d Delay in Launching of Shuttle | False | By John Noble Wilford, Special To The New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/banc-one-corp-reports-earnings-for-qtr-to-sept-30.html | Banc One Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/earthquake-in-northern-california-chaos-and-uncertainty-for-the-rescue-teams.html | EARTHQUAKE IN NORTHERN CALIFORNIA; Chaos and Uncertainty For the Rescue Teams | False | By Seth Mydans, Special To the New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/citicorp-reports-earnings-for-qtr-to-sept-30.html | Citicorp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/arts/review-dance-first-impressions-of-freud.html | Review/Dance; First Impressions of Freud | False | By Jack Anderson | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/mci-communications-corp-reports-earnings-for-qtr-to-sept-30.html | MCI Communications Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/alltel-corp-reports-earnings-for-qtr-to-sept-30.html | Alltel Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/washington-talk-powell-to-court-a-caution-with-love.html | Washington Talk; Powell To Court: A Caution With Love | False | By Linda Greenhouse, Special To The New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/seidman-assails-regulator-in-lincoln-savings-case.html | Seidman Assails Regulator In Lincoln Savings Case | False | By Nathaniel C. Nash, Special To the New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/scott-paper-co-reports-earnings-for-qtr-to-sept-30.html | Scott Paper Co reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/incinerator-delay-impact-is-debated.html | Incinerator Delay: Impact Is Debated | False | By David W. Dunlap | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/dexter-corp-reports-earnings-for-qtr-to-sept-30.html | Dexter Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/world/senate-votes-64-to-35-to-send-money-to-the-opposition-parties-in-nicaraguan.html | Senate Votes, 64 to 35, to Send Money to the Opposition Parties in Nicaraguan | False | By Michael Oreskes, Special To The New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/smith-corona-corp-reports-earnings-for-qtr-to-sept-30.html | Smith Corona Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/business-technology-next-inc-is-offering-improvements-in-its-work-station.html | BUSINESS TECHNOLOGY; Next Inc. Is Offering Improvements in Its Work Station | False | By John Markoff | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-sept-30.html | McGraw-Hill Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/calmat-reports-earnings-for-qtr-to-sept-30.html | Calmat reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/ashton-tate-co-reports-earnings-for-qtr-to-sept-30.html | Ashton-Tate Co reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/credit-markets-treasury-notes-and-bonds-drop.html | CREDIT MARKETS; Treasury Notes and Bonds Drop | False | By Kenneth N. Gilpin | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/stock-slide-forces-closing-of-a-chicago-options-firm.html | Stock Slide Forces Closing Of a Chicago Options Firm | False | By Eben Shapiro, Special To the New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/gte-corp-reports-earnings-for-qtr-to-sept-30.html | GTE Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/eastern-air-is-rebuilding-at-fast-pace.html | Eastern Air Is Rebuilding At Fast Pace | False | By Agis Salpukas | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/pepsico-inc-reports-earnings-for-qtr-to-sept-30.html | Pepsico Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/baybanks-inc-reports-earnings-for-qtr-to-sept-30.html | Baybanks Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/profits-soar-at-three-drug-concerns.html | Profits Soar at Three Drug Concerns | False | By Milt Freudenheim | 1989-10-24 | TX 2-661857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/earthquake-northern-california-violent-quake-hits-northern-california-hundreds.html | EARTHQUAKE IN NORTHERN CALIFORNIA; VIOLENT QUAKE HITS NORTHERN CALIFORNIA; HUNDREDS DEAD; DISASTER SCOPE UNCLEAR; HIGHWAY AND BAY BRIDGE'S DECK COLLAPSE | False | By James Barron | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/dennison-manufacturing-reports-earnings-for-qtr-to-sept-30.html | Dennison Manufacturing reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/market-trims-losses-after-morning-plunge.html | Market Trims Losses After Morning Plunge | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/obituaries/michael-carmine-30-stage-and-film-actor.html | Michael Carmine, 30, Stage and Film Actor | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/sports/deals.html | DEALS | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/company-news-liquor-barn-sold-in-40-million-deal.html | COMPANY NEWS; Liquor Barn Sold In $40 Million Deal | False | AP | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/di-giorgio-corp-reports-earnings-for-qtr-to-sept-30.html | Di Giorgio Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/obituaries/victor-norton-86-ex-chairman-of-amerace.html | Victor Norton, 86, Ex-Chairman of Amerace | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/executive-changes-130689.html | EXECUTIVE CHANGES | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/c-corrections-363989.html | Corrections | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/collective-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Collective Bancorp Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/books/book-notes-277289.html | Book Notes | False | By Edwin McDowell | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/school-building-agency-changes-the-old-rules.html | School-Building Agency Changes the Old Rules | False | By Selwyn Raab | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/finance-new-issues-178689.html | FINANCE/NEW ISSUES; | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/education-cavazos-presses-parental-choice-in-public-schools.html | EDUCATION; Cavazos Presses Parental Choice in Public Schools | False | By Lee A. Daniels | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/economic-scene-the-morning-line-on-the-next-nobel.html | Economic Scene; The Morning Line On the Next Nobel | False | By Peter Passell | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: Advertising Addenda | False | By Randall Rothenberg | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/company-earnings-profit-posted-at-affiliated.html | COMPANY EARNINGS; Profit Posted At Affiliated | False | AP | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/obituaries/miroslaw-dzielski-47-polish-political-leader.html | Miroslaw Dzielski, 47, Polish Political Leader | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/profit-up-35.5-at-microsoft.html | Profit Up 35.5% At Microsoft | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/computer-network-at-nasa-attacked-by-rogue-program.html | Computer Network At NASA Attacked By Rogue Program | False | By John Markoff | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/arts/a-27-million-loan-by-sotheby-s-helped-alan-bond-to-buy-irises.html | A $27 Million Loan by Sotheby's Helped Alan Bond to Buy 'Irises' | False | By Rita Reif | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/style/at-the-nations-table-seattle.html | AT THE NATION'S TABLE; Seattle | False | By Schuyler Ingle | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/company-news-sunshine-mining-s-new-silver-supply.html | COMPANY NEWS; Sunshine Mining's New Silver Supply | False | Special to The New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/macmillan-bloedel-reports-earnings-for-qtr-to-sept-30.html | MacMillan Bloedel reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/united-savers-bancorp-reports-earnings-for-qtr-to-sept-30.html | United Savers Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/key-rates-376189.html | KEY RATES | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/polaroid-corp-reports-earnings-for-qtr-to-oct-1.html | Polaroid Corp reports earnings for Qtr to Oct 1 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/leslie-fay-co-reports-earnings-for-qtr-to-sept-30.html | Leslie Fay Co reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/dow-s-next-step-up-or-down-predictions-of-more-upheavals.html | Dow's Next Step? Up or Down; Predictions of More Upheavals | False | By Richard D. Hylton | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/hawaiian-electric-industries-reports-earnings-for-qtr-to-sept-30.html | Hawaiian Electric Industries reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/sports/desperate-jets-sign-receiver.html | Desperate Jets Sign Receiver | False | Special to The New York Times | 1989-10-24 | TX 2-661857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/obituaries/james-kirby-jr-law-professor-is-dead-at-61.html | James Kirby Jr., Law Professor, Is Dead at 61 | False | By Joan Cook | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/style/at-the-nations-table-houston.html | AT THE NATION'S TABLE; Houston | False | By Teresa Byrne-Dodge | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/garden/l-allergies-and-flexibility-390689.html | Allergies and Flexibility | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/world/gorbachev-seeks-to-oust-an-editor.html | GORBACHEV SEEKS TO OUST AN EDITOR | False | By Bill Keller, Special To The New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/court-rejects-5-challenges-to-times-square-plan.html | Court Rejects 5 Challenges to Times Square Plan | False | By Constance L. Hays | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/intergraph-corp-reports-earnings-for-qtr-to-sept-30.html | Intergraph Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/first-security-corp-reports-earnings-for-qtr-to-sept-30.html | First Security Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/southwestern-bell-corp-reports-earnings-for-qtr-to-sept-30.html | Southwestern Bell Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/opinion/foreign-affairs-mr-jaruzelski-smiles.html | FOREIGN AFFAIRS; Mr. Jaruzelski Smiles | False | By Flora Lewis | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/opinion/l-capital-gains-cut-would-further-roil-markets-how-to-soak-the-rich-374889.html | Capital Gains Cut Would Further Roil Markets; How to 'Soak the Rich' | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-sept-30.html | Manufacturers Hanover Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/heritage-loss-at-1.6-million.html | Heritage Loss At $1.6 Million | False | Special to The New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/company-earnings-pepsico-sees-profits-rise.html | COMPANY EARNINGS; Pepsico Sees Profits Rise | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/housing-group-must-forfeit-700000.html | Housing Group Must Forfeit $700,000 | False | By Philip Shenon, Special To The New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/campaign-trail-giuliani-combines-street-grit-and-glitz.html | Campaign Trail; Giuliani Combines Street Grit And Glitz | False | By Don Terry | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/dow-ends-with-drop-of-18.65.html | Dow Ends With Drop Of 18.65 | False | By Phillip H. Wiggins | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/earthquake-in-northern-california-rumbling-near-sunset-dashes-vision-of-baseball.html | EARTHQUAKE IN NORTHERN CALIFORNIA; Rumbling Near Sunset Dashes Vision of Baseball | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/sports/notebook-first-rounders-fizzle-for-unlucky-clippers.html | NOTEBOOK; First-Rounders Fizzle For Unlucky Clippers | False | By Sam Goldaper | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/company-earnings-ashton-tate-reports-loss.html | COMPANY EARNINGS; Ashton-Tate Reports Loss | False | Special to The New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/affiliated-banc-corp-reports-earnings-for-qtr-to-sept-30.html | Affiliated Banc Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/garden/a-precedent-setting-cabernet.html | A Precedent-Setting Cabernet | False | By Howard G. Goldberg | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/education-beverly-hills-hires-strike-substitutes.html | EDUCATION; Beverly Hills Hires Strike Substitutes | False | AP | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/arts/abc-ends-reign-by-nbc.html | ABC Ends Reign by NBC | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/bush-tells-congress-he-will-veto-bill-on-abortion.html | Bush Tells Congress He Will Veto Bill on Abortion | False | By Maureen Dowd, Special To The New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/citicorp-net-declines-hanover-reports-loss.html | Citicorp Net Declines; Hanover Reports Loss | False | By Sarah Bartlett | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/world/salvador-foes-at-peace-talks-say-no-to-each-other-s-ideas.html | Salvador Foes at Peace Talks Say No to Each Other's Ideas | False | By Lindsey Gruson, Special To The New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/sports/minnesota-remains-only-unbeaten-team-in-the-nhl.html | Minnesota Remains Only Unbeaten Team in the N.H.L. | False | By Robin Finn, Special To The New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/profits-scoreboard-222589.html | Profits Scoreboard | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/du-pont-canada-reports-earnings-for-qtr-to-sept-30.html | Du Pont Canada reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/a-ual-rumor-is-proved-false.html | A UAL Rumor Is Proved False | False | | 1989-10-24 | TX 2-661857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/coming-inc-reports-earnings-for-16wks-to-oct-8.html | Coming Inc reports earnings for 16wks to Oct 8 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/hofstra-clerical-workers-return-to-offices.html | Hofstra Clerical Workers Return to Offices | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/world/report-shows-no-evidence-waldheim-mistreated-british-pow-s.html | Report Shows No Evidence Waldheim Mistreated British P.O.W.'s | False | By Craig R. Whitney, Special To the New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Randall Rothenberg | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/earthquake-in-northern-california.html | EARTHQUAKE IN NORTHERN CALIFORNIA | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/lukens-inc-reports-earnings-for-qtr-to-sept30.html | Lukens Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/rohm-haas-co-reports-earnings-for-qtr-to-sept-30.html | Rohm & Haas Co reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/a-w-brands-reports-earnings-for-qtr-to-sept-30.html | A&W Brands reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/nyregion/anti-incinerator-stand-brings-a-blessing.html | Anti-Incinerator Stand Brings a Blessing | False | By Celestine Bohlen | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/business-people-executive-search-finds-a-new-chief-for-zemex.html | BUSINESS PEOPLE; Executive Search Finds A New Chief for Zemex | False | By Daniel F. Cuff | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/garden/60-minute-gourmet-371989.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/dime-savings-bank-of-ny-reports-earnings-for-qtr-to-sept-30.html | Dime Savings Bank of N.Y. reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/garden/wine-talk-371789.html | WINE TALK | False | By Frank J. Prial | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/microsoft-corp-reports-earnings-for-qtr-to-sept-30.html | Microsoft Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/gerber-products-reports-earnings-for-qtr-to-sept-30.html | Gerber Products reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/north-fork-bancorp-reports-earnings-for-qtr-to-sept-30.html | North Fork Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/opinion/l-face-it-the-dollar-coin-seems-doomed-114189.html | Face It, the Dollar Coin Seems Doomed | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: Advertising Pro Bono | False | By Randall Rothenberg | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/world/britain-may-free-4-convicted-in-75.html | BRITAIN MAY FREE 4 CONVICTED IN '75 | False | By Sheila Rule, Special To the New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/norwest-corp-reports-earnings-for-qtr-to-sept-30.html | Norwest Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/opinion/a-reform-that-rico-doesn-t-need.html | A 'Reform' That RICO Doesn't Need | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/hubbell-inc-reports-earnings-for-qtr-to-sept-30.html | Hubbell Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/warner-lambert-co-reports-earnings-for-qtr-to-sept-30.html | Warner-Lambert Co reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/opinion/l-now-is-the-time-to-vote-for-a-new-charter-for-new-york-city-376089.html | Now Is the Time to Vote for a New Charter for New York City | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/gatx-corp-reports-earnings-for-qtr-to-sept-30.html | Gatx Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/obituaries/lydia-w-malbin-91-a-collector-of-european-art.html | Lydia W. Malbin, 91, a Collector of European Art | False | By Grace Glueck | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/vf-corp-reports-earnings-for-qtr-to-sept-30.html | VF Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/the-media-business-federal-express-drops-ads.html | THE MEDIA BUSINESS; Federal Express Drops Ads | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/sports/sports-people-pro-football-chargers-trade-banks-and-acquire-nelson.html | SPORTS PEOPLE: PRO FOOTBALL; Chargers Trade Banks And Acquire Nelson | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/garden/adults-play-hard-at-nongame-games.html | Adults Play Hard At Nongame Games | False | By Lena Williams | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/us/of-citizens-and-poachers.html | Of Citizens, and Poachers | False | AP | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/opinion/a-prosperity-agenda-for-the-90-s.html | A Prosperity Agenda for the 90's | False | By Roger C. Altman | 1989-10-24 | TX 2-661857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/world/soviets-abstain-in-un-vote-on-israel.html | Soviets Abstain in U.N. Vote on Israel | False | By Paul Lewis, Special To The New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/world/shaken-by-charges-of-corruption-gandhi-calls-for-vote-next-month.html | Shaken by Charges of Corruption, Gandhi Calls for Vote Next Month | False | By Sanjoy Hazarika, Special to The New York Times | 1989-10-24 | TX 2-661857 | | |
| 1989-10-18 | 1989-10-18 | https://www.nytimes.com/1989/10/18/business/cincinnati-bell-reports-earnings-for-qtr-to-sept-30.html | Cincinnati Bell reports earnings for Qtr to Sept 30 | False | | 1989-10-24 | TX 2-661857 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/company-news-ap-green-says-it-is-not-for-sale.html | COMPANY NEWS; A.P. Green Says It Is Not for Sale | False | Special to The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/first-home-savings-bank-reports-earnings-for-qtr-to-sept-30.html | First Home Savings Bank reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/chemical-financial-reports-earnings-for-qtr-to-sept-30.html | Chemical Financial reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/metro-datelines-bensonhurst-suspect-remains-free-on-bail.html | METRO DATELINES; Bensonhurst Suspect Remains Free on Bail | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/pioneer-fedl-savings-reports-earnings-for-qtr-to-sept-30.html | Pioneer Fedl Savings reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/campaign-matters-for-messinger-making-friends-with-old-foes.html | Campaign Matters; For Messinger, Making Friends With Old Foes | False | By Richard Levine | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/lotus-development-reports-earnings-for-qtr-to-sept-30.html | Lotus Development reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/first-fedl-savings-bank-of-tenn-reports-earnings-for-qtr-to-sept-30.html | First Fedl Savings Bank of Tenn. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/multibank-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Multibank Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/credit-markets-treasuries-steady-trading-slow.html | CREDIT MARKETS; Treasuries Steady; Trading Slow | False | By Kenneth N. Gilpin | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/world/fears-expressed-for-40-east-timor-protesters.html | Fears Expressed for 40 East Timor Protesters | False | By Clyde Haberman, Special To The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/opinion/l-animal-rights-activists-endanger-medical-research-vigilant-protocol-696389.html | Animal Rights Activists Endanger Medical Research; Vigilant Protocol | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/brownstones-to-tour-and-apartments-to-see.html | Brownstones to Tour And Apartments to See | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/the-california-quake-measuring-the-magnitude.html | THE CALIFORNIA QUAKE; Measuring the Magnitude | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/california-quake-highway-collapse-desperate-struggle-for-lives-along-880.html | THE CALIFORNIA QUAKE: The Highway Collapse; The Desperate Struggle for Lives Along I-880 | False | By Murray Chass, Special To the New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/california-quake-communications-straining-phone-system-survives-20-million-calls.html | THE CALIFORNIA QUAKE: COMMUNICATIONS; Straining Phone System Survives 20 Million Calls | False | By John Markoff | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/national-banc-of-commerce-co-reports-earnings-for-qtr-to-sept-30.html | National Banc of Commerce Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/inside-631089.html | INSIDE | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/3-drug-makers-post-mixed-results.html | 3 Drug Makers Post Mixed Results | False | By Milt Freudenheim | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/brand-cos-reports-earnings-for-qtr-to-sept-30.html | Brand Cos. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/c-corrections-561389.html | Corrections | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/reagan-speculates-that-iran-may-have-duped-us-in-arms-deal.html | Reagan Speculates That Iran May Have Duped U.S. in Arms Deal | False | AP | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/republic-new-york-corp-reports-earnings-for-qtr-to-sept-30.html | Republic New York Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/yellow-freight-system-reports-earnings-for-qtr-to-sept-30.html | Yellow Freight System reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/amr-tells-trump-it-s-not-for-sale.html | AMR Tells Trump It's Not for Sale | False | By Thomas C. Hayes, Special To the New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/queens-recalls-student-with-future-in-space.html | Queens Recalls Student With Future in Space | False | By Joseph P. Fried | 1989-10-25 | TX 2-666065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/envirosafe-services-reports-earnings-for-qtr-to-sept-30.html | Envirosafe Services reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/trinity-industries-reports-earnings-for-qtr-to-sept-30.html | Trinity Industries reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/opinion/l-an-integrated-independence-for-baltics-696089.html | An Integrated Independence for Baltics? | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/georgia-gulf-reports-earnings-for-qtr-to-sept-30.html | Georgia Gulf reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/the-california-quake-more-on-the-quake.html | THE CALIFORNIA QUAKE; More on The Quake | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/dun-bradstreet-reports-earnings-for-qtr-to-sept-30.html | Dun & Bradstreet reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/kroger-co-reports-earnings-for-qtr-to-oct-7.html | Kroger Co. reports earnings for Qtr to Oct 7 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/valley-national-corp-reports-earnings-for-qtr-to-sept-30.html | Valley National Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/arts/article-657489-no-title.html | Article 657489 -- No Title | False | By Rita Reif | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/campaign-trail-dinkins-says-his-staff-was-wrong-to-vote-on-broadcasting-company-.html | Campaign Trail; Dinkins Says His Staff Was Wrong To Vote on Broadcasting Company | False | By Kevin Sack | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/company-news-ibm-to-buy-back-1-billion-of-stock.html | COMPANY NEWS; I.B.M. to Buy Back $1 Billion of Stock | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/imo-industries-reports-earnings-for-qtr-to-sept-30.html | Imo Industries reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/the-california-quake-prospects-bigger-one-is-believed-still-ahead.html | THE CALIFORNIA QUAKE: PROSPECTS; Bigger One Is Believed Still Ahead | False | By Walter Sullivan | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/shearson-profit-is-at-66-million.html | Shearson Profit Is At $66 Million | False | By Kurt Eichenwald | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/move-seen-on-oil-stockpile.html | Move Seen on Oil Stockpile | False | AP | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/obituaries/j-g-hangin-68-professor-dies.html | J. G. Hangin, 68, Professor, Dies | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/obituaries/princess-gina-consort-in-liechtenstein-67.html | Princess Gina, Consort in Liechtenstein, 67 | False | AP | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/sports-people-track-and-field-nebiolo-named-again.html | SPORTS PEOPLE: TRACK and FIELD; Nebiolo Named Again | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/watkins-johnson-reports-earnings-for-qtr-to-sept-30.html | Watkins-Johnson reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/health-personal-health.html | HEALTH; PERSONAL HEALTH | False | By Jane E. Brody | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/the-media-business-advertising-wcrs-sets-big-shift-to-media-buying.html | THE MEDIA BUSINESS: ADVERTISING; WCRS Sets Big Shift to Media Buying | False | By Randall Rothenberg | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/seacoast-banking-corp-reports-earnings-for-qtr-to-sept-30.html | Seacoast Banking Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/poetry-not-chintz-in-new-york-s-first-french-show-house.html | Poetry, Not Chintz, in New York's First French Show House | False | By Suzanne Slesin | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/parent-child.html | Parent & child | False | By Lawrence Kutner | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/world/salvador-s-armed-forces-accused-by-a-medical-team-from-the-us.html | Salvador's Armed Forces Accused By a Medical Team From the U.S. | False | By Lindsey Gruson, Special To the New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/company-briefs-630789.html | COMPANY BRIEFS | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/arts/small-university-gains-control-of-the-barnes-foundation.html | Small University Gains Control Of the Barnes Foundation | False | By Grace Glueck | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/huntington-bancshares-reports-earnings-for-qtr-to-sept-30.html | Huntington Bancshares reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/arts/review-chamber-music-2-sounds-common-ground.html | Review/Chamber Music; 2 Sounds' Common Ground | False | By Allan Kozinn | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/independence-bancorp-reports-earnings-for-qtr-to-sept-30.html | Independence Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/the-california-quake-the-marina-district-my-house-my-house-she-cried.html | THE CALIFORNIA QUAKE: THE MARINA DISTRICT; 'My House, My House,' She Cried | False | By George Vecsey, Special To the New York Times | 1989-10-25 | TX 2-666065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/cyprus-minerals-co-reports-earnings-for-qtr-to-sept-30.html | Cyprus Minerals Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/boatmen-s-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | Boatmen's Bancshares Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/airline-takeover-bill-gains.html | Airline Takeover Bill Gains | False | By John H. Cushman Jr., Special To The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/viacom-posts-loss-in-quarter.html | Viacom Posts Loss in Quarter | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/united-technologies-reports-earnings-for-qtr-to-sept-30.html | United Technologies reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/dfsoutheastern-reports-earnings-for-qtr-to-sept-30.html | DFSoutheastern reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/the-fight-over-changing-the-borough-presidents-role.html | The Fight Over Changing the Borough Presidents' Role | False | By Alan Finder | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/meredith-corp-reports-earnings-for-qtr-to-sept-30.html | Meredith Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/an-arab-american-group-says-dinkins-shuns-its-help.html | An Arab-American Group Says Dinkins Shuns Its Help | False | By Celestine Bohlen | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/opinion/an-integrated-independence-for-baltics-464189.html | An Integrated Independence for Baltics? | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/cherry-corp-reports-earnings-for-qtr-to-aug31.html | Cherry Corp. reports earnings for Qtr to Aug 31 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/stanley-works-reports-earnings-for-qtr-to-sept-30.html | Stanley Works reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/housing-construction-fell-5.2-in-september.html | Housing Construction Fell 5.2% in September | False | AP | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/the-media-business-advertising-how-agencies-fared-in-quake.html | THE MEDIA BUSINESS: ADVERTISING; How Agencies Fared in Quake | False | By Randall Rothenberg | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/network-equipment-technoloies-inc-reports-earnings-for-qtr-to-oct-1.html | Network Equipment Technoloies Inc. reports earnings for Qtr to Oct 1 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/times-co-profit-bolstered-by-special-gain-in-quarter.html | Times Co. Profit Bolstered By Special Gain in Quarter | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/c-corrections-678289.html | Corrections | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/c-corrections-677989.html | Corrections | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/world/man-in-the-news-egon-krenz-east-german-with-new-job.html | MAN IN THE NEWS: Egon Krenz; East German With New Job | False | By Ferdinand Protzman, Special To The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/diamond-shamrock-r-m-inc-reports-earnings-for-qtr-to-sept-30.html | Diamond Shamrock R&M Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/chesapeake-corp-reports-earnings-for-qtr-to-sept-30.html | Chesapeake Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/finance-briefs-489289.html | FINANCE BRIEFS | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/ncaa-council-seeks-reforms.html | N.C.A.A. Council Seeks Reforms < | False | By William C. Rhoden, Special To The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/president-soft-pedals-flag-measure.html | President Soft-Pedals Flag Measure | False | By Andrew Rosenthal, Special To The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/health-new-measure-finds-growing-hardship-for-youth.html | HEALTH; New Measure Finds Growing Hardship for Youth | False | By Daniel Goleman | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/world/bonn-asks-californian-s-war-crimes-extradition.html | Bonn Asks Californian's War Crimes Extradition | False | By Philip Shenon, Special To The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/opinion/fabric-of-liberty.html | Fabric of Liberty | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/consolidated-rail-corp-reports-earnings-for-qtr-to-sept-30.html | Consolidated Rail Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/pnc-financial-reports-earnings-for-qtr-to-sept-30.html | PNC Financial reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/columbus-energy-corp-reports-earnings-for-qtr-to-aug-31.html | Columbus Energy Corp. reports earnings for Qtr to Aug 31 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/currents-prince-s-architectural-vision-on-view.html | Currents; Prince's Architectural Vision on View | False | By Carol Vogel | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/profits-scoreboard-579889.html | Profits Scoreboard | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/parker-hannifin-reports-earnings-for-qtr-to-sept.html | Parker Hannifin reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/energy-conversion-devices-inc-reports-earnings-for-qtr-to-sept-30.html | Energy Conversion Devices Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/great-lakes-chemical-reports-earnings-for-qtr-to-sept-30.html | Great Lakes Chemical reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/maryland-under-scrutiny.html | Maryland Under Scrutiny | False | AP | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/theater/critic-s-notebook-louisville-delves-deeply-into-russian-theater.html | Critic's Notebook; Louisville Delves Deeply Into Russian Theater | False | By Mel Gussow, Special To the New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/business-digest-647389.html | BUSINESS DIGEST | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/oshkosh-b-gosh-inc-reports-earnings-for-qtr-to-sept-30.html | Oshkosh B'Gosh Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/the-california-quake-hugo-s-victims-send-supplies-to-bay-area.html | THE CALIFORNIA QUAKE; Hugo's Victims Send Supplies to Bay Area | False | Special to The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/british-unit-challenges-deloitte-s-merger-plan.html | British Unit Challenges Deloitte's Merger Plan | False | By Alison Leigh Cowan | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/planners-approve-a-lab-atop-fdr-drive.html | Planners Approve a Lab Atop F.D.R. Drive | False | By David W. Dunlap | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/home-improvement.html | Home Improvement | False | By John Warde | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/kroc-says-padres-won-t-be-moved.html | Kroc Says Padres Won't Be Moved | False | AP | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/company-news-first-city-to-sell-card-business.html | COMPANY NEWS; First City to Sell Card Business | False | Special to The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/apple-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Apple Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/chambers-development-reports-earnings-for-qtr-to-sept.html | Chambers Development reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/adaptec-inc-reports-earnings-for-qtr-to-sept-29.html | Adaptec Inc. reports earnings for Qtr to Sept 29 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/a-time-of-drift-now-for-a-quieter-koch.html | A 'Time of Drift' Now for a Quieter Koch | False | By Richard Levine | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/fleet-norstar-financial-reports-earnings-for-qtr-to-sept-30.html | Fleet/Norstar Financial reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/philip-morris-cos-reports-earnings-for-qtr-to-sept-30.html | Philip Morris Cos. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/california-microwave-inc-reports-earnings-for-qtr-to-sept-30.html | California Microwave Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/centex-corp-reports-earnings-for-qtr-to-sept-30.html | Centex Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/world/us-seeks-to-stop-brazil-s-missile-technology-deal.html | U.S. Seeks to Stop Brazil's Missile-Technology Deal | False | By Michael R. Gordon, Special To the New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/6-face-welfare-fraud-charges-in-jersey-city.html | 6 Face Welfare Fraud Charges in Jersey City | False | AP | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/national-westminster-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | National Westminster Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/sports-people-hockey-leafs-seek-inquiry.html | SPORTS PEOPLE: HOCKEY; Leafs Seek Inquiry | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/the-california-quake-relief-groups-taking-aid.html | THE CALIFORNIA QUAKE; Relief Groups Taking Aid | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/the-california-quake-bay-area-newspapers-continue-publishing.html | THE CALIFORNIA QUAKE; Bay Area Newspapers Continue Publishing | False | AP | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/united-fedll-bancorp-reports-earnings-for-qtr-to-sept-30.html | United Fedl Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/obituaries/adlai-s-hardin-dies-wood-sculptor-was-88.html | Adlai S. Hardin Dies; Wood Sculptor Was 88 | False | | 1989-10-25 | TX 2-666065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/great-western-financial-reports-earnings-for-qtr-to-sept-30.html | Great Western Financial reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/metro-datelines-man-convicted-again-for-a-murder-in-1983.html | METRO DATELINES; Man Convicted Again For a Murder in 1983 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/the-california-quake-labs-in-the-bay-area-escape-damage.html | THE CALIFORNIA QUAKE; Labs in the Bay Area Escape Damage | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/opinion/why-no-debates-or-debate.html | Why No Debates - or Debate? | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/california-quake-epicenter-santa-cruz-grieves-tries-cope-with-loss-much-business.html | THE CALIFORNIA QUAKE: THE EPICENTER; Santa Cruz Grieves and Tries to Cope With Loss of Much of Business Area | False | By Robert Reinhold, Special To the New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/knicks-lose-to-suns-by-9.html | Knicks Lose To Suns by 9 | False | AP | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/opinion/1-animal-rights-activists-endanger-medical-research-442089.html | Animal Rights Activists Endanger Medical Research | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/ex-official-admits-he-stole-million-from-new-york-city.html | Ex-Official Admits He Stole Million From New York City | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/arts/review-dance-vivona-troupe-changes-roles-sexes-and-clothes.html | Review/Dance; Vivona Troupe Changes Roles, Sexes and Clothes | False | By Jennifer Dunning | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/truck-jams-in-overpass-halting-van-wyck.html | Truck Jams in Overpass, Halting Van Wyck | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/bellsouth-corp-reports-earnings-for-qtr-sept-30.html | BellSouth Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/world/moscow-journal-wanted-by-the-opposition-a-full-campaign-chest.html | Moscow Journal; Wanted by the Opposition: A Full Campaign Chest | False | By Ann Cooper, Special To The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/sumitomo-bank-calif-reports-earnings-for-qtr-to-sept-30.html | Sumitomo Bank Calif. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/li-saboteur-tried-to-spread-asbestos-police-say.html | L.I. Saboteur Tried to Spread Asbestos, Police Say | False | AP | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/the-california-quake-status-of-travel-and-phones.html | THE CALIFORNIA QUAKE; Status of Travel And Phones | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/arts/at-t-dance-grants.html | A.T.&T. Dance Grants | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/german-touch-at-sony-classical.html | German Touch at Sony Classical | False | By Allan Kozinn | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/arvin-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Arvin Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/garcia-jury-still-deliberates-in-extortion-and-bribery-trial.html | Garcia Jury Still Deliberates In Extortion and Bribery Trial | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/in-london-subway-style-above-ground.html | In London, Subway Style Above Ground | False | By Woody Hochswender | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/ball-corp-reports-earnings-for-qtr-to-oct-1.html | Ball Corp. reports earnings for Qtr to Oct 1 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/tyler-corp-reports-earnings-for-qtr-to-sept-30.html | Tyler Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/contrans-corp-reports-earnings-for-qtr-to-aug-31.html | Contrans Corp. reports earnings for Qtr to Aug 31 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/arts/review-television-how-the-networks-coped-with-scant-information.html | Review/Television; How the Networks Coped With Scant Information | False | By Walter Goodman | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/ameritrust-corp-reports-earnings-for-qtr-to-sept-30.html | Ameritrust Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/california-quake-response-plan-rescuers-find-parallels-recent-disaster-drill.html | THE CALIFORNIA QUAKE: RESPONSE PLAN; Rescuers Find Parallels To Recent Disaster Drill | False | By Seth Mydans, Special To the New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/nashua-corp-reports-earnings-for-qtr-to-sept-30.html | Nashua Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/nine-mile-pt-2-nuclear-plant-is-shut-by-utility-after-leak.html | Nine Mile Pt. 2 Nuclear Plant Is Shut by Utility After Leak | False | AP | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/valley-capital-reports-earnings-for-qtr-to-sept-30.html | Valley Capital reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/sports-people-baseball-green-says-he-s-been-offered-reds-job.html | SPORTS PEOPLE: BASEBALL; Green Says He's Been Offered Reds' Job | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/4-other-members-of-the-crew.html | 4 Other Members of the Crew | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/btu-international-inc-reports-earnings-for-qtr-to-oct-1.html | BTU International Inc. reports earnings for Qtr to Oct 1 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/mosbacher-sees-a-free-trade-pact-with-mexico.html | Mosbacher Sees a Free-Trade Pact With Mexico | False | By Clyde H. Farnsworth, Special To The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/air-products-chemicals-inc-reports-earnings-for-qtr-to-sept30.html | Air Products & Chemicals Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/washington-bancorp-reports-earnings-for-qtr-to-sept-30.html | Washington Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/national-savings-bank-of-alany-reports-earnings-for-qtr-to-sept-30.html | National Savings Bank of Alany reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/cullen-frost-bankers-inc-reports-earnings-for-qtr-to-sept-30.html | Cullen-Frost Bankers Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/california-quake-glimpses-collapsed-building-heroism-promise-cup-coffee.html | THE CALIFORNIA QUAKE: GLIMPSES; In a Collapsed Building, Heroism and the Promise of a Cup of Coffee | False | Special to The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/arts/new-us-arts-chairman-discusses-role.html | New U.S. Arts Chairman Discusses Role | False | By William H. Honan, Special To the New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/world/us-drug-strategy-is-attacked-at-house-hearing.html | U.S. Drug Strategy Is Attacked at House Hearing | False | By Richard L. Berke, Special To the New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/ethics-committee-scolds-lawmaker.html | ETHICS COMMITTEE SCOLDS LAWMAKER | False | By Michael Oreskes, Special To the New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/obituaries/james-m-fulton-75-ex-executive-at-merck.html | James M. Fulton, 75, Ex-Executive at Merck | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/outdoors-second-chance-for-deer-management-permits.html | OUTDOORS; Second Chance for Deer Management Permits | False | By Nelson Bryant | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/giants-rookie-rejoins-practice.html | Giants' Rookie Rejoins Practice | False | By Frank Litsky, Special To the New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/pacific-board-option-move.html | Pacific Board Option Move | False | Special to The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/medco-containment-services-inc-reports-earnings-for-qtr-to-sept-30.html | Medco Containment Services Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/newhall-land-farming-reports-earnings-for-qtr-to-sept-30.html | Newhall Land & Farming reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/national-convenience-stores-reports-earnings-for-qtr-to-sept-30.html | National Convenience Stores reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/opinion/east-germany-what-hasn-t-changed.html | East Germany: What Hasn't Changed | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/ex-official-admits-he-stole-money-from-new-york-city.html | Ex-Official Admits He Stole Money From New York City | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/currents-it-isn-t-lace-at-all-it-s-painted-furniture.html | Currents; It Isn't Lace at All, It's Painted Furniture | False | By Carol Vogel | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/world/israeli-leader-rejects-a-compromise-with-palestinians.html | Israeli Leader Rejects a Compromise With Palestinians | False | By Joel Brinkley, Special To the New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/merrimack-bancorp-reports-earnings-for-qtr-to-sept-30.html | Merrimack Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/american-precision-industries-reports-earnings-for-qtr-to-sept-30.html | American Precision Industries reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/books/books-of-the-times-on-the-electronic-trail-of-a-computer-spy.html | Books Of The Times; On the Electronic Trail of a Computer Spy | False | By Christopher Lehmann-Haupt | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/bank-of-new-england-reports-earnings-for-qtr-to-sept-30.html | Bank of New England reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/alaska-air-group-reports-earnings-for-qtr-to-sept-30.html | Alaska Air Group reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/c-corrections-678089.html | Corrections | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/a-life-of-study-of-the-venerable-bead.html | A Life of Study of the Venerable Bead | False | By Sue Halpern, Special To The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/suspect-in-car-theft-is-killed-by-an-officer-in-larchmont.html | Suspect in Car Theft Is Killed By an Officer in Larchmont | False | AP | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/ujb-financial-corp-reports-earnings-for-qtr-to-sept-30.html | UJB Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/f-m-national-corp-reports-earnings-for-qtr-to-sept-30.html | F&M National Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/cameron-iron-works-inc-reports-earnings-for-qtr-to-sept-30.html | Cameron Iron Works Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/pfizer-inc-reports-earnings-for-qtr-to-oct-1.html | Pfizer Inc. reports earnings for Qtr to Oct 1 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/georgia-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | Georgia-Pacific Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/oklahoma-officers-acquitted-of-conspiring-to-kidnap-man.html | Oklahoma Officers Acquitted Of Conspiring to Kidnap Man | False | By Lisa Belkin, Special To The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/the-california-quake-who-pays-insurers-tallying-but-policies-on-houses-are-few.html | THE CALIFORNIA QUAKE: WHO PAYS?; Insurers Tallying, But Policies on Houses Are Few | False | By Robert J. Cole | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/2-on-si-run-a-neck-and-neck-race.html | 2 on S.I. Run a Neck-and-Neck Race | False | By Arnold H. Lubasch | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/bell-units-nets-vary-in-quarter.html | Bell Units' Nets Vary In Quarter | False | By Eben Shapiro, Special To the New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/the-california-quake-airtime-abc-expects-no-loss-from-series-suspension.html | THE CALIFORNIA QUAKE: AIRTIME; ABC Expects No Loss From Series Suspension | False | By Bill Carter | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/world/salvador-peace-talks-end-without-an-accord.html | Salvador Peace Talks End Without an Accord | False | By Lindsey Gruson, Special To the New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/opinion/who-s-egon-krenz-he-s-no-gorbachev.html | Who's Egon Krenz? He's No Gorbachev | False | By Josef Joffe | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/company-news-trinova-will-lay-off-1500-in-revamping.html | COMPANY NEWS; Trinova Will Lay Off 1,500 in Revamping | False | AP | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/arts/cryer-s-career-revived-by-teddy-z.html | Cryer's Career Revived by 'Teddy Z' | False | By Stephen Farber, Special To the New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/midlantic-corp-reports-earnings-for-qtr-to-sept-30.html | Midlantic Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/opinion/l-when-businesses-and-schools-join-hands-everybody-benefits-invest-in-teachers-695989.html | When Businesses and Schools Join Hands, Everybody Benefits; Invest in Teachers | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/brown-may-seek-federal-help-after-attacks.html | Brown May Seek Federal Help After Attacks | False | AP | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/american-home-products-reports-earnings-for-qtr-to-sept-30.html | American Home Products reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/gallagher-arthur-j-co-n-reports-earnings-for-qtr-to-sept-30.html | Gallagher (Arthur J.) & Co. (N) reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/obituaries/dr-oscar-falnes-91-professor-of-history.html | Dr. Oscar Falnes, 91, Professor of History | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/amr-corp-reports-earnings-for-qtr-to-sept-30.html | AMR Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/arts/mozart-opera-to-open-season-in-brooklyn.html | Mozart Opera To Open Season In Brooklyn | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/quotation-of-the-day-677489.html | Quotation of the Day | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/partners-in-ual-buyout-offer-continue-to-maneuver.html | Partners in UAL Buyout Offer Continue to Maneuver | False | By Keith Bradsher | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: ADVERTISING; Addendum | False | By Randall Rothenberg | 1989-10-25 | TX 2-666065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/business-people-asian-venture-selects-a-banker-as-chairman.html | BUSINESS PEOPLE; Asian Venture Selects A Banker as Chairman | False | By Daniel F. Cuff | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/fetisov-s-first-nhl-goal-helps-devils-defeat-flyers.html | Fetisov's First N.H.L. Goal Helps Devils Defeat Flyers | False | By Alex Yannis, Special To The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/keystone-financial-reports-earnings-for-qtr-to-sept-30.html | Keystone Financial reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/seadrift-journal-in-texas-shrimpers-lament-it-s-over.html | Seadrift Journal; In Texas, Shrimpers Lament: 'It's Over' | False | By Roberto Suro, Special To The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/concept-inc-reports-earnings-for-qtr-to-aug31.html | Concept Inc. reports earnings for Qtr to Aug 31 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/the-california-quake-1906-the-earthquake-so-great-a-later-one-seems-puny.html | THE CALIFORNIA QUAKE: 1906; The Earthquake So 'Great' a Later One Seems Puny | False | By Steven V. Holmes | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/manville-corp-reports-earnings-for-qtr-to-sept-30.html | Manville Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/commodities-firm-fined.html | Commodities Firm Fined | False | AP | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/panel-clears-two-officers-in-strangling.html | Panel Clears Two Officers In Strangling | False | By Sam Howe Verhovek, Special To The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/recent-tests-said-to-justify-more-cold-fusion-research.html | Recent Tests Said to Justify More Cold Fusion Research | False | By Warren E. Leary, Special To the New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/union-camp-corp-reports-earnings-for-qtr-to-sept-30.html | Union Camp Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/gain-at-united-technologies.html | Gain at United Technologies | False | AP | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/judge-says-hospital-can-take-queens-baby-off-respirator.html | Judge Says Hospital Can Take Queens Baby Off Respirator | False | By Ronald Sullivan | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/colonial-group-inc-reports-earnings-for-qtr-to-sept-30.html | Colonial Group Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/3-crushed-by-skidding-truck-that-hits-jeep-in-new-jersey.html | 3 Crushed by Skidding Truck That Hits Jeep in New Jersey | False | AP | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/arts/review-dance-the-merger-of-nikolais-and-louis.html | Review/Dance; The Merger Of Nikolais And Louis | False | BY Anna Kisselgoff | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/obituaries/sam-moore-85-writer-of-comedy-for-radio.html | Sam Moore, 85, Writer Of Comedy for Radio | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/company-news-9.1-stake-held-in-enzo-biochem.html | COMPANY NEWS; 9.1% Stake Held In Enzo Biochem | False | Special to The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/world/grenade-explodes-in-bogota-killing-the-man-carrying-it.html | Grenade Explodes in Bogota, Killing the Man Carrying It | False | AP | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/arts/cabaret-convention-ponders-a-disturbing-future.html | Cabaret Convention Ponders a Disturbing Future | False | By Stephen Holden | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/business-people-manville-s-new-chief-for-forest-products.html | BUSINESS PEOPLE; Manville's New Chief For Forest Products | False | By Daniel F. Cuff | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/sovran-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Sovran Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/valmont-industries-reports-earnings-for-qtr-to-sept-30.html | Valmont Industries reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/trinova-corp-reports-earnings-for-qtr-to-sept-30.html | Trinova Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/article-664789-no-title.html | Article 664789 — No Title | False | By Frank J. Prial | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/schering-plough-corp-reports-earnings-for-qtr-to-sept-30.html | Schering-Plough Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/shuttle-launched-after-delay-and-galileo-is-sent-to-jupiter.html | Shuttle Launched After Delay And Galileo Is Sent to Jupiter | False | By John Noble Wilford, Special To The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/2-camps-try-to-sway-charter-voters.html | 2 Camps Try to Sway Charter Voters | False | By Alan Finder | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/california-quake-next-day-quake-dead-put-270-damage-billion-californians-strive.html | THE CALIFORNIA QUAKE: The Next Day; QUAKE DEAD PUT AT 270, DAMAGE AT A BILLION AS CALIFORNIANS STRIVE TO RESTORE ORDER | False | By Jane Gross, Special To The New York Times | 1989-10-25 | TX 2-666065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/newmil-bancorp-reports-earnings-for-qtr-to-sept-30.html | Newmil Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/number-of-nation-s-poor-remains-at-32-million-for-a-second-year.html | Number of Nation's Poor Remains at 32 Million for a Second Year | False | By Felicity Barringer, Special To The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/shl-systemhouse-reports-earnings-for-qtr-to-aug-31.html | SHL Systemhouse reports earnings for Qtr to AUG 31 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/sports-of-the-times-it-s-not-over-but-it-should-be.html | SPORTS OF THE TIMES; It's Not Over, But It Should Be | False | By Dave Anderson | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/world/seoul-leader-offers-assurances-to-congress-over-import-markets.html | Seoul Leader Offers Assurances To Congress Over Import Markets | False | By Richard Halloran, Special To The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/her-hints-are-words-to-live-by.html | Her Hints Are Words To Live By | False | By Patricia Leigh Brown | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/news-summary-649189.html | News Summary | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/new-mars-findings-from-soviet-craft.html | NEW MARS FINDINGS FROM SOVIET CRAFT | False | By John Noble Wilford, Special To The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/spectrum-control-inc-reports-earnings-for-qtr-to-aug-31.html | Spectrum Control Inc. reports earnings for Qtr to Aug 31 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/california-quake-washington-bush-acts-quickly-get-federal-aid-california.html | THE CALIFORNIA QUAKE: WASHINGTON; Bush Acts Quickly to Get Federal Aid to California | False | By David Johnston, Special To The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/folklorists-see-art-in-window-dressing.html | Folklorists See Art In Window Dressing | False | Special to The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/precision-castparts-reports-earnings-for-qtr-to-sept-30.html | Precision Castparts reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/mnc-financial-inc-reports-earnings-for-qtr-to-sept-30.html | MNC Financial Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/hexcel-corp-reports-earnings-for-qtr-to-sept-30.html | Hexcel Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/morrison-knudsen-corp-reports-earnings-for-qtr-to-sept-30.html | Morrison Knudsen Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/general-dynamics-reports-earnings-for-qtr-to-sept-30.html | General Dynamics reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/standard-motors-pdts-reports-earnings-for-qtr-to-sept-30.html | Standard Motors Pdts reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/a-body-for-better-men-to-beat-on.html | A Body for Better Men to Beat On | False | By Phil Berger | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/the-new-york-times-co-reports-earnings-for-qtr-to-sept-30.html | The New York Times Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/metro-datelines-jail-for-ex-inspector-in-a-bribery-case.html | METRO DATELINES; Jail for Ex-Inspector In a Bribery Case | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/michigan-national-corp-reports-earnings-for-qtr-to-sept-30.html | Michigan National Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/world/cuba-is-elected-to-the-un-security-council.html | Cuba Is Elected to the U.N. Security Council | False | By Paul Lewis, Special To The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/allen-organ-reports-earnings-for-qtr-to-sept-30.html | Allen Organ reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/creditors-question-eastern.html | Creditors Question Eastern | False | By Agis Salpukas | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/crown-cork-seal-reports-earnings-for-qtr-to-sept-30.html | Crown Cork & Seal reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/key-rates-677589.html | KEY RATES | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/currents-designers-under-30-in-a-show-at-steelcase.html | Currents; Designers Under 30 In a Show at Steelcase | False | By Carol Vogel | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/series-may-resume-tuesday-at-candlestick.html | Series May Resume Tuesday at Candlestick | False | By Dave Anderson, Special To The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/the-media-business-advertising-faberge-shifts-a-line.html | THE MEDIA BUSINESS: ADVERTISING; Faberge Shifts a Line | False | By Randall Rothenberg | 1989-10-25 | TX 2-666065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/hanna-ma-n-reports-earnings-for-qtr-to-sept-30.html | Hanna (M.A.) (N) reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/c-corrections-678189.html | Corrections | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/to-readers.html | To Readers | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/world/the-limits-of-glasnost-gorbachev-s-assault-on-paper-stirs-fears.html | THE LIMITS OF GLASNOST?; Gorbachev's Assault On Paper Stirs Fears | False | By Bill Keller, Special To The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/snap-on-tools-reports-earnings-for-qtr-to-sept-30.html | Snap-On Tools reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/theater/review-theater-heat-on-many-levels-in-sally-nemeth-s-mill-fire.html | Review/Theater; Heat on Many Levels, in Sally Nemeth's 'Mill Fire' | False | By Laurie Winer | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/puritan-bennett-reports-earnings-for-qtr-to-sept30.html | Puritan-Bennett reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/world/the-un-today.html | The U.N. Today | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/opinion/the-shock-of-6.9.html | The Shock of 6.9 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/debt-limit-increase-is-sought.html | Debt Limit Increase Is Sought | False | By Susan F. Rasky, Special To the New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/opinion/l-when-businesses-and-schools-join-hands-everybody-benefits-441789.html | When Businesses and Schools Join Hands, Everybody Benefits | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/stone-webster-reports-earnings-for-qtr-to-sept-30.html | Stone & Webster reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/dow-chemical-net-off-7-monsanto-s-earnings-up-9.html | Dow Chemical Net Off 7%; Monsanto's Earnings Up 9% | False | By Jonathan P. Hicks | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/a-lesson-in-playfulness-school-annexes-that-please-the-eye.html | A Lesson in Playfulness: School Annexes That Please the Eye | False | By Eve M. Kahn | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/heart-federal-s-l-reports-earnings-for-qtr-to-sept30.html | Heart Federal S&L reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/executive-changes-473489.html | EXECUTIVE CHANGES | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/bancorp-hawaii-reports-earnings-for-qtr-to-sept-30.html | Bancorp Hawaii reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/world/shamir-faulted-on-mideast-remarks.html | Shamir Faulted on Mideast Remarks | False | By Thomas L. Friedman, Special To The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/arts/bernstein-and-copland.html | Bernstein and Copland | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/world/barbara-bush-given-award-by-religious-freedom-group.html | Barbara Bush Given Award By Religious Freedom Group | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/market-place-lessons-learned-in-2-hectic-years.html | Market Place; Lessons Learned In 2 Hectic Years | False | By Kurt Eichenwald | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/avant-gardist-for-lanvin.html | Avant-Gardist For Lanvin | False | By Bernadine Morris | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/events-student-designs-and-quilts-for-the-tiny.html | Events: Student Designs And Quilts for the Tiny | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/california-quake-digging-near-normal-life-resumes-for-many-san-francisco-after.html | THE CALIFORNIA QUAKE: DIGGING OUT; Near Normal Life Resumes for Many in San Francisco After Flurry of Work | False | By Katherine Bishop, Special To the New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/currents-old-friends-new-shops.html | Currents; Old Friends, New Shops | False | By Carol Vogel | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/champion-international-corp-reports-earnings-for-qtr-to-sept-30.html | Champion International Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/obituaries/milton-friedman-75-a-labor-arbitrator.html | Milton Friedman, 75, a Labor Arbitrator | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/obituaries/talbot-rantoul-77-designer-and-educator.html | Talbot Rantoul, 77, Designer and Educator | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/maxeam-inc-reports-earnings-for-qtr-to-sept-30.html | Maxeam Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/arts/review-dance-premiere-honors-a-german-choreographer.html | Review/Dance; Premiere Honors a German Choreographer | False | By Jack Anderson | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/tapestries-depict-life-in-chile.html | Tapestries Depict Life In Chile | False | By Ruth Robinson | 1989-10-25 | TX 2-666065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/southtrust-corp-reports-earnings-for-qtr-to-sept-30.html | Southtrust Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/the-california-quake-seismology-geologists-track-quake-to-predict-future-risk.html | THE CALIFORNIA QUAKE: SEISMOLOGY; Geologists Track Quake To Predict Future Risk | False | By Sandra Blakeslee, Special To The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/waterzip-is-upset-winner-at-aqueduct-opener.html | Waterzip Is Upset Winner at Aqueduct Opener | False | By Steven Crist | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/philip-morris-had-21-gain-in-its-third-quarter-profit.html | Philip Morris Had 21% Gain In Its Third-Quarter Profit | False | By Anthony Ramirez | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/viacom-international-reports-earnings-for-qtr-to-sept-30.html | Viacom International reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/national-city-bancorp-reports-earnings-for-qtr-to-sept-30.html | National City Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/california-quake-condolences-soviets-vividly-recalling-earthquake-tragedy.html | THE CALIFORNIA QUAKE: CONDOLENCES; Soviets, Vividly Recalling Earthquake Tragedy in Armenia, Offer Aid to U.S. | False | Special to The New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/talking-deals-mccaw-strategy-in-seeking-lin.html | Talking Deals; McCaw Strategy In Seeking Lin | False | By Geraldine Fabrikant | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/consumer-rates-fund-yields-are-lower.html | CONSUMER RATES; Fund Yields Are Lower | False | By Robert Hurtado | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/first-community-bancorp-reports-earnings-for-qtr-to-sept-30.html | First Community Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/the-california-quake-earthquake-engineering-why-the-skyscrapers-just-sway-ed.html | THE CALIFORNIA QUAKE: Earthquake Engineering; Why the Skyscrapers Just Swayed | False | By Paul Goldberger | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/shearson-lehman-hutton-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | Shearson Lehman Hutton Holdings Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/forschner-group-inc-reports-earnings-for-qtr-to-sept-30.html | Forschner Group Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/landmark-bancshares-corp-reports-earnings-for-qtr-to-sept-30.html | Landmark Bancshares Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/world/east-germany-removes-honecker-and-his-protege-takes-his-place.html | East Germany Removes Honecker And His Protege Takes His Place | False | By Serge Schmemann, Special To the New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/state-street-boston-reports-earnings-for-qtr-to-sept-30.html | State Street Boston reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/pioneer-standard-reports-earnings-for-qtr-to-sept-30.html | Pioneer-Standard reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/valley-national-bancorp-reports-earnings-for-qtr-to-sept-30.html | Valley National Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/sports-people-track-and-field-owens-finalists-named.html | SPORTS PEOPLE: TRACK and FIELD; Owens Finalists Named | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/northrop-corp-reports-earnings-for-qtr-to-sept-30.html | Northrop Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/crippled-airliner-lands-safely.html | Crippled Airliner Lands Safely | False | AP | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/noxell-corp-reports-earnings-for-qtr-to-sept-30.html | Noxell Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/ea-engineering-science-technology-inc-reports-earnings-for-qtr-to-aug31.html | EA Engineering, Science & Technology Inc. reports earnings for Qtr to Aug 31 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/world/lebanese-christians-get-arab-league-offer.html | Lebanese Christians Get Arab League Offer | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/opinion/abroad-at-home-bush-and-the-zealots.html | ABROAD AT HOME; Bush And the Zealots | False | By Anthony Lewis | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/theater/review-theater-fighting-trash-with-trash-in-a-nihilistic-puppet-show.html | Review/Theater; Fighting Trash With Trash In a Nihilistic Puppet Show | False | By Stephen Holden | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/more-research-sought-on-cold-fusion-claim.html | More Research Sought On Cold-Fusion Claim | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/notebook-upsala-calls-time-to-fetch-quarterback.html | NOTEBOOK; Upsala Calls Time To Fetch Quarterback | False | By William N. Wallace | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/hawkeye-bancorp-reports-earnings-for-qtr-to-sept-30.html | Hawkeye Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/opinion/l-some-roughhousing-is-bad-for-children-441589.html | Some Roughhousing Is Bad for Children | False | | 1989-10-25 | TX 2-666065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/the-california-quake-at-least-18-dead-in-tremor-in-rural-areas-of-north-china.html | THE CALIFORNIA QUAKE; At Least 18 Dead In Tremor In Rural Area of North China | False | AP | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/us/the-california-quake-cuomo-offers-help-to-victims.html | THE CALIFORNIA QUAKE; Cuomo Offers Help to Victims | False | AP | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/opinion/quakes-expose-the-gold.html | Quakes Expose the Gold | False | By John Burks | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/obituaries/rudolph-j-boyko-93-former-steel-executive.html | Rudolph J. Boyko, 93, Former Steel Executive | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/opinion/essay-goodbye-to-glasnost.html | ESSAY; Goodbye to Glasnost | False | By William Safire | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/c-corrections-677789.html | Corrections | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/from-queens-streets-city-hall-seems-very-distant.html | From Queens Streets, City Hall Seems Very Distant | False | By Sara Rimer | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/results-plus-638489.html | RESULTS PLUS | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/milk-paint-for-an-authentic-old-look.html | Milk Paint, for an Authentic Old Look | False | By Michael Varese | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/currents-new-wrinkle-in-porcelain.html | Currents; New Wrinkle in Porcelain | False | By Carol Vogel | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/fisher-transportation-servfices-reports-earnings-for-qtr-to-aug-31.html | Fisher Transportation ServFices reports earnings for Qtr to Aug 31 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/federal-signal-corp-reports-earnings-for-qtr-to-sept-30.html | Federal Signal Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/buckeye-partners-lp-reports-earnings-for-qtr-to-sept-30.html | Buckeye Partners LP reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/carriage-industries-reports-earnings-for-qtr-to-oct-1.html | Carriage Industries reports earnings for Qtr to Oct 1 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/the-reagans-host-a-japan-media-giant.html | The Reagans' Host: A Japan Media Giant | False | By David E. Sanger, Special To the New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/international-minerals-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | International Minerals & Chemical Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/wang-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | Wang Laboratories Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/ahmanson-hf-co-n-reports-earnings-for-qtr-to-sept-30.html | Ahmanson (H.F.) & Co. (N) reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/nacco-industries-reports-earnings-for-qtr-to-sept-30.html | Nacco Industries reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/two-junk-offerings-postponed.html | Two 'Junk' Offerings Postponed | False | By Anise C. Wallace | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/net-off-25.3-at-northrop.html | Net Off 25.3% At Northrop | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/modine-mfg-reports-earnings-for-qtr-to-sept-26.html | Modine Mfg reports earnings for Qtr to Sept 26 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/a-gardener-s-world-a-cotton-plant-grows-in-an-unlikely.html | A GARDENER'S WORLD; A Cotton Plant Grows in an Unlikely | False | By Allen Lacy | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/bridge-471189.html | Bridge | False | By Alan Truscott | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/world/freed-rebels-talk-of-decades-in-pretoria-s-prisons.html | Freed Rebels Talk of Decades in Pretoria's Prisons | False | By Christopher S. Wren, Special To the New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/q-a-683989.html | Q&A | False | By Bernard Gladstone | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/wings-stop-stars.html | Wings Stop Stars | False | AP | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/resolution-funding-in-4.5-billion-bond-sale.html | Resolution Funding in $4.5 Billion Bond Sale | False | By Kenneth N. Gilpin | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/illinois-tool-works-inc-reports-earnings-for-qtr-to-sept-30.html | Illinois Tool Works Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/dow-chemcial-reports-earnings-for-qtr-to-sept-30.html | Dow Chemcial reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/media-general-selling-unit.html | Media General Selling Unit | False | AP | 1989-10-25 | TX 2-666065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/first-home-federal-s-l-assn-reports-earnings-for-qtr-to-sept-30.html | First Home Federal S&L Assn reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/mark-twain-bancshares-reports-earnings-for-qtr-to-sept-30.html | Mark Twain Bancshares reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/world/china-weighs-new-restrictions-on-study-abroad.html | China Weighs New Restrictions on Study Abroad | False | By Sheryl Wudunn, Special To the New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/computer-products-reports-earnings-for-qtr-to-sept-30.html | Computer Products reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/monsanto-co-reports-earnings-for-qtr-to-sept-30.html | Monsanto Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/garden/where-to-find-it-expert-tlc-for-linen-and-lace.html | WHERE TO FIND IT; Expert T.L.C. for Linen and Lace | False | By Daryln Brewer | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/continental-bank-corp-reports-earnings-for-qtr-to-sept-30.html | Continental Bank Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/preston-corp-reports-earnings-for-qtr-to-sept-30.html | Preston Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/ameritech-reports-earnings-for-qtr-to-sept-30.html | Ameritech reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/nyregion/metro-datelines-suny-buffalo-fails-tuition-audit-again.html | METRO DATELINES; SUNY Buffalo Fails Tuition Audit Again | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/secondary-stocks-rise-volume-dips.html | Secondary Stocks Rise; Volume Dips | False | By Phillip H. Wiggins | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/fpa-corp-reports-earnings-for-qtr-to-june-30.html | FPA Corp. reports earnings for Qtr to June 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/meridian-bancorp-reports-earnings-for-qtr-to-sept-30.html | Meridian Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/clorox-co-reports-earnings-for-qtr-to-sept-30.html | Clorox Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/sports/jet-prevent-offense-isn-t-a-laughing-matter-to-walton.html | Jet 'Prevent-Offense' Isn't a Laughing Matter to Walton | False | By Gerald Eskenazi, Special To the New York Times | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/cache-inc-reports-earnings-for-qtr-to-sept-30.html | Cache Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/arts/emerson-string-quartet.html | Emerson String Quartet | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/notes-offered-by-lockheed.html | Notes Offered By Lockheed | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-19 | 1989-10-19 | https://www.nytimes.com/1989/10/19/business/cycare-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Cycare Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-25 | TX 2-666065 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/athletics-still-numb-in-aftermath.html | Athletics Still Numb in Aftermath | False | By Michael Martinez, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/horizon-bank-reports-earnings-for-qtr-to-sept-30.html | Horizon Bank reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/triton-energy-corp-reports-earnings-for-qtr-to-aug-31.html | Triton Energy Corp. reports earnings for Qtr to Aug 31 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/rpm-inc-reports-earnings-for-qtr-to-sept-30.html | RPM Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/jersey-voters-get-2-choices-on-high-car-insurance.html | Jersey Voters Get 2 Choices on High Car Insurance | False | By Peter Kerr | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/world/east-german-television-lightens-up-a-bit.html | East German Television Lightens Up, a Bit | False | By Henry Kamm, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/avemco-corp-reports-earnings-for-qtr-to-sept-30.html | Avemco Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/at-t-s-income-rises-19-baby-bell-profits-are-mixed.html | A.T.&T.'s Income Rises 19%; 'Baby Bell' Profits Are Mixed | False | By Calvin Sims | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/one-valley-bancorp-w-va-reports-earnings-for-qtr-to-sept-30.html | One Valley Bancorp (W. Va.) reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/obituaries/hubert-carr-executive-and-lawyer-dies-at-68.html | Hubert Carr, Executive And Lawyer, Dies at 68 | False | | 1989-11-13 | TX 2-678071 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/pretoria-and-banks-in-8-billion-debt-pact.html | Pretoria and Banks In $8 Billion Debt Pact | False | By Christopher S. Wren, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/the-california-quake-status-of-travel-and-phones.html | THE CALIFORNIA QUAKE; Status of Travel And Phones | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/firstar-corp-reports-earnings-for-qtr-to-sept-30.html | Firstar Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/cnb-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | CNB Bancshares Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/world/pretoria-official-meets-guerrillas-in-namibia-for-friendly-talks.html | Pretoria Official Meets Guerrillas In Namibia for 'Friendly' Talks | False | AP | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/business-people-president-appointed-inter-regional-chief.html | BUSINESS PEOPLE; President Appointed Inter-Regional Chief | False | By Daniel F. Cuff | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/fall-antiques-show-americana-on-the-hudson.html | Fall Antiques Show: Americana on the Hudson | False | By Rita Reif | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/barry-rg-corp-a-reports-earnings-for-qtr-to-sept-23.html | Barry (R.G.) Corp.(A) reports earnings for Qtr to Sept 23 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/birmingham-steel-reports-earnings-for-qtr-to-sept-30.html | Birmingham Steel reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/note-cites-d-amato-hud-grant-help.html | Note Cites D'Amato H.U.D. Grant Help | False | By Michael Winerip | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/books/camilo-jose-cela-wins-nobel-prize-spaniard-broke-taboos-in-the-40s.html | Camilo Jose Cela Wins Nobel Prize; Spaniard Broke Taboos in the 40's | False | By Sheila Rule | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/santa-fe-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | Santa Fe Pacific Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/niners-patriots-meet-at-stanford.html | Niners, Patriots Meet at Stanford | False | AP | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/alfa-corp-reports-earnings-for-qtr-to-sept-30.html | Alfa Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/review-dance-some-cows-a-goat-and-so-to-speak-real-hoofers.html | Review/Dance; Some Cows, A Goat and (So to Speak) Real Hoofers | False | By Jack Anderson | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/parking-rules-828189.html | Parking Rules | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/mid-am-inc-reports-earnings-for-qtr-to-sept-30.html | Mid Am Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/opinion/l-now-in-new-york-spousal-impoverishment-need-not-be-feared-835289.html | Now in New York, Spousal Impoverishment Need Not Be Feared | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/bank-of-boston-reports-earnings-for-qtr-to-sept-30.html | Bank of Boston reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/business-people-ex-employee-is-named-bergen-line-s-president.html | BUSINESS PEOPLE; Ex-Employee Is Named Bergen Line's President | False | By Daniel F. Cuff | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/dow-rises-by-39.55-in-wide-gain.html | Dow Rises By 39.55 in Wide Gain | False | By Phillip H. Wiggins | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/plan-would-reassign-power-on-land-use.html | Plan Would Reassign Power on Land Use | False | By Alan Finder | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/opinion/l-proposal-to-limit-death-row-appeals-is-unjust-756989.html | Proposal to Limit Death-Row Appeals Is Unjust | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/first-federal-of-western-pa-reports-earnings-for-qtr-to-sept-30.html | First Federal of Western Pa. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/investor-group-to-buy-elliman.html | Investor Group To Buy Elliman | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/lafarge-corp-reports-earnings-for-qtr-to-sept-30.html | Lafarge Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/bankers-first-corp-reports-earnings-for-qtr-to-sept-30.html | Bankers First Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/review-art-the-recent-sculptures-of-giacomo-manzu.html | Review/Art; The Recent Sculptures Of Giacomo Manzu | False | By John Russell | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/champion-enterprises-reports-earnings-for-qtr-to-sept-1.html | Champion Enterprises reports earnings for Qtr to Sept 1 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/the-california-quake-healing-message-to-rattled-populace-try-to-talk-about-it.html | THE CALIFORNIA QUAKE: HEALING; Message to Rattled Populace: Try to Talk About It | False | By Mireya Navarro, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/ecolab-inc-reports-earnings-for-qtr-to-sept-30.html | Ecolab Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/puget-sound-p-l-reports-earnings-for-year-to-sept-30.html | Puget Sound P&L reports earnings for Year to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/first-peoples-financial-corp-reports-earnings-for-qtr-to-sept-30.html | First Peoples Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/opinion/in-the-nation-waiting-for-the-big-one.html | IN THE NATION; Waiting for the Big One | False | By Tom Wicker | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/plan-seen-for-another-tv-network.html | Plan Seen For Another TV Network | False | By Richard W. Stevenson, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/law-looking-up-at-some-stellar-figures-of-american-law.html | LAW; Looking Up at Some Stellar Figures of American Law | False | By Barbara Gamarekian, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/company-news-pioneer-set-to-acquire-laser-disk-company.html | COMPANY NEWS; Pioneer Set to Acquire Laser Disk Company | False | By Michael Lev, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/evergreen-bancorp-reports-earnings-for-qtr-to-sept-30.html | Evergreen Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/vitalink-communications-reports-earnings-for-qtr-to-sept-30.html | Vitalink Communications reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/school-backs-down-on-issue-of-black-player.html | School Backs Down on Issue of Black Player | False | AP | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/amax-inc-reports-earnings-for-qtr-to-sept-30.html | Amax Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/bowater-inc-reports-earnings-for-qtr-to-sept-30.html | Bowater Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/maryland-federal-s-l-assn-reports-earnings-for-qtr-to-aug-31.html | Maryland Federal S & L Assn reports earnings for Qtr to Aug 31 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/bell-atlantic-corp-reports-earnings-for-qtr-to-sept-30.html | Bell Atlantic Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/first-new-york-business-bank-corp-reports-earnings-for-qtr-to-sept-30.html | First New York Business Bank Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/brooklyn-handyman-held-in-slayings-of-2.html | Brooklyn Handyman Held in Slayings of 2 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/uncovered-short-sales-fall-4.3-on-the-big-board.html | Uncovered Short Sales Fall 4.3% on the Big Board | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/cumberland-fedl-bancorp-reports-earnings-for-qtr-to-sept-30.html | Cumberland Fedl Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/officer-tells-of-partner-s-slaying-in-drug-operation.html | Officer Tells of Partner's Slaying in Drug Operation | False | By Ronald Sullivan | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/movies/three-soviet-film-makers-take-their-work-on-tour.html | Three Soviet Film Makers Take Their Work on Tour | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/cleveland-orchestra.html | Cleveland Orchestra | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/senate-s-vote-on-flag-move.html | Senate's Vote on Flag Move | False | AP | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/shawmut-national-corp-reports-earnings-for-qtr-to-sept-30.html | Shawmut National Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/american-cyanamid-co-reports-earnings-for-qtr-to-sept-30.html | American Cyanamid Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/japan-banks-turn-cautious-on-lending-for-us-buyouts.html | Japan Banks Turn Cautious on Lending for U.S. Buyouts | False | By James Sterngold, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/general-microwave-reports-earnings-for-qtr-to-sept-2.html | General Microwave reports earnings for Qtr to Sept 2 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/micro-bio-medics-reports-earnings-for-qtr-to-aug-31.html | Micro Bio-Medics reports earnings for Qtr to Aug 31 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/cleveland-cliffs-reports-earnings-for-qtr-to-sept-30.html | Cleveland-Cliffs reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/chemical-waste-management-reports-earnings-for-qtr-to-sept-30.html | Chemical Waste Management reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/inland-steel-industries-reports-earnings-for-qtr-to-sept-30.html | Inland Steel Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/comshare-inc-reports-earnings-for-qtr-to-sept-30.html | Comshare Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/giants-practice-at-candlestick-with-regrets.html | Giants Practice at Candlestick With Regrets | False | By Dave Anderson, Special To The New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/pentair-inc-reports-earnings-for-qtr-to-sept-30.html | Pentair Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/executive-board-of-usoc-faces-debate-on-reforms.html | Executive Board of U.S.O.C. Faces Debate on Reforms | False | By Michael Janofsky, Special To The New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/deals.html | Deals | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/harrier-inc-reports-earnings-for-year-to-june-30.html | Harrier Inc. reports earnings for Year to June 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/briefs-894289.html | BRIEFS | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/skinhead-is-sentenced-in-slaying-of-black.html | 'Skinhead' Is Sentenced in Slaying of Black | False | AP | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/the-california-quake-flashback-16-reliving-the-terror-of-a-quake.html | THE CALIFORNIA QUAKE: FLASHBACK; 16 Reliving The Terror Of a Quake | False | By Joseph Durso, Special To The New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/california-quake-san-francisco-inches-toward-normality-questions-arise-death.html | THE CALIFORNIA QUAKE: SAN FRANCISCO INCHES TOWARD NORMALITY; Questions Arise on the Death Toll In Vehicles on Collapsed Highway | False | Special to The New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/stock-dinkins-sold-for-58000-he-once-valued-at-1-million.html | Stock Dinkins Sold for $58,000 He Once Valued at $1 Million | False | By Josh Barbanel | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/world/group-seeks-new-ways-to-pressure-south-africa.html | Group Seeks New Ways To Pressure South Africa | False | By Steven Erlanger, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/restaurants-740989.html | Restaurants | False | By Bryan Miller | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/realty-south-investors-reports-earnings-for-qtr-to-sept-30.html | Realty South Investors reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/public-service-co-of-colorado-reports-earnings-for-qtr-to-sept-30.html | Public Service Co. of Colorado reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/squibb-corp-reports-earnings-for-qtr-to-sept-30.html | Squibb Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/world/argentina-and-britain-opening-consular-ties.html | Argentina and Britain Opening Consular Ties | False | Special to The New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/opinion/on-my-mind-speaking-blasphemy.html | ON MY MIND; Speaking Blasphemy | False | By A. M. Rosenthal | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/memorial-for-bill-barron.html | Memorial for Bill Barron | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/thomas-betts-corp-reports-earnings-for-qtr-to-sept-30.html | Thomas & Betts Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/american-express-reports-earnings-for-qtr-to-sept-30.html | American Express reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/obituaries/elizabeth-willis-67-patron-and-composer.html | Elizabeth Willis, 67, Patron and Composer | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/wilmington-trust-co-reports-earnings-for-qtr-to-sept-30.html | Wilmington Trust Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/credit-markets-treasury-issues-generally-rise.html | CREDIT MARKETS; Treasury Issues Generally Rise | False | By Kenneth N. Gilpin | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/caterpillar-net-tumbles-43.2.html | Caterpillar Net Tumbles 43.2% | False | AP | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/standard-register-co-reports-earnings-for-qtr-to-oct-1.html | Standard Register Co. reports earnings for Qtr to Oct 1 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/quotation-of-the-day-031489.html | Quotation of the Day | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/hibernia-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Hibernia Savings Bank reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/jannock-ltd-reports-earnings-for-qtr-to-sept-30.html | Jannock Ltd. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/opinion/l-we-already-know-the-folly-of-decriminalized-drugs-tax-form-checkoff-032589.html | We Already Know the Folly of Decriminalized Drugs; Tax-Form Checkoff | False | | 1989-11-13 | TX 2-678071 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/grace-wr-co-n-reports-earnings-for-qtr-to-sept-30.html | Grace (W.R.) & Co. (N) reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/movies/review-film-escape-to-fame-and-fortune.html | Review/Film; Escape to Fame and Fortune | False | By Vincent Canby | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/american-reliance-group-inc-reports-earnings-for-qtr-to-sept-30.html | American Reliance Group Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/cal-rep-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Cal Rep Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/pop-jazz-what-s-new-what-s-hot-on-the-live-music-scene.html | Pop/Jazz; What's New, What's Hot, On the Live Music Scene | False | By Jon Pareles | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/company-earnings-bankamerica-profit-rises-by-33.7.html | COMPANY EARNINGS; BankAmerica Profit Rises by 33.7% | False | By Elizabeth M. Fowler | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/the-california-quake-relief-agencies-accepting-funds.html | THE CALIFORNIA QUAKE; Relief Agencies Accepting Funds | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/quipp-inc-reports-earnings-for-qtr-to-sept-30.html | Quipp Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/world/new-chapter-promised-by-east-german-leader.html | 'New Chapter' Promised by East German Leader | False | By Serge Schmemann, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/duriron-co-reports-earnings-for-qtr-to-sept-30.html | Duriron Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/opinion/l-we-already-know-the-folly-of-decriminalized-drugs-war-isn-t-working-757089.html | We Already Know the Folly of Decriminalized Drugs; War Isn't Working | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/the-california-quake-rapid-transit-in-full-service.html | THE CALIFORNIA QUAKE; Rapid Transit In Full Service | False | Special to The New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/10-side-with-san-diego.html | 10 Side With San Diego | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/martin-marietta-corp-reports-earnings-for-qtr-to-sept-30.html | Martin Marietta Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-sept-30.html | Owens-Corning Fiberglas Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/mpg-investment-corp-reports-earnings-for-qtr-to-sept-30.html | MPG Investment Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/u-s-west-inc-reports-earnings-for-qtr-to-sept-30.html | U S West Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/kennametal-inc-reports-earnings-for-qtr-to-sept-30.html | Kennametal Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/reebok-international-ltd-reports-earnings-for-qtr-to-sept-30.html | Reebok International Ltd. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/movies/premiere-to-be-featured-at-the-asian-festival.html | Premiere to Be Featured At the Asian Festival | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/hitox-corp-reports-earnings-for-qtr-to-sept-30.html | Hitox Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/world/us-officials-look-to-policy-on-east-germany-as-next-big-challenge.html | U.S. Officials Look to Policy on East Germany as Next Big Challenge | False | By Thomas L. Friedman, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/sounds-around-town-069389.html | Sounds Around Town | False | By Peter Watrous | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/california-quake-southern-california-los-angeles-residents-face-their-peril.html | THE CALIFORNIA QUAKE: SOUTHERN CALIFORNIA; Los Angeles Residents Face Their Peril, Briefly | False | By Seth Mydans, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/california-quake-getting-there-new-factors-commute-across-bay-extra-time-more.html | THE CALIFORNIA QUAKE: GETTING THERE; New Factors in Commute Across Bay: Extra Time, More Money and Fear | False | By Joseph Durso, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/union-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | Union Pacific Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/mattel-inc-reports-earnings-for-qtr-to-sept-30.html | Mattel Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/tj-international-reports-earnings-for-qtr-to-sept-30.html | TJ International reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/as-recovery-begins-challenges-remain.html | As Recovery Begins, Challenges Remain | False | | 1989-11-13 | TX 2-678071 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/world/2-yemens-let-animosity-fizzle-into-coziness.html | 2 Yemens Let Animosity Fizzle Into Coziness | False | By Alan Cowell, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/company-news-kodak-camera.html | COMPANY NEWS; Kodak Camera | False | AP | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/first-fidelity-bancorp-reports-earnings-for-qtr-to-sept-30.html | First Fidelity Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/albany-international-reports-earnings-for-qtr-to-sept-30.html | Albany International reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/key-tronic-corp-reports-earnings-for-qtr-to-sept-23.html | Key Tronic Corp. reports earnings for Qtr to Sept 23 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/another-junk-offering-is-delayed.html | Another 'Junk' Offering Is Delayed | False | By Anise C. Wallace | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/california-quake-washington-house-democrats-say-they-want-extra-2.5-billion.html | THE CALIFORNIA QUAKE: WASHINGTON; House Democrats Say They Want Extra $2.5 Billion in Quake Aid | False | By David Johnston, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/company-earnings-digital-net-tumbles-32.5.html | COMPANY EARNINGS; Digital Net Tumbles 32.5% | False | By John Markoff | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/summit-bancorp-reports-earnings-for-qtr-to-sept-30.html | Summit Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/business-digest-984389.html | BUSINESS DIGEST | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/valcom-inc-reports-earnings-for-qtr-to-sept-30.html | Valcom Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/rowers-aim-to-rekindle-an-olympic-spirit.html | Rowers Aim to Rekindle an Olympic Spirit | False | By William N. Wallace | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/about-real-estate-builder-s-plan-cuts-down-payments.html | About Real Estate; Builder's Plan Cuts Down Payments | False | By Iver Peterson | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/united-banks-of-colo-reports-earnings-for-qtr-to-sept-30.html | United Banks of Colo. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/comet-entertainment-inc-reports-earnings-for-year-to-june-30.html | Comet Entertainment Inc. reports earnings for Year to June 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/auctions.html | Auctions | False | By Rita Reif | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/peerless-carpet-reports-earnings-for-qtr-to-aug-31.html | Peerless Carpet reports earnings for Qtr to Aug 31 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/composer-s-orchestra.html | Composer's Orchestra | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/hasbro-profits-rise.html | Hasbro Profits Rise | False | AP | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/equifax-inc-reports-earnings-for-qtr-to-sept-30.html | Equifax Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/review-art-so-sad-so-pastoral-so-end-of-the-century.html | Review/Art; So Sad, So Pastoral, So End of the Century | False | By Michael Kimmelman | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/sage-drilling-co-reports-earnings-for-qtr-to-june-30.html | Sage Drilling Co. reports earnings for Qtr to June 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/bancorp-of-mississippi-reports-earnings-for-qtr-to-sept-30.html | Bancorp of Mississippi reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/marsh-mclennan-cos-reports-earnings-for-qtr-to-sept-30.html | Marsh & McLennan Cos. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/glenfed-inc-reports-earnings-for-qtr-to-sept-30.html | Glenfed Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/books/an-author-who-is-blunt-about-life-evil-and-sex.html | An Author Who Is Blunt About Life, Evil and Sex | False | By Richard Bernstein | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/opinion/l-we-already-know-the-folly-of-decriminalized-drugs-032389.html | We Already Know the Folly of Decriminalized Drugs | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/theater/review-theater-sexual-politics-and-tango-in-dangerous-games.html | Review/Theater; Sexual Politics and Tango in 'Dangerous Games' | False | By Frank Rich | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/vivigen-inc-reports-earnings-for-qtr-to-sept-30.html | Vivigen Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/ameriana-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Ameriana Savings Bank reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/blacks-plan-rights-march-in-chicago.html | Blacks Plan Rights March in Chicago | False | By Dirk Johnson, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/us/senate-sends-bush-a-bill-to-broaden-abortion-aid.html | Senate Sends Bush a Bill to Broaden Abortion Aid | False | AP | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/obituaries/william-p-palmer-92-lawyer-in-manhattan.html | William P. Palmer, 92, Lawyer in Manhattan | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/novellus-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Novellus Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/first-ohio-bancshares-reports-earnings-for-qtr-to-sept-30.html | First Ohio Bancshares reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/sounds-around-town-759789.html | Sounds Around Town | False | By Jon Pareles | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/four-cases-of-hepatitis-are-reported-at-gte.html | Four Cases of Hepatitis Are Reported at GTE | False | AP | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/reich-tang-lp-reports-earnings-for-qtr-to-sept-30.html | Reich & Tang L.P. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/premier-bankshares-corp-reports-earnings-for-qtr-to-sept-30.html | Premier Bankshares Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/world/the-un-today.html | The U.N. Today | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/affiliated-bankshares-of-coloado-inc-reports-earnings-for-qtr-to-sept-30.html | Affiliated Bankshares of Coloado Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/c-corrections-031589.html | Corrections | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/fidelity-federal-s-l-tenn-reports-earnings-for-qtr-to-sept-30.html | Fidelity Federal S&L-Tenn reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/equitable-bancorp-reports-earnings-for-qtr-to-sept-30.html | Equitable Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/with-galileo-deployed-shuttle-crew-conducts-space-experiments.html | With Galileo Deployed, Shuttle Crew Conducts Space Experiments | False | By John Noble Wilford, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/kent-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | Kent Electronics Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/company-news-american-medical.html | COMPANY NEWS; American Medical | False | Special to The New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/world/soviet-military-transport-plane-crashes-into-caspian-killing-57.html | Soviet Military Transport Plane Crashes Into Caspian, Killing 57 | False | By Esther B. Fein, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/opinion/l-toast-the-screenwriter-not-the-actor-756689.html | Toast the Screenwriter, Not the Actor | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/finance-briefs-820789.html | FINANCE BRIEFS | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/economic-scene-must-the-market-dive-again.html | Economic Scene; Must the Market Dive Again? | False | By Leonard Silk | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/alberto-culver-co-reports-earnings-for-qtr-to-sept-30.html | Alberto-Culver Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/reality-intrudes-on-capital-drug-crusade.html | Reality Intrudes on Capital Drug Crusade | False | By Richard L. Berke, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/bristol-myers-co-reports-earnings-for-qtr-to-sept-30.html | Bristol-Myers Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/ppg-industries-reports-earnings-for-qtr-to-sept-30.html | PPG Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/ultimatum-goes-out-to-giuliani-on-tactics.html | Ultimatum Goes Out To Giuliani On Tactics | False | By Celestine Bohlen | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/the-california-quake-geologists-can-t-find-quake-s-surface-signs.html | THE CALIFORNIA QUAKE; Geologists Can't Find Quake's Surface Signs | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/obituaries/adlai-s-hardin-dead-wood-sculptor-was-88.html | Adlai S. Hardin Dead; Wood Sculptor Was 88 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/micron-products-reports-earnings-for-qtr-to-sept-30.html | Micron Products reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/books/only-3-books-by-cela-are-in-print-in-the-us.html | Only 3 Books by Cela Are in Print in the U.S. | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/myers-industries-reports-earnings-for-qtr-to-sept-30.html | Myers Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/company-news-971789.html | COMPANY NEWS; | False | Special to The New York Times | 1989-11-13 | TX 2-678071 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/regal-beloit-corp-reports-earnings-for-qtr-to-sept-30.html | Regal-Beloit Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/realty-sale-by-fogelman.html | Realty Sale By Fogelman | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/first-federal-s-l-assn-of-sc-reports-earnings-for-qtr-to-sept-30.html | First Federal S&L Assn of S.C. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/former-patient-points-to-nurse-in-murder-trial.html | Former Patient Points to Nurse In Murder Trial | False | By Philip S. Gutis, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/obituaries/roger-mynors-classical-scholar-86.html | Roger Mynors, Classical Scholar, 86 | False | AP | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/obituaries/robert-gersin-60-designer-dies.html | Robert Gersin, 60, Designer, Dies | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/homeless-and-jobless-in-life-a-heroic-figure-in-death.html | Homeless and Jobless in Life; A Heroic Figure in Death | False | By Nadine Brozan | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/two-airmen-admit-a-plot-to-sell-jet-engines.html | Two Airmen Admit a Plot to Sell Jet Engines | False | AP | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/obituaries/sam-moore-85-writer-of-comedy-for-radio.html | Sam Moore, 85, Writer Of Comedy for Radio | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/northeast-savings-reports-earnings-for-qtr-to-sept-30.html | Northeast Savings reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/jostens-inc-reports-earnings-for-qtr-to-sept-30.html | Jostens Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/world/aide-to-gorbachev-takes-pravda-helm-brezhnev-man-is-out.html | Aide to Gorbachev Takes Pravda Helm; Brezhnev Man Is Out | False | By Bill Keller, Special To The New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/united-financial-banking-cos-reports-earnings-for-qtr-to-sept-30.html | United Financial Banking Cos. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/police-dig-for-more-bodies-on-missouri-farm.html | Police Dig for More Bodies on Missouri Farm | False | AP | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/network-general-reports-earnings-for-qtr-to-sept-30.html | Network General reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/bankamerica-corp-reports-earnings-for-qtr-to-sept-30.html | BankAmerica Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/violin-concert.html | Violin Concert | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/springs-industries-reports-earnings-for-qtr-to-sept-30.html | Springs Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/world/us-may-yield-on-philippine-bases.html | U.S. May Yield on Philippine Bases | False | By Steven Erlanger, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/world/salvador-epilogue-at-least-they-re-still-talking.html | Salvador Epilogue: At Least They're Still Talking | False | By Lindsey Gruson, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/d-n-financial-reports-earnings-for-qtr-to-sept-30.html | D & N Financial reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/british-columbia-telephone-co-reports-earnings-for-qtr-to-sept-30.html | British Columbia Telephone Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/ryan-s-family-steak-houses-reports-earnings-for-qtr-to-sept-27.html | Ryan's Family Steak Houses reports earnings for Qtr to Sept 27 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/giants-face-big-aggressive-chargers.html | Giants Face Big, Aggressive Chargers | False | By Frank Litsky, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/review-cabaret-wallowing-in-romance-with-andrea-marcovicci.html | Review/Cabaret; Wallowing in Romance With Andrea Marcovicci | False | By Stephen Holden | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/pitney-bowes-reports-earnings-for-qtr-to-sept-30.html | Pitney-Bowes reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/the-california-quake-the-northwest-seattle-to-examine-bridges-and-freeways.html | THE CALIFORNIA QUAKE: THE NORTHWEST; Seattle to Examine Bridges and Freeways | False | By Timothy Egan, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/california-quake-san-francisco-inches-toward-normality-some-businesses-schools.html | THE CALIFORNIA QUAKE: SAN FRANCISCO INCHES TOWARD NORMALITY; SOME BUSINESSES AND SCHOOLS OPEN | False | By Jane Gross, Special To The New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/spi-pharmaceuticals-reports-earnings-for-qtr-to-aug-31.html | SPI Pharmaceuticals reports earnings for Qtr to Aug 31 | False | | 1989-11-13 | TX 2-678071 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/caci-international-reports-earnings-for-qtr-to-sept-30.html | Caci International reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/company-news-coastal-to-reopen-refinery-in-aruba.html | COMPANY NEWS; Coastal to Reopen Refinery in Aruba | False | Special to The New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/pbs-appoints-new-programming-chief.html | PBS Appoints New Programming Chief | False | By Jeremy Gerard | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/books/books-of-the-times-a-hefty-ramble-through-12-centuries-of-french.html | Books of The Times; A Hefty Ramble Through 12 Centuries of French | False | By Richard Bernstein | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/baxter-international-inc-reports-earnings-for-qtr-to-sept-30.html | Baxter International Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/arco-chemcial-co-reports-earnings-for-qtr-to-sept-30.html | Arco Chemcial Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/sceecorp-reports-earnings-for-qtr-to-sept-30.html | Sceecorp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/bush-accepts-resignation-of-rights-agency-chairman.html | Bush Accepts Resignation Of Rights Agency Chairman | False | AP | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/central-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | Central Pacific Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/world-series-resumption-on-course.html | World Series Resumption On Course | False | By Murray Chass, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/inside-832689.html | INSIDE | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/plymouth-rubber-reports-earnings-for-qtr-to-aug-26.html | Plymouth Rubber reports earnings for Qtr to Aug 26 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/movies/review-film-wisdom-and-innocence-on-the-eve-of-war.html | Review/Film; Wisdom and Innocence on the Eve of War | False | By Janet Maslin | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/for-jets-weapons-are-few-on-offense.html | For Jets, Weapons Are Few On Offense | False | By Gerald Eskenazi, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/super-food-services-reports-earnings-for-qtr-to-aug-26.html | Super Food Services reports earnings for Qtr to Aug 26 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/bausch-lomb-inc-reports-earnings-for-qtr-to-sept-30.html | Bausch & Lomb Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/social-security-payments-to-increase-4.7-next-year.html | Social Security Payments To Increase 4.7% Next Year | False | AP | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/sports-people-baseball-job-interview-for-helms.html | SPORTS PEOPLE: BASEBALL; Job Interview for Helms | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/trace-products-reports-earnings-for-qtr-to-aug31.html | Trace Products reports earnings for Qtr to Aug 31 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/sherwood-group-inc-reports-earnings-for-qtr-to-sept-30.html | Sherwood Group Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/movies/review-film-true-love-as-it-is-in-the-italian-bronx.html | Review/Film; 'True Love,' as It Is in the Italian Bronx | False | By Janet Maslin | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/chips-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | Chips & Technologies Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/flightsafety-international-reports-earnings-for-qtr-to-sept-30.html | Flightsafety International reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/caterpillar-inc-reports-earnings-for-qtr-to-sept-30.html | Caterpillar Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/fahnestock-viner-holdings-reports-earnings-for-qtr-to-sept-30.html | Fahnestock Viner Holdings reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/world/saudi-visits-syria-to-aid-in-lebanon-talks.html | Saudi Visits Syria to Aid in Lebanon Talks | False | Special to The New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/the-media-business-debate-begins-on-reducing-budget-deficit.html | THE MEDIA BUSINESS; Debate Begins on Reducing Budget Deficit | False | By Susan F. Rasky, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/the-media-business-advertising-ecology-as-applied-to-the-media.html | THE MEDIA BUSINESS: Advertising Ecology As Applied To the Media | False | By Randall Rothenberg | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/allergan-reports-earnings-for-qtr-to-sept-30.html | Allergan reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/mexico-seizes-nephews-of-2-top-traffickers.html | Mexico Seizes Nephews of 2 Top Traffickers | False | AP | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/sports-people-skiing-mckinney-injured.html | SPORTS PEOPLE: SKIING; McKinney Injured | False | | 1989-11-13 | TX 2-678071 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/california-quake-commerce-businesses-bay-area-hope-for-quick-return-life-almost.html | THE CALIFORNIA QUAKE: COMMERCE; Businesses in Bay Area Hope for a Quick Return To Life Almost as Usual | False | By Lawrence M. Fisher, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/new-york-state-e-g-reports-earnings-for-qtr-to-sept-30.html | New York State E & G reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/gephardt-offers-an-agenda.html | Gephardt Offers an Agenda | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/transgenic-sciences-reports-earnings-for-qtr-to-sept-30.html | Transgenic Sciences reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/integrated-device-technology-inc-reports-earnings-for-qtr-to-oct-1.html | Integrated Device Technology Inc. reports earnings for Qtr to Oct 1 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/fedders-corp-reports-earnings-for-qtr-to-sept-30.html | Fedders Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/first-chattanooga-reports-earnings-for-qtr-to-sept-30.html | First Chattanooga reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/staff-builders-reports-earnings-for-qtr-to-aug31.html | Staff Builders reports earnings for Qtr to Aug 31 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/profits-scoreboard-894789.html | Profits Scoreboard | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/alexander-baldwin-reports-earnings-for-qtr-to-sept-30.html | Alexander & Baldwin reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/review-art-intense-personal-visions-of-a-fragile-japanese-artist.html | Review/Art; Intense Personal Visions Of a Fragile Japanese Artist | False | By Roberta Smith | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/state-o-maine-inc-reports-earnings-for-qtr-to-aug31.html | State-O-Maine Inc. reports earnings for Qtr to Aug 31 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/mca-net-down-6.6.html | MCA Net Down 6.6% | False | Special to The New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/fsi-international-reports-earnings-for-qtr-to-aug26.html | FSI International reports earnings for Qtr to Aug 26 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/british-air-ends-deal-for-ual.html | British Air Ends Deal For UAL | False | By Keith Bradsher | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/company-earnings-bristol-myers-and-squibb-report-gains.html | COMPANY EARNINGS; Bristol-Myers And Squibb Report Gains | False | By Milt Freudenheim | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/thomas-industries-reports-earnings-for-qtr-to-sept-30.html | Thomas Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/world/warsaw-pact-offers-plan-to-monitor-troop-cuts.html | Warsaw Pact Offers Plan to Monitor Troop Cuts | False | By Michael R. Gordon, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/sports-of-the-times-baseball-must-light-its-candles.html | SPORTS OF THE TIMES; Baseball Must Light Its Candles | False | By George Vecsey | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/world/the-california-quake-china-major-earthquakes-west-of-beijing-kill-at-least-29.html | THE CALIFORNIA QUAKE: CHINA; Major Earthquakes West of Beijing Kill at Least 29 | False | By Nicholas D. Kristof, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/company-news-mesa-air-details-states-west-offer.html | COMPANY NEWS; Mesa Air Details States West Offer | False | AP | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/the-media-business-advertising-jamaica-tourism-board-parts-ways-with-y-r.html | THE MEDIA BUSINESS: Advertising; Jamaica Tourism Board Parts Ways With Y.&R. | False | By Randall Rothenberg | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/a-prime-fund-suspends-sales.html | A 'Prime' Fund Suspends Sales | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/opinion/tragedy-s-reservoir.html | Tragedy's Reservoir | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/bankers-say-refinancing-is-needed-to-avert-defaults.html | Bankers Say Refinancing Is Needed to Avert Defaults | False | By Sarah Bartlett | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/hasbro-inc-reports-earnings-for-13wks-to-oct-1.html | Hasbro Inc. reports earnings for 13wks to Oct 1 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/langer-biomechanics-reports-earnings-for-qtr-to-aug31.html | Langer Biomechanics reports earnings for Qtr to Aug 31 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/germantown-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Germantown Savings Bank reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/sports-people-hockey-hextall-to-practice.html | SPORTS PEOPLE: HOCKEY; Hextall to Practice | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/minnesota-mining-mfg-co-reports-earnings-for-qtr-to-sept-30.html | Minnesota Mining & Mfg. Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/digital-equipment-reports-earnings-for-qtr-to-sept-30.html | Digital Equipment reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/advanced-marketing-services-reports-earnings-for-qtr-to-sept-30.html | Advanced Marketing Services reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/constar-international-inc-reports-earnings-for-qtr-to-sept-30.html | Constar International Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/opinion/judge-mr-de-klerk-by-his-actions.html | Judge Mr. de Klerk By His Actions | False | By Desmond M. Tutu | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/national-city-bancorp-reports-earnings-for-qtr-to-sept-30.html | National City Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/wilson-waits-turn-as-vikings-starter.html | Wilson Waits Turn As Vikings' Starter | False | By Thomas George | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/sports-people-marathon-fogli-in-new-york-race.html | SPORTS PEOPLE: MARATHON; Fogli in New York Race | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/general-signal-reports-earnings-for-qtr-to-sept-30.html | General Signal reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/biggest-heroin-distributor-seized-us-agents-say.html | Biggest Heroin Distributor Seized, U.S. Agents Say | False | By Leonard Buder | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/capital-associates-reports-earnings-for-qtr-to-aug-31.html | Capital Associates reports earnings for Qtr to Aug 31 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/f-m-financial-services-reports-earnings-for-qtr-to-sept-30.html | F&M Financial Services reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/westmoreland-coal-co-reports-earnings-for-qtr-to-sept-30.html | Westmoreland Coal Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/photographs-of-haiti.html | Photographs of Haiti | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/textron-reports-earnings-for-qtr-to-sept-30.html | Textron reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/moore-handley-reports-earnings-for-qtr-to-sept-30.html | Moore-Handley reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/world/yeltsin-asserts-kgb-men-have-threatened-to-kill-him.html | Yeltsin Asserts K.G.B. Men Have Threatened to Kill Him | False | Special to The New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/mid-maine-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Mid Maine Savings Bank reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/ashland-coal-reports-earnings-for-qtr-to-sept-30.html | Ashland Coal reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/artel-communications-corp-reports-earnings-for-qtr-to-sept-30.html | Artel Communications Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/gillette-co-reports-earnings-for-qtr-to-sept-30.html | Gillette Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/obituaries/dr-peter-dineen-64-surgeon-and-teacher.html | Dr. Peter Dineen, 64, Surgeon and Teacher | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/amoco-net-slides-39.1.html | Amoco Net Slides 39.1% | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/jefferies-group-reports-earnings-for-qtr-to-sept-30.html | Jefferies Group reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/tii-industries-reports-earnings-for-qtr-to-june-30.html | TII Industries reports earnings for Qtr to June 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/ford-will-stop-importing-its-german-luxury-sedan.html | Ford Will Stop Importing Its German Luxury Sedan | False | By Doron P. Levin, Special To the New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/results-plus-992089.html | Results Plus | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/total-research-corp-reports-earnings-for-12mo-june-30.html | Total Research Corp. reports earnings for 12mo June 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/storage-technology-reports-earnings-for-qtr-to-sept-30.html | Storage Technology reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/news-summary-985289.html | NEWS SUMMARY | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/colgate-palmolive-co-reports-earnings-for-qtr-to-sept-30.html | Colgate-Palmolive Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/obituaries/george-risk-76-dies-electronics-executive.html | George Risk, 76, Dies; Electronics Executive | False | AP | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/american-petrofina-inc-reports-earnings-for-qtr-to-sept-30.html | American Petrofina Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/company-news-usx-and-kobe-form-venture.html | COMPANY NEWS; USX and Kobe Form Venture | False | | 1989-11-13 | TX 2-678071 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/park-communications-inc-reports-earnings-for-qtr-to-sept-30.html | Park Communications Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/waste-management-inc-reports-earnings-for-qtr-to-sept-30.html | Waste Management Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/the-media-business-warner-seeks-to-stop-sony-from-hiring-2-producers.html | THE MEDIA BUSINESS; Warner Seeks to Stop Sony From Hiring 2 Producers | False | By Geraldine Fabrikant | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/bat-moves-approved-by-shareholders.html | B.A.T. Moves Approved by Shareholders | False | By Steven Prokesch, Special To The New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/aceto-corp-reports-earnings-for-qtr-to-sept-30.html | Aceto Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/in-a-debut-ranger-stops-penalty-shot.html | In a Debut, Ranger Stops Penalty Shot | False | By Joe Sexton | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/nu-horizons-electronics-reports-earnings-for-qtr-to-aug.31.html | Nu Horizons Electronics reports earnings for Qtr to Aug 31 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/pacific-telesis-group-reports-earnings-for-qtr-to-sept-30.html | Pacific Telesis Group reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/loral-corp-reports-earnings-for-qtr-to-sept-30.html | Loral Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/gateway-bancorp-reports-earnings-for-qtr-to-sept-30.html | Gateway Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/prices-rose-modestly-last-month.html | Prices Rose Modestly Last Month | False | By Robert D. Hershey Jr., Special To The New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/company-earnings-american-express-profit-rose-25.7-in-3d-quarter.html | COMPANY EARNINGS; American Express Profit Rose 25.7% in 3d Quarter | False | By Anthony Ramirez | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/cbs-cancels-a-comedy-season-s-first-casualty.html | CBS Cancels a Comedy, Season's First Casualty | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/frenchtex-inc-reports-earnings-for-12mo-july-31.html | Frenchtex Inc. reports earnings for 12mo July 31 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/knogo-corp-reports-earnings-for-qtr-to-aug-31.html | Knogo Corp. reports earnings for Qtr to Aug 31 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/crompton-knowles-corp-reports-earnings-for-qtr-to-sept-30.html | Crompton & Knowles Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/opinion/a-fault-line-we-could-fix.html | A Fault Line We Could Fix | False | By Don L. Anderson | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/opinion/assassinations-can-t-we-learn.html | Assassinations: Can't We Learn? | False | By Daniel Patrick Moynihan | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/college-student-dies-at-pledging-activity-held-by-a-fraternity.html | College Student Dies At Pledging Activity Held by a Fraternity | False | AP | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/mca-inc-reports-earnings-for-qtr-to-sept-30.html | MCA Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/vilified-ball-park-passes-greatest-test.html | Vilified Ball Park Passes Greatest Test | False | By Leonard Koppett, Special To The New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/rejection-of-case-against-judge-urged.html | Rejection of Case Against Judge Urged | False | By Michael Wines, Special To The New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/dinkins-interview-excerpts-about-stock-sale-and-taxes.html | Dinkins Interview Excerpts About Stock Sale and Taxes | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/ex-dinkins-worker-says-he-used-campaign-money-in-vote-effort.html | Ex-Dinkins Worker Says He Used Campaign Money in Vote Effort | False | By Frank Lynn | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/california-quake-bay-bridge-damag-link-across-bay-more-serious-than-thought.html | THE CALIFORNIA QUAKE: THE BAY BRIDGE; Damage to Link Across Bay Is More Serious Than Thought | False | Special to The New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/opinion/catholics-condoms-and-aids.html | Catholics, Condoms and AIDS | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/world/beijing-journal-china-s-campus-life-a-torrent-of-self-criticism.html | Beijing Journal; China's Campus Life: A Torrent of Self-Criticism | False | By Sheryl Wudunn, Special To The New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/world/a-broad-program-of-aid-to-poland-is-voted-by-house.html | A BROAD PROGRAM OF AID TO POLAND IS VOTED BY HOUSE | False | By Robert Pear, Special To The New York Times | 1989-11-13 | TX 2-678071 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/for-shoemaker-s-picks-dial-away.html | For Shoemaker's Picks, Dial Away | False | By Steven Crist | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/tsc-shannock-corp-reports-earnings-for-qtr-to-aug31.html | TSC Shannock Corp. reports earnings for Qtr to Aug 31 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/senate-rejects-amendment-outlawing-flag-desecration.html | Senate Rejects Amendment Outlawing Flag Desecration | False | By Robin Toner, Special To The New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/opinion/panama-excuses-and-assassination.html | Panama Excuses, and Assassination | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/burlington-northern-reports-earnings-for-qtr-to-sept-30.html | Burlington Northern reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/sports/sports-people-pro-basketball-idle-vandeweghe-returns-to-new-york.html | SPORTS PEOPLE: PRO BASKETBALL; Idle Vandeweghe Returns to New York | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/american-telephone-telefgraph-reports-earnings-for-qtr-to-sept-30.html | American Telephone & TeleFgraph reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/nynex-corp-reports-earnings-for-qtr-to-sept-30.html | Nynex Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/net-off-at-media-concern.html | Net Off at Media Concern | False | AP | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/law-bar-dick-tracy-s-latest-caper-case-purloined-panels-law-firm-embarrassed.html | LAW: AT THE BAR; In Dick Tracy's latest caper, 'The Case of the Purloined Panels,' a law firm is embarrassed | False | By David Margolick | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/scripps-howard-broadcasting-reports-earnings-for-qtr-to-sept-30.html | Scripps Howard Broadcasting reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/first-commercial-corp-reports-earnings-for-qtr-to-sept-30.html | First Commercial Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/intermec-corp-reports-earnings-for-qtr-to-sept-30.html | Intermec Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/dining-out-guide-hotel-dining.html | Dining Out Guide: Hotel Dining | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/dico-systems-ltd-reports-earnings-for-qtr-to-aug31.html | Dico Systems Ltd. reports earnings for Qtr to Aug 31 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/books/camilo-jose-cela-wins-nobel-prize-spaniard-broke-taboos-in-the-40-s.html | Camilo Jose Cela Wins Nobel Prize; Spaniard Broke Taboos in the 40's | False | By Sheila Rule, Special To The New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/southern-new-england-telecomm-corp-reports-earnings-for-qtr-to-sept-30.html | Southern New England Telecomm. Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/executive-changes-800989.html | EXECUTIVE CHANGES | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/key-rates-035089.html | KEY RATES | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/movies/review-film-creating-the-bomb-in-fat-man.html | Review/Film; Creating The Bomb, In 'Fat Man' | False | By Vincent Canby | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/the-california-quake-japan-relief-fund-set-up-for-victims-across-pacific.html | THE CALIFORNIA QUAKE: JAPAN; Relief Fund Set Up for Victims Across Pacific | False | By Steven R. Weisman, Special To The New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/c-corrections-904489.html | Corrections | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/washington-talk-is-quayle-out-of-tune-on-us-soviet-policy.html | Washington Talk; Is Quayle Out of Tune On U.S. Soviet Policy? | False | By R. W. Apple Jr., Special To The New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/company-news-homefed-bank.html | COMPANY NEWS; HomeFed Bank | False | Special to The New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/paccar-inc-reports-earnings-for-qtr-to-sept-30.html | Paccar Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/noranda-forest-inc-reports-earnings-for-qtr-to-sept-30.html | Noranda Forest Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/schlumberger-ltd-reports-earnings-for-qtr-to-sept-30.html | Schlumberger Ltd. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/opinion/rattling-horns-and-green-tomatoes.html | Rattling Horns and Green Tomatoes | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/american-brands-reports-earnings-for-qtr-to-sept-30.html | American Brands reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/market-place-insurance-stocks-regaining-favor.html | Market Place; Insurance Stocks Regaining Favor | False | By Richard D. Hylton | 1989-11-13 | TX 2-678071 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/company-news-coke-product-test.html | COMPANY NEWS; Coke Product Test | False | AP | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/first-bank-system-inc-reports-earnings-for-qtr-to-sept-30.html | First Bank System Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/zions-bancorp-reports-earnings-for-qtr-to-sept-30.html | Zions Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/pope-talbot-reports-earnings-for-qtr-to-sept-30.html | Pope & Talbot reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/viratek-inc-reports-earnings-for-qtr-to-aug31.html | Viratek Inc. reports earnings for Qtr to Aug 31 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/king-school-stages-battle-over-advent-of-rotc.html | King School Stages Battle Over Advent Of R.O.T.C. | False | By Felicia R. Lee | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/rocky-mountain-chocolate-reports-earnings-for-qtr-to-aug-31.html | Rocky Mountain Chocolate reports earnings for Qtr to Aug 31 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/goulds-pumps-inc-reports-earnings-for-qtr-to-sept-30.html | Goulds Pumps Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/amoco-corp-reports-earnings-for-qtr-to-sept-30.html | Amoco Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/diceon-electronics-reports-earnings-for-qtr-to-sept-30.html | Diceon Electronics reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/central-south-west-reports-earnings-for-year-to-june30.html | Central & South West reports earnings for Year to June 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/movies/review-film-med-school-madness-in-gross-anatomy.html | Review/Film; Med School Madness In 'Gross Anatomy' | False | By Janet Maslin | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/nyregion/our-towns-painting-geese-amid-deer-herds-in-an-office-park.html | Our Towns; Painting Geese Amid Deer Herds In an Office Park | False | By Wayne King | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/simpson-industries-reports-earnings-for-qtr-to-sept-30.html | Simpson Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/arts/tv-weekend-a-drama-of-day-care-with-a-satanic-twist.html | TV Weekend; A Drama of Day Care With a Satanic Twist | False | By John J. O'Connor | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/community-bankshares-reports-earnings-for-qtr-to-sept-30.html | Community Bankshares reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/gamma-biologicals-reports-earnings-for-qtr-to-sept-30.html | Gamma Biologicals reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/panel-backs-nominee-for-agricultural-post.html | Panel Backs Nominee For Agricultural Post | False | By Allan R. Gold, Special To The New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/law-judge-is-calm-in-eye-of-storm-he-helped-create.html | LAW; Judge Is Calm in Eye of Storm He Helped Create | False | By William Robbins, Special To The New York Times | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/fbx-corp-reports-earnings-for-qtr-to-aug31.html | FBX Corp. reports earnings for Qtr to Aug 31 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/us/the-california-quake-quake-at-a-glance.html | THE CALIFORNIA QUAKE; QUAKE AT A GLANCE | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-20 | 1989-10-20 | https://www.nytimes.com/1989/10/20/business/seagate-technology-inc-reports-earnings-for-qtr-to-sept-30.html | Seagate Technology Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-678071 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/arts/review-dance-a-traditional-form-from-india.html | Review/Dance; A Traditional Form From India | False | By Jack Anderson | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/style/fashion-japanese-designers-offer-a-rainbow.html | FASHION; Japanese Designers Offer a Rainbow | False | By Bernadine Morris | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/chemed-corp-reports-earnings-for-qtr-to-sept-30.html | Chemed Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/world/london-journal-a-president-a-cabinet-but-a-country-far-away.html | London Journal; A President, a Cabinet, but a Country Far Away | False | By Craig R. Whitney, Special To The New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/inside-250089.html | INSIDE | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/scientific-nrg-reports-earnings-for-qtr-to-sept-30.html | Scientific NRG reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/hockey-a-busy-sutter-outdoes-the-devils.html | HOCKEY; A Busy Sutter Outdoes the Devils | False | By Alex Yannis, Special To The New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/company-news-takeover-offer-for-ap-green.html | COMPANY NEWS; Takeover Offer For A.P. Green | False | Special to The New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/parker-drilling-co-reports-earnings-for-qtr-to-aug31.html | Parker Drilling Co. reports earnings for Qtr to Aug 31 | False | | 1989-10-30 | TX 2-669419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/fieldcrest-cannon-inc-reports-earnings-for-qtr-to-sept-30.html | Fieldcrest Cannon Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/mercantile-bancorp-reports-earnings-for-qtr-to-sept-30.html | Mercantile Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/justin-industries-reports-earnings-for-qtr-to-sept-30.html | Justin Industries reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/company-news-ford-and-saab-ending-talks.html | COMPANY NEWS; Ford and Saab Ending Talks | False | AP | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/carolina-power-light-co-reports-earnings-for-qtr-to-sept-30.html | Carolina Power & Light Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/paccar-inc-reports-earnings-for-qtr-to-sept-30.html | Paccar Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/company-earnings-first-interstate-expects-a-loss.html | COMPANY EARNINGS; First Interstate Expects a Loss | False | Special to The New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/world/after-20-years-philippine-insurgency-falters.html | After 20 Years, Philippine Insurgency Falters | False | By Steven Erlanger, Special To the New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/lyondell-petrochemical-co-reports-earnings-for-qtr-to-sept-30.html | Lyondell Petrochemical Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/style/consmer-s-world-finally-take-2-pills-and-learn-what-they-re-really-doing.html | CONSMER'S WORLD; Finally, Take 2 Pills And Learn What They're Really Doing | False | By Leonard Sloane | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/obituaries/sir-anthony-quayle-british-actor-and-theater-director-dies-at-76.html | Sir Anthony Quayle, British Actor And Theater Director, Dies at 76 | False | By Glenn Collins | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/victoria-bankshares-reports-earnings-for-qtr-to-sept-30.html | Victoria Bankshares reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/us/the-earthquake-s-toll-in-8-counties.html | THE EARTHQUAKE'S TOLL IN 8 COUNTIES | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/union-planters-corp-reports-earnings-for-qtr-to-sept-30.html | Union Planters Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/palfed-inc-reports-earnings-for-qtr-to-sept-30.html | Palfed Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/st-joseph-light-power-co-reports-earnings-for-qtr-to-sept-30.html | St. Joseph Light & Power Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/retailing-deals-persist-despite-recent-turmoil.html | Retailing Deals Persist Despite Recent Turmoil | False | By Isadore Barmash | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/us/ethics-panel-is-told-to-shun-full-inquiry-in-gingrich-s-case.html | Ethics Panel Is Told To Shun Full Inquiry In Gingrich's Case | False | By Richard L. Berke, Special To the New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/hammond-co-reports-earnings-for-qtr-to-sept-30.html | Hammond Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/eastern-enterprises-reports-earnings-for-qtr-to-sept-30.html | Eastern Enterprises reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/bridge-123189.html | Bridge | False | By Alan Truscott | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/slocan-forest-reports-earnings-for-qtr-to-sept-30.html | Slocan Forest reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/banctec-inc-reports-earnings-for-qtr-to-oct-1.html | Banctec Inc. reports earnings for Qtr to Oct 1 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/national-education-reports-earnings-for-qtr-to-sept-30.html | National Education reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/holiday-corp-reports-earnings-for-qtr-to-sept-30.html | Holiday Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/t-rowe-price-associates-reports-earnings-for-qtr-to-sept-30.html | T. Rowe Price Associates reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/texas-instruments-inc-reports-earnings-for-qtr-to-sept-30.html | Texas Instruments Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/tellabs-inc-reports-earnings-for-qtr-to-sept-30.html | Tellabs Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/dinkins-defends-handling-of-stock-he-sold-to-his-son.html | DINKINS DEFENDS HANDLING OF STOCK HE SOLD TO HIS SON | False | By Sam Roberts | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/key-rates-308589.html | KEY RATES | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/opinion/l-jackie-mason-is-the-opposite-of-bigoted-078389.html | Jackie Mason Is The Opposite of Bigoted | False | | 1989-10-30 | TX 2-669419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/us/shuttle-s-mission-may-be-extended.html | SHUTTLE'S MISSION MAY BE EXTENDED | False | By John Noble Wilford, Special To the New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/about-new-york-women-given-cruelest-choice-now-fight-back.html | About New York; Women Given Cruelest Choice Now Fight Back | False | By Douglas Martin | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/sundstrand-corp-reports-earnings-for-qtr-to-sept-30.html | Sundstrand Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/arts/dancing-for-graham-disciple-s-story.html | Dancing for Graham: Disciple's Story | False | By Jennifer Dunning | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/the-inner-city-stock-transfers.html | THE INNER CITY STOCK TRANSFERS | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/us/aliens-to-be-included-in-redrawn-districts.html | Aliens to Be Included In Redrawn Districts | False | AP | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/sports-of-the-times-the-return-of-the-crack-of-the-bat.html | SPORTS OF THE TIMES; The Return Of the Crack Of the Bat | False | By Ira Berkow | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/a-pitching-change-dismays-2-athletics.html | A Pitching Change Dismays 2 Athletics | False | By Michael Martinez, Special To the New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/hopper-soliday-corp-reports-earnings-for-qtr-to-sept-30.html | Hopper Soliday Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/to-arbitrager-ual-is-50000-shares-of-woe.html | To Arbitrager, UAL Is 50,000 Shares of Woe | False | By Agis Salpukas | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/books/books-of-the-times-young-and-slangy-mix-of-the-us-and-japan.html | Books of The Times; Young and Slangy Mix Of the U.S. and Japan | False | By Herbert Mitgang | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/world/east-germany-starts-to-calculate-its-loss.html | East Germany Starts to Calculate Its Loss | False | By Ferdinand Protzman, Special To the New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/chris-craft-industries-reports-earnings-for-qtr-to-sept-30.html | Chris-Craft Industries reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/media-general-inc-reports-earnings-for-qtr-to-sept-30.html | Media General Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/business-digest-saturday-october-21-1989.html | BUSINESS DIGEST: SATURDAY, OCTOBER 21, 1989 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/arts/concert-programs-changed.html | Concert Programs Changed | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/style/consumer-s-world-coping-with-formal-wear.html | CONSUMER'S WORLD: Coping; With Formal Wear | False | By Deborah Blumenthal | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/hercules-inc-reports-earnings-for-qtr-to-sept-30.html | Hercules Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/us/hastings-ousted-as-senate-vote-convicts-judge-the-5-previous-convictions.html | Hastings Ousted As Senate Vote Convicts Judge; The 5 Previous Convictions | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/obituaries/roger-mynors-classical-scholar-86.html | Roger Mynors, Classical Scholar, 86 | False | AP | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/dime-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Dime Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/patents-sewage-sludge-used-to-make-bricks-and-tile.html | Patents; Sewage Sludge Used To Make Bricks and Tile | False | By Edmund L Andrews | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/results-plus-282089.html | RESULTS PLUS | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/dreyfus-corp-reports-earnings-for-qtr-to-sept-30.html | Dreyfus Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/greater-ny-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Greater N.Y. Savings Bank reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/verdict-dashes-a-classic-success-story.html | Verdict Dashes a Classic Success Story | False | By Nadine Brozan | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/osmonics-inc-reports-earnings-for-qtr-to-sept-30.html | Osmonics Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/style/consumer-s-world-stop-think-and-saw.html | CONSUMER'S WORLD; Stop, Think and Saw | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/us/mitchell-says-he-s-doubtful-of-cut-in-capital-gains-tax.html | Mitchell Says He's Doubtful Of Cut in Capital Gains Tax | False | By Robin Toner, Special To the New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/style/saundra-bernatovich-wed-in-hartford.html | Saundra Bernatovich Wed in Hartford | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/emulex-corp-reports-earnings-for-qtr-to-oct-1.html | Emulex Corp. reports earnings for Qtr to Oct 1 | False | | 1989-10-30 | TX 2-669419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/minnesota-power-light-co-reports-earnings-for-qtr-to-sept-30.html | Minnesota Power & Light Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/world/dispute-over-panel-highlights-difficulty-of-disbanding-the-contras.html | Dispute Over Panel Highlights Difficulty of Disbanding the Contras | False | By Mark A. Uhlig, Special To the New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/centerbank-reports-earnings-for-qtr-to-sept-30.html | Centerbank reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/bid-is-said-to-be-near-for-united.html | Bid Is Said To Be Near For United | False | By Keith Bradsher | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/dow-up-by-4.7-for-week.html | Dow Up By 4.7% For Week | False | By Phillip H. Wiggins | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/norwich-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Norwich Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/first-interstate-corp-reports-earnings-for-qtr-to-sept-30.html | First Interstate Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/lojack-corp-reports-earnings-for-qtr-to-aug31.html | Lojack Corp. reports earnings for Qtr to Aug 31 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/triad-systems-corp-reports-earnings-for-qtr-to-sept-30.html | Triad Systems Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/btr-realty-inc-reports-earnings-for-qtr-to-sept-30.html | BTR Realty Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/world/moscow-watches-east-berlin-change-with-deliberate-detachment.html | Moscow Watches East Berlin Change With Deliberate Detachment | False | By Bill Keller, Special To the New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/football-giants-secondary-shows-improvement.html | FOOTBALL; Giants' Secondary Shows Improvement | False | By Frank Litsky, Special To the New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/us/bay-area-focuses-on-cost-of-repairs.html | BAY AREA FOCUSES ON COST OF REPAIRS | False | By Andrew Pollack, Special To the New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/gander-mountain-reports-earnings-for-qtr-to-sept-30.html | Gander Mountain reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/peoples-westchester-savings-reports-earnings-for-qtr-to-sept-30.html | Peoples Westchester Savings reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/us/quests-to-learn-the-fate-of-homes-after-quake.html | Quests to Learn the Fate Of Homes After Quake | False | By John Kifner, Special To the New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/o-brien-energy-systems-reports-earnings-for-qtr-to-sept-30.html | O'Brien Energy Systems reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/terriflex-corp-reports-earnings-for-qtr-to-sept-30.html | Terriflex Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/teledyne-canada-reports-earnings-for-qtr-to-sept-30.html | Teledyne Canada reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/former-sperry-executive-pleads-guilty-on-navy-bribe.html | Former Sperry Executive Pleads Guilty on Navy Bribe | False | AP | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/bi-inc-reports-earnings-for-qtr-to-sept-30.html | BI Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/west-co-reports-earnings-for-qtr-to-oct-1.html | West Co. reports earnings for Qtr to Oct 1 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/baldor-electric-co-reports-earnings-for-qtr-to-sept-30.html | Baldor Electric Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/c-corrections-310089.html | Corrections | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/nature-s-sunshine-products-reports-earnings-for-qtr-to-sept-30.html | Nature's Sunshine Products reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/jets-latest-tale-of-woe-mackey-is-hurt-while-sleeping.html | Jets' Latest Tale of Woe: Mackey Is Hurt While Sleeping | False | By Gerald Eskenazi, Special To the New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/duke-power-co-reports-earnings-for-12mo-sept-30.html | Duke Power Co. reports earnings for 12mo Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/sports-people-pro-basketball-arrivederci-milano.html | SPORTS PEOPLE: PRO BASKETBALL; Arrivederci, Milano | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/barnes-group-reports-earnings-for-qtr-to-sept-30.html | Barnes Group reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/amgen-inc-reports-earnings-for-qtr-to-sept-30.html | Amgen Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/style/consumer-s-world-selling-or-advising-dispute-settled-on-tobacco-ads.html | CONSUMER'S WORLD; Selling or Advising? Dispute Settled On Tobacco Ads | False | By Barry Meier | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/fewer-blacks-migrate-to-northern-harvests.html | Fewer Blacks Migrate to Northern Harvests | False | By Sam Howe Verhovek, Special To the New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/concurrent-computer-corp-reports-earnings-for-qtr-to-sept-30.html | Concurrent Computer Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/world/homeless-in-china-brave-cold-winds.html | HOMELESS IN CHINA BRAVE COLD WINDS | False | AP | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/best-buy-co-reports-earnings-for-qtr-to-sept-30.html | Best Buy Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/world/soviets-show-wallenberg-s-jail-card.html | Soviets Show Wallenberg's Jail Card | False | By Esther B. Fein, Special To the New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/c-corrections-310489.html | Corrections | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/traffic-alert-160489.html | Traffic Alert | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/movies/review-film-two-kinds-of-warrior-two-ways-to-die.html | Review/Film; Two Kinds of Warrior, Two Ways to Die | False | By Stephen Holden | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/opinion/in-panama-echoes-of-the-iranian-desert.html | In Panama, Echoes of the Iranian Desert | False | By Arthur T. Hadley | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/teradata-corp-reports-earnings-for-qtr-to-sept-30.html | Teradata Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/obituaries/2000-attend-a-westminster-memorial-for-olivier.html | 2,000 Attend a Westminster Memorial for Olivier | False | By Sheila Rule, Special To the New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/network-systems-corp-reports-earnings-for-qtr-to-sept-30.html | Network Systems Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/quotation-of-the-day-307089.html | Quotation of the Day | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/baseball-giants-visiting-earthquake-relief-centers.html | BASEBALL; Giants Visiting Earthquake Relief Centers | False | AP | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/opinion/l-how-new-york-justice-weights-its-sentences-078489.html | How New York Justice Weights Its Sentences | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/tuckahoe-financial-reports-earnings-for-qtr-to-sept-30.html | Tuckahoe Financial reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/independent-bank-corp-reports-earnings-for-qtr-to-sept-30.html | Independent Bank Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/political-mentor-is-also-big-dinkins-contributor.html | Political Mentor Is Also Big Dinkins Contributor | False | By Frank Lynn | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/cf-i-steel-corp-reports-earnings-for-qtr-to-sept-30.html | CF&I Steel Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/united-carolina-bancshares-corp-reports-earnings-for-qtr-to-sept-30.html | United Carolina Bancshares Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/opinion/why-i-can-t-quit-the-bay-area.html | Why I Can't Quit the Bay Area | False | By Lacey Fosburgh | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/opinion/a-sound-course-on-the-baltics.html | A Sound Course on the Baltics | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/pronet-inc-reports-earnings-for-qtr-to-sept-30.html | Pronet Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/manufacturers-national-reports-earnings-for-qtr-to-sept-30.html | Manufacturers National reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/healthcare-services-group-reports-earnings-for-qtr-to-sept-30.html | Healthcare Services Group reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/rothmans-inc-reports-earnings-for-qtr-to-sept-30.html | Rothmans Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/giuliani-withdraws-ads.html | Giuliani Withdraws Ads | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/contel-corp-reports-earnings-for-qtr-to-sept-30.html | Contel Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/data-switch-corp-reports-earnings-for-qtr-to-sept-30.html | Data Switch Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/us/editors-note-160189.html | Editors' Note | False | | 1989-10-30 | TX 2-669419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/fpl-group-inc-reports-earnings-for-qtr-to-sept-30.html | FPL Group Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/baker-michael-corp-a-reports-earnings-for-qtr-to-sept-30.html | Baker (Michael) Corp.(A) reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/opinion/l-adjust-federal-pay-to-regional-costs-of-living-078689.html | Adjust Federal Pay to Regional Costs of Living | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/pwa-corp-reports-earnings-for-qtr-to-sept-30.html | PWA Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/c-corrections-309889.html | Corrections | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/infotron-systems-reports-earnings-for-qtr-to-sept-30.html | Infotron Systems reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/company-newsteaaco-buys-reserves-in-476.5-million-deal.html | COMPANY NEWSTeaaco Buys Reserves In $476.5 Million Deal | False | By Nina Andrews, Special To The New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/commonwealth-edison-co-reports-earnings-for-qtr-to-sept-30.html | Commonwealth Edison Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/collaborative-research-reports-earnings-for-qtr-to-aug-31.html | Collaborative Research reports earnings for Qtr to Aug 31 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/homeowners-group-inc-reports-earnings-for-qtr-to-sept-30.html | Homeowners Group Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/durr-fillauer-medical-reports-earnings-for-qtr-to-sept-30.html | Durr-Fillauer Medical reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/west-one-bancorp-reports-earnings-for-qtr-to-sept-30.html | West One Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/baltimore-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | Baltimore Gas & Electric Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/consolidated-tomoka-land-co-reports-earnings-for-qtr-to-sept-30.html | Consolidated-Tomoka Land Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/knape-vogt-mfg-co-reports-earnings-for-qtr-to-sept-30.html | Knape & Vogt Mfg Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/synoptics-communications-reports-earnings-for-qtr-to-sept-30.html | Synoptics Communications reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/treasury-notes-and-bonds-decline.html | Treasury Notes and Bonds Decline | False | By H. J. Maidenberg | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/obituaries/samuel-pulitzer-84-a-maker-of-neckwear.html | Samuel Pulitzer, 84, A Maker of Neckwear | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/new-york-area-sales-up-a-bit.html | New York Area Sales Up a Bit | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/patents-synthetic-blood.html | Patents; Synthetic Blood | False | By Edmund L. Andrews | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/us/2-accused-in-artillery-mishap.html | 2 Accused in Artillery Mishap | False | AP | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/arts/review-jazz-ballad-style-for-dinner.html | Review/Jazz; Ballad Style For Dinner | False | By John S. Wilson | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/jason-inc-reports-earnings-for-qtr-to-sept-29.html | Jason Inc. reports earnings for Qtr to Sept 29 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/interleaf-inc-reports-earnings-for-qtr-to-sept-30.html | Interleaf Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/world/bush-urged-to-take-lead-on-eastern-europe.html | Bush Urged to Take Lead on Eastern Europe | False | By Craig R. Whitney, Special To The New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/tultex-corp-reports-earnings-for-qtr-to-sept-30.html | Tultex Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/arts/review-music-praising-nicaragua-in-song.html | Review/Music; Praising Nicaragua in Song | False | By Jon Pareles | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/patents-using-bacteria-to-extend-life-of-fresh-vegetables.html | Patents; Using Bacteria to Extend Life of Fresh Vegetables | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/colorado-national-banchares-reports-earnings-for-qtr-to-sept-30.html | Colorado National Banchares reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/united-canadian-shares-reports-earnings-for-qtr-to-sept-30.html | United Canadian Shares reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/a-schulman-inc-reports-earnings-for-qtr-to-aug-31.html | A. Schulman Inc. reports earnings for Qtr to Aug 31 | False | | 1989-10-30 | TX 2-669419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/basketball-vandeweghe-unlikely-to-play-in-opener.html | BASKETBALL; Vandeweghe Unlikely to Play in Opener | False | By Clifton Brown, Special To the New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/baseball-teams-alter-ticket-sales-in-bay-area.html | BASEBALL; Teams Alter Ticket Sales In Bay Area | False | Special to The New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/us/people-moving-gingerly-as-they-pick-up-pieces.html | People Moving Gingerly As They Pick Up Pieces | False | Special to The New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/continuum-co-reports-earnings-for-qtr-to-sept-30.html | Continuum Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/movies/reviews-film-revenge-of-the-hillbillies.html | Reviews/Film; Revenge of the Hillbillies | False | By Janet Maslin | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/news-summary-282689.html | News Summary | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/convex-computer-reports-earnings-for-qtr-to-sept-30.html | Convex Computer reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/carlisle-cos-reports-earnings-for-qtr-to-sept-30.html | Carlisle Cos. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/baseball-rosen-loses-memorabilia.html | BASEBALL; Rosen Loses Memorabilia | False | Special to The New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/first-woburn-bancorp-reports-earnings-for-qtr-to-sept-30.html | First Woburn Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/obituaries/edwin-elbert-retired-foreign-trader-85.html | Edwin Elbert, Retired Foreign Trader, 85 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/ovonic-imaging-systems-reports-earnings-for-year-to-june-30.html | Ovonic Imaging Systems reports earnings for Year to June 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/bard-cr-inc-n-reports-earnings-for-qtr-to-sept-30.html | Bard (C.R.) Inc.(N) reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/scan-optics-inc-reports-earnings-for-qtr-to-sept-30.html | Scan-Optics Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/standard-federal-bank-reports-earnings-for-qtr-to-sept-30.html | Standard Federal Bank reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/world/50000-in-candlelight-march-for-change-in-east-germany.html | 50,000 in Candlelight March For Change in East Germany | False | By Serge Schmemann, Special To the New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/bankworcester-corp-reports-earnings-for-qtr-to-sept-30.html | BankWorcester Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/opinion/letter-on-legal-services-helping-aids-patients-in-chicago.html | Letter: On Legal Services; Helping AIDS Patients in Chicago | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/sei-corp-reports-earnings-for-qtr-to-sept-30.html | Sei Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/company-briefs-261289.html | COMPANY BRIEFS | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/arts/life-isn-t-always-a-cabaret.html | Life Isn't Always a Cabaret | False | By Stephen Holden | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/obituaries/james-b-grant-71-a-manhattan-lawyer.html | James B. Grant, 71, a Manhattan Lawyer | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/hawthorne-financial-reports-earnings-for-qtr-to-sept-30.html | Hawthorne Financial reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/us/experts-ask-if-anti-quake-steps-contributed-to-highway-collapse.html | Experts Ask if Anti-Quake Steps Contributed to Highway Collapse | False | By Katherine Bishop, Special To the New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/bancteaas-group-inc-reports-earnings-for-qtr-to-sept-30.html | BancTexas Group Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/colonial-bancgroup-reports-earnings-for-qtr-to-sept-30.html | Colonial Bancgroup reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/gorman-rupp-co-reports-earnings-for-qtr-to-sept-30.html | Gorman-Rupp Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/us/looking-at-the-insides-of-the-freeway-moving-up-and-down.html | 'Looking at the Insides of the Freeway Moving Up and Down' | False | New York Times Regional Newspapers | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/experts-put-stock-value-higher-than-dinkins-did.html | Experts Put Stock Value Higher Than Dinkins Did | False | By Geraldine Fabrikant | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/commerce-clearing-house-reports-earnings-for-qtr-to-sept-30.html | Commerce Clearing House reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/home-port-bancorp-reports-earnings-for-qtr-to-sept-30.html | Home Port Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/cenvest-inc-reports-earnings-for-qtr-to-sept-30.html | Cenvest Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/world/reagan-urges-japan-to-look-past-its-success.html | Reagan Urges Japan to Look Past Its Success | False | By Steven R. Weisman, Special To The New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/analysis-technology-reports-earnings-for-qtr-to-sept-30.html | Analysis & Technology reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/marion-laboratories-reports-earnings-for-qtr-to-sept-30.html | Marion Laboratories reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/american-savings-bank-reports-earnings-for-qtr-to-sept-30.html | American Savings Bank reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/redefining-comptroller-council-head.html | Redefining Comptroller, Council Head | False | By Alan Finder | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/golden-nugget-inc-reports-earnings-for-qtr-to-sept-30.html | Golden Nugget Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/patents-new-method-to-cultivate-a-mushroom.html | Patents; New Method To Cultivate A Mushroom | False | By Edmund L. Andrews | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/opinion/the-wallenberg-fog-persists.html | The Wallenberg Fog Persists | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/football-dickerson-can-t-run-and-he-can-t-hide.html | FOOTBALL; Dickerson Can't Run And He Can't Hide | False | By William C. Rhoden, Special To the New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/great-lakes-bancorp-reports-earnings-for-qtr-to-sept-30.html | Great Lakes Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/arts/review-music-an-irish-mix-of-rock-beat-and-folk.html | Review/Music; An Irish Mix Of Rock Beat And Folk | False | By Peter Watrous | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/home-city-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Home & City Savings Bank reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/obituaries/otto-dohrenwend-90-investment-broker.html | Otto Dohrenwend, 90, Investment Broker | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/tuesday-morning-inc-reports-earnings-for-qtr-to-sept-30.html | Tuesday Morning Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/parallel-petroleum-reports-earnings-for-qtr-to-sept-30.html | Parallel Petroleum reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/garcia-and-wife-are-found-guilty-in-extortion-case.html | GARCIA AND WIFE ARE FOUND GUILTY IN EXTORTION CASE | False | By William Glaberson | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/co-steel-inc-reports-earnings-for-qtr-to-sept-30.html | Co-Steel Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/arts/reviews-music-a-bernstein-celebration-of-copland.html | Reviews/Music; A Bernstein Celebration of Copland | False | By Donal Henahan | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/style/consumer-s-world-guidepost-saving-for-college.html | CONSUMER'S WORLD; Guidepost; Saving for College | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/provident-bankshares-reports-earnings-for-qtr-to-sept-30.html | Provident Bankshares reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/opinion/justice-delays-iran-contra-justice.html | Justice Delays Iran-Contra Justice | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/miller-building-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Miller Building Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/apple-computer-reports-earnings-for-qtr-to-sept-29.html | Apple Computer reports earnings for Qtr to Sept 29 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/first-financial-corp-reports-earnings-for-qtr-to-sept-30.html | First Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/opinion/observer-the-no-dealer.html | OBSERVER; The No Dealer | False | By Russell Baker | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/universal-health-realty-reports-earnings-for-qtr-to-sept-30.html | Universal Health Realty reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/pittston-co-reports-earnings-for-qtr-to-sept-30.html | Pittston Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/signet-banking-corp-reports-earnings-for-qtr-to-sept-30.html | Signet Banking Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/us/hospitals-try-to-help-survivors-to-adjust.html | Hospitals Try to Help Survivors To Adjust | False | By George Vecsey, Special To The New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/donnelly-corp-reports-earnings-for-qtr-to-sept-30.html | Donnelly Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/transactions-132789.html | Transactions | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/us/nun-provides-young-blacks-a-way-out-of-helplessness.html | Nun Provides Young Blacks A 'Way Out of Helplessness' | False | Special to The New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/qintex-unit-files-for-bankruptcy.html | Qintex Unit Files for Bankruptcy | False | By Richard W. Stevenson, Special To the New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/stratus-computer-inc-reports-earnings-for-qtr-to-sept-30.html | Stratus Computer Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/books/young-and-slangy-mix-of-the-us-and-japan.html | Young and Slangy Mix of the U.S. and Japan | False | By Herbert Mitgang | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/company-earnings-adobe-stock-sale-helps-raise-apple-net.html | COMPANY EARNINGS; Adobe Stock Sale Helps Raise Apple Net | False | By Michael Lev, Special To the New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/omnicare-inc-reports-earnings-for-qtr-to-sept-30.html | Omnicare Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/us/roll-call-vote-on-hastings.html | Roll-Call Vote on Hastings | False | AP | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/kla-instruments-reports-earnings-for-qtr-to-sept-30.html | KLA Instruments reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/atalanta-sosnoff-capital-reports-earnings-for-qtr-to-sept-30.html | Atalanta/Sosnoff Capital reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/arts/nilsson-to-give-master-class.html | Nilsson to Give Master Class | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/c-corrections-310289.html | Corrections | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/football-columbia-s-passing-game-on-target.html | FOOTBALL; Columbia's Passing Game on Target | False | By David A. Raskin | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/sick-get-experimental-drugs-free.html | Sick Get Experimental Drugs Free | False | By Milt Freudenheim | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/sports-people-pro-basketball-mahorn-testing-italian-market.html | SPORTS PEOPLE: PRO BASKETBALL; Mahorn Testing Italian Market | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/sports-people-baseball-ojeda-comes-through.html | SPORTS PEOPLE: BASEBALL; Ojeda Comes Through | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/beverly-enterprises-reports-earnings-for-qtr-to-sept-30.html | Beverly Enterprises reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/pharmacontrol-corp-reports-earnings-for-year-to-june-30.html | Pharmacontrol Corp. reports earnings for Year to June 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/lincoln-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Lincoln Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/home-federal-savings-bank-ind-o-reports-earnings-for-qtr-to-sept-30.html | Home Federal Savings Bank (Ind.) (O) reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/sports-people-pro-basketball-sanders-is-injured.html | SPORTS PEOPLE: PRO BASKETBALL; Sanders Is Injured | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/intermark-inc-reports-earnings-for-qtr-to-sept-30.html | Intermark Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/arts/dangerous-games-closing.html | 'Dangerous Games' Closing | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/giuliani-pulls-a-negative-tv-ad-as-dinkins-broadcasts-first-one.html | Giuliani Pulls a Negative TV Ad As Dinkins Broadcasts First One | False | By Kevin Sack | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/obituaries/joseph-i-levine-producer-63.html | Joseph I. Levine, Producer, 63 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/world/hungary-to-disband-party-militia.html | Hungary to Disband Party Militia | False | AP | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/opinion/l-changing-the-color-of-money-won-t-stop-corruption-anti-laundering-effort-080489.html | Changing the Color of Money Won't Stop Corruption; Anti-Laundering Effort | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/opinion/l-changing-the-color-of-money-won-t-stop-corruption-078589.html | Changing the Color of Money Won't Stop Corruption | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/wingham-institution-for-savings-reports-earnings-for-qtr-to-sept-30.html | Wingham Institution for Savings reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/briggs-statton-reports-earnings-for-qtr-to-sept-30.html | Briggs & Statton reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/your-money-sources-of-help-on-credit-abuse.html | Your Money; Sources of Help On Credit Abuse | False | By Jan M. Rosen | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/novacare-inc-reports-earnings-for-qtr-to-sept-30.html | Novacare Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/flagler-bank-corp-reports-earnings-for-qtr-to-sept-30.html | Flagler Bank Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/nuggets-deal-reopened.html | Nuggets' Deal Reopened | False | AP | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/opinion/l-when-america-failed-a-hungarian-patriot-078289.html | When America Failed a Hungarian Patriot | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/kaman-corp-reports-earnings-for-qtr-to-sept-30.html | Kaman Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/hopi-priest-claims-mask-at-pier-show-was-stolen.html | Hopi Priest Claims Mask At Pier Show Was Stolen | False | By William G. Blair | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/merchants-bancshares-reports-earnings-for-qtr-to-sept-30.html | Merchants Bancshares reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/nesb-corp-reports-earnings-for-qtr-to-sept-30.html | NESB Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/japanese-steel-export-curb.html | Japanese Steel Export Curb | False | AP | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/sports-people-college-athletics-changes-are-urged.html | SPORTS PEOPLE: COLLEGE ATHLETICS; Changes Are Urged | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/merchants-bank-of-ny-reports-earnings-for-qtr-to-sept-30.html | Merchants Bank of N.Y. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/arts/minneapolis-museum-director-to-retire.html | Minneapolis Museum Director to Retire | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/texas-instruments-reports-30.6-decline-in-earnings.html | Texas Instruments Reports 30.6% Decline in Earnings | False | By Thomas C. Hayes, Special To the New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/first-national-corp-reports-earnings-for-qtr-to-sept-30.html | First National Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/winnebago-industries-reports-earnings-for-qtr-to-aug-26.html | Winnebago Industries reports earnings for Qtr to Aug 26 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/tbc-corp-reports-earnings-for-qtr-to-sept-30.html | TBC Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/philips-industries-reports-earnings-for-qtr-to-sept-30.html | Philips Industries reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/telematics-international-reports-earnings-for-qtr-to-sept-30.html | Telematics International reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/arts/review-music-refining-tempos-in-the-mahler-fifth.html | Review/Music; Refining Tempos in the Mahler Fifth | False | By Will Crutchfield | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/drexel-to-pay-delaware.html | Drexel to Pay Delaware | False | AP | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/profit-scoreborad.html | PROFIT SCOREBORAD | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/knoll-agrees-to-sell-its-color-tile-unit.html | Knoll Agrees to Sell Its Color Tile Unit | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/aids-program-fails-many-patients-say.html | AIDS Program Fails Many, Patients Say | False | By Bruce Lambert | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/world/poland-s-premier-in-rome-seeks-aid.html | POLAND'S PREMIER, IN ROME, SEEKS AID | False | By Alan Riding, Special To the New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/us/relief-groups-taking-aid.html | Relief Groups Taking Aid | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/british-airways-seen-as-still-interested-in-ual.html | British Airways Seen as Still Interested in UAL | False | By Steven Prokesch, Special To the New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/vukota-nets-hat-trick-for-islanders.html | Vukota Nets Hat Trick For Islanders | False | By Joe Lapointe, Special To the New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/sports/football-more-than-rivalry-at-stake-for-alabama-and-tennessee.html | FOOTBALL; More Than Rivalry at Stake for Alabama and Tennessee | False | By Thomas Rogers | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/flowers-industries-reports-earnings-for-qtr-to-sept-23.html | Flowers Industries reports earnings for Qtr to Sept 23 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/c-corrections-190089.html | Corrections | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/brooklyn-man-admits-killing-5-year-old-girl.html | Brooklyn Man Admits Killing 5-Year-Old Girl | False | By Wolfgang Saxon | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/vulcan-materials-reports-earnings-for-qtr-to-sept-30.html | Vulcan Materials reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/article-183589-no-title.html | Article 183589 -- No Title | False | By Anise C. Wallace | 1989-10-30 | TX 2-669419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/business/provident-life-accicent-reports-earnings-for-qtr-to-sept-30.html | Provident Life & Accicent reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/nyregion/4-days-of-heavy-rain-leave-street-flooding.html | 4 Days of Heavy Rain Leave Street Flooding | False | | 1989-10-30 | TX 2-669419 | | |
| 1989-10-21 | 1989-10-21 | https://www.nytimes.com/1989/10/21/us/hastings-ousted-as-senate-vote-convicts-judge.html | Hastings Ousted As Senate Vote Convicts Judge | False | By David Johnston, Special To the New York Times | 1989-10-30 | TX 2-669419 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/magazine/what-is-fukuyama-saying-and-to-whom-is-he-saying-it-723189.html | WHAT IS FUKUYAMA SAYING? AND TO WHOM IS HE SAYING IT? | False | By James Atlas | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/pro-football-punter-becomes-weapon-for-jets.html | PRO FOOTBALL; Punter Becomes Weapon For Jets | False | By Gerald Eskenazi | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/music-mansion-melodies-and-mini-concerts.html | MUSIC; Mansion Melodies and Mini-Concerts | False | By Robert Sherman | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/world/soviet-military-officers-pressing-for-changes-and-a-trade-union.html | Soviet Military Officers Pressing For Changes and a Trade Union | False | By Bill Keller, Special To The New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/sarah-e-swanson-weds-p-c-barry.html | Sarah E. Swanson Weds P. C. Barry | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/life-style-a-grown-ups-designer-offers-glamour-for-girls.html | LIFE STYLE; A Grown-Ups' Designer Offers Glamour for Girls | False | By Elaine Louie | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/shopper-s-world-vibrant-majolica-handmade-in-italy.html | SHOPPER'S WORLD; Vibrant Majolica Handmade in Italy | False | By Susan Heller Anderson | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/review-dance-nikolais-louis-troupe-in-premiere-of-act-one.html | Review/Dance; Nikolais-Louis Troupe In Premiere of 'Act One' | False | By Jennifer Dunning | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/a-gentleman-in-the-gallery.html | A GENTLEMAN IN THE GALLERY | False | By Frank Kermode | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/world/a-hard-war-for-colombia-anti-drug-units-face-formidable-obstacles.html | A HARD WAR FOR COLOMBIA; Anti-Drug Units Face Formidable Obstacles | False | By Bernard E. Trainor, Special To the New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/weekinreview/headliners-still-searching.html | HEADLINERS; Still Searching | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/deborah-sanders-to-wed-in-march.html | Deborah Sanders to Wed in March | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/answering-the-mail-326489.html | Answering The Mail | False | By Bernard Gladstone | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/answering-the-mail-015389.html | Answering The Mail | False | By Bernard Gladstone | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/ms-topper-wed-to-paul-a-hurty.html | Ms. Topper Wed To Paul A. Hurty | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/weekinreview/headliners-still-scoring.html | HEADLINERS; Still Scoring | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/opinion/l-what-should-rise-from-catastrophic-law-s-ashes-491989.html | What Should Rise From Catastrophic Law's Ashes | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/a-passion-for-pedaling-country-roads.html | A Passion for Pedaling Country Roads | False | By Andi Rierden | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/campus-life-williams-rugby-players-come-under-fire-for-beer-practice.html | CAMPUS LIFE: Williams; Rugby Players Come Under Fire For Beer Practice | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/streetscapes-baker-mansion-park-93d-under-servants-quarters-railroad-siding.html | STREETSCAPES: The Baker Mansion on Park at 93d; Under the Servants' Quarters, a Railroad Siding? | False | By Christopher Gray | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/weekinreview/the-nation-why-the-deficit-is-paralyzing-congress.html | THE NATION; Why the Deficit Is Paralyzing Congress | False | By David E. Rosenbaum | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/music-a-new-leader-carries-on-an-orchestra-s-tradition.html | MUSIC; A New Leader Carries On An Orchestra's Tradition | False | By Richard Freed | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/goodnight-mrs-madrigal.html | GOODNIGHT, MRS. MADRIGAL | False | By David Feinberg | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/the-serendipitous-appeal-of-eurailpass.html | The Serendipitous Appeal of Eurailpass | False | By Alexandra Marshall and James Carroll | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/dining-out-an-amiable-spot-for-italian-standbys.html | DINING OUT; An Amiable Spot for Italian Standbys | False | By Patricia Brooks | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/c-correction-470589.html | Correction | False | | 1989-10-30 | TX 2-669440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/l-westchester-opinion-trimming-school-costs-readers-respond-good-old-days-may-rest-016689.html | WESTCHESTER OPINION; TRIMMING SCHOOL COSTS: READERS RESPOND; The 'Good Old Days' May Rest in Peace | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/opinion/l-what-should-rise-from-catastrophic-law-s-ashes-willing-to-pay-493289.html | What Should Rise From Catastrophic Law's Ashes; Willing to Pay | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/theater/review-theater-vietnam-veterans-ensemble-in-the-ambassador.html | Review/Theater; Vietnam Veterans Ensemble in 'The Ambassador' | False | By Mel Gussow | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/business/investing-a-truck-makers-transition.html | INVESTING; A Truck Maker's Transition | False | By Stan Luxenberg | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/across-texas-by-non-sequitor.html | ACROSS TEXAS BY NON SEQUITOR | False | By Barbara Kingsolver | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/q-and-a-360389.html | Q and A | False | By Terence P. Neilan | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/patients-dance-into-the-unconscious.html | Patients Dance Into the Unconscious | False | By Sharon L. Bass | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/movies/l-bird-on-a-wire-obsession-068989.html | 'BIRD ON A WIRE'; Obsession | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/pastimes-stamps.html | PASTIMES; Stamps | False | By Barth Healey | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/college-football-east-w-virginia-routs-cincinnati-by-69-3.html | COLLEGE FOOTBALL: EAST; W. Virginia Routs Cincinnati by 69-3 | False | AP | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/elizabeth-greene-weds-p-a-wiley.html | Elizabeth Greene Weds P. A. Wiley | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/l-home-schooling-shane-is-ok-375289.html | Home Schooling: Shane Is O.K. | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/l-brokers-fees-006189.html | Brokers' Fees | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/long-island-sound-how-do-we-differ-let-me-count-the-ways.html | LONG ISLAND SOUND; How Do We Differ? Let Me Count the Ways | False | By Barbara Klaus | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/northeast-notebook-brattleboro-vt-17-homes-in-a-gravel-pit.html | NORTHEAST NOTEBOOK; Brattleboro, Vt.; 17 Homes in a Gravel Pit | False | By Susan Keese | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/westchester-guide-028789.html | WESTCHESTER GUIDE | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Laura Green | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/horse-racing-brisk-victory-for-dispersal.html | HORSE RACING; Brisk Victory for Dispersal | False | By Steven Crist | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/weekinreview/the-region-the-crimes-and-punishments-of-wedtech.html | THE REGION; The Crimes and Punishments of Wedtech | False | By Merrill Perlman | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/fiona-ward-wed-to-gregory-clapp.html | Fiona Ward Wed To Gregory Clapp | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/business/what-s-new-in-auto-dealerships-megadealers-does-size-mean-power.html | WHAT'S NEW IN AUTO DEALERSHIPS; MEGADEALERS: DOES SIZE MEAN POWER | False | By Lisa H. Towle | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/l-harbor-bar-362489.html | Harbor Bar | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/life-style-sunday-menu-spain-and-italy-marry-happily.html | LIFE STYLE: Sunday Menu; Spain and Italy Marry Happily | False | By Marian Burros | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/gridiron-greed.html | GRIDIRON GREED | False | By Gordon S. White Jr. | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/connecticut-q-a-estelle-lachance-we-think-of-adoption-as-a-triangle.html | CONNECTICUT Q & A: ESTELLE LACHANCE; "We Think of Adoption as a Triangle" | False | By Andi Rierden | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/jewelry-gaining-in-crafts.html | Jewelry Gaining in Crafts | False | By Betty Freudenheim | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/us/atlanta-judge-bars-enforcing-of-law-against-assault-guns.html | Atlanta Judge Bars Enforcing Of Law Against Assault Guns | False | AP | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/postings-affordable-town-houses-a-push-in-putnam.html | POSTINGS: Affordable Town Houses; A Push in Putnam | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/business/prospects-free-trade-with-mexico.html | Prospects; Free Trade With Mexico | False | By Joel Kurtzman | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/spies-thrillers.html | SPIES & THRILLERS | False | By Newgate Callendar | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/us/groups-oppose-bid-to-cut-aliens-aid.html | GROUPS OPPOSE BID TO CUT ALIENS' AID | False | By Martin Tolchin, Special To the New York Times | 1989-10-30 | TX 2-669440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/weekinreview/the-nation-chicago-schools-try-a-radical-new-cure.html | THE NATION; Chicago Schools Try A Radical New Cure | False | By Isabel Wilkerson | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/world/palme-s-widow-criticizes-police.html | Palme's Widow Criticizes Police | False | AP | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/business/the-realities-of-friday-the-13th.html | The Realities of 'Friday the 13th' | False | By Leslie Wayne | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/margaret-vernon-is-wed.html | Margaret Vernon Is Wed | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/weekinreview/ideas-trends-does-ideology-stop-laboratory-door-debate-science-real-world.html | IDEAS & TRENDS; Does Ideology Stop at the Laboratory Door? A Debate on Science and the Real World | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/world/a-potential-new-soviet-export-product-cold-war-surplus-missiles.html | A Potential New Soviet Export Product: Cold-War-Surplus Missiles | False | By William J. Broad | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/business/what-s-new-in-auto-dealerships-as-profits-slide-a-struggle-to-survive.html | WHAT'S NEW IN AUTO DEALERSHIPS; As Profits Slide, a Struggle to Survive | False | By Lisa H. Towle | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/reviews-music-marclay-hoberman-sound-and-fury.html | Reviews/Music; Marclay, Hoberman, Sound And Fury | False | By John Rockwell | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/film-maker-wed-to-miss-gunther.html | Film Maker Wed To Miss Gunther | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/theater-liaisons-dangereuses-with-its-glossy-veneer.html | THEATER; 'Liaisons Dangereuses' With Its Glossy Veneer | False | By Alvin Klein | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/style-makers-david-duncan-pillow-designer.html | STYLE MAKERS; David Duncan: Pillow Designer | False | By Suzanne Slesin | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/opinion/voices-of-the-new-generation-at-21-are-my-best-years-behind-me.html | VOICES OF THE NEW GENERATION; At 21, Are My Best Years Behind me? | False | By Elisabeth H. Beaven | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/connecticut-opinion-alcohol-lurks-as-a-gateway-to-other-drugs.html | CONNECTICUT OPINION; Alcohol Lurks as a Gateway to Other Drugs | False | By Henry Schissler | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/world/talks-in-paris-on-protecting-antarctica-fail.html | Talks in Paris on Protecting Antarctica Fail | False | AP | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/business/data-bank-oct-22-1989.html | DATA BANK: Oct. 22, 1989 | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/westchester-opinion-213-years-ago-white-plains-was-a-battlefield.html | WESTCHESTER OPINION; 213 Years Ago, White Plains was a Battlefield | False | By Hilton J. Wilson | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/claire-s-romance-with-god.html | Claire's Romance With God | False | By Patricia Hampl | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/connecticut-opinion-a-walk-into-the-past-and-future.html | CONNECTICUT OPINION; A Walk Into the Past and Future | False | By Ok Young Kim Chang | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/suzanne-coleman-planning-to-wed.html | Suzanne Coleman Planning to Wed | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/a-skyscraper-high-office-space-surplus.html | A Skyscraper-High Office Space Surplus | False | By Thomas J. Lueck | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/pro-football-vikings-aim-to-patch-wounds-and-discover-a-winning-cure.html | PRO FOOTBALL; Vikings Aim to Patch Wounds and Discover a Winning Cure | False | By Thomas George | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/reviews-music-improvising-in-two-fashions.html | Reviews/Music; Improvising In Two Fashions | False | By Peter Watrous | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/theater/from-japan-dazzle-aplenty.html | From Japan, Dazzle Aplenty | False | By Fabian Bowers | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/miss-mcdonough-banker-married.html | Miss McDonough, Banker, Married | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/john-a-redmond-executive-plans-to-be-married-to-janalee-salestrom.html | John A. Redmond, Executive, Plans To Be Married to Janalee Salestrom | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/helping-teenage-parents-in-school.html | Helping Teen-Age Parents in School | False | By Steven Rosenbush | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/new-jersey-q-a-gwendolyn-s-king-safeguarding-social-security.html | NEW JERSEY Q & A: GWENDOLYN S. KING; Safeguarding Social Security | False | By Joseph Deitch | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/l-pipe-organs-361689.html | Pipe Organs | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/phoenix-open-increases-purse.html | Phoenix Open Increases Purse | False | AP | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/world/managua-puts-cloaks-and-daggers-on-display.html | Managua Puts Cloaks and Daggers on Display | False | By Mark A. Uhlig, Special To the New York Times | 1989-10-30 | TX 2-669440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/college-football-midwest-illinois-edges-michigan-state.html | COLLEGE FOOTBALL: MIDWEST; Illinois Edges Michigan State | False | AP | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/ordinary-life-always-went-too-far.html | ORDINARY LIFE ALWAYS WENT TOO FAR | False | By Lorrie Moore | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/travel-advisory-360189.html | TRAVEL ADVISORY | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/magazine/l-tough-times-for-mr-levittown-738089.html | TOUGH TIMES FOR MR. LEVITTOWN | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/world/swiss-to-vote-on-disarming-their-fortress.html | Swiss to Vote On Disarming Their Fortress | False | By Paul Lewis, Special To the New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/gardening-for-autumnal-color-maples-from-asia.html | GARDENING; For Autumnal Color, Maples From Asia | False | By Carl Totemeier | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/magazine/l-tough-times-for-mr-levittown-737889.html | TOUGH TIMES FOR MR. LEVITTOWN | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/in-short-nonfiction-783389.html | IN SHORT; NONFICTION | False | By Andrea Barnet | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/l-brokers-fees-053089.html | Brokers' Fees | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/business/a-double-whammy-for-the-insurers.html | A Double Whammy for the Insurers | False | By N. R. Kleinfield | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/obituaries/dahn-ben-amotz-israeli-author-65.html | Dahn Ben-Amotz, Israeli Author, 65 | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/business/business-forum-the-budget-impasse-don-t-mess-with-gramm-rudman.html | BUSINESS FORUM: THE BUDGET IMPASSE; Don't Mess With Gramm-Rudman | False | By Isable V. Sawhill | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/c-corrections-382989.html | Corrections | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/talking-their-way-out-of-trouble.html | Talking Their Way Out of Trouble | False | By Elsa Brenner | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/archives/style-makers-elena-khudiakova-fashion-designer.html | STYLE MAKERS; Elena Khudiakova: Fashion Designer | True | By Debbie Stead | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/l-2d-a-in-aa-important-too-502389.html | 2d 'A' in A.A. Important, Too | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/sound-before-buying-school-the-ears.html | SOUND; Before Buying, School the Ears | False | By Hans Fantel | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/video-dealers-vote-for-their-choices.html | VIDEO; DEALERS VOTE FOR THEIR CHOICES | False | By Hans Fantel | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/world/ira-gunmen-kill-an-officer.html | I.R.A. Gunmen Kill an Officer | False | AP | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/janice-t-hirsch-wed-to-michael-l-doniger.html | Janice T. Hirsch Wed To Michael L. Doniger | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/l-spain-718089.html | Spain | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/landmarks-appeals-panel-proposed.html | Landmarks Appeals Panel Proposed | False | By Alan Finder | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/long-island-opinion-who-gets-the-liver-the-gaffes-of-waiters.html | LONG ISLAND OPINION; Who Gets the Liver? The Gaffes of Waiters | False | By Richard Lettis | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/world-series-vincent-makes-a-rough-climb-to-the-top-spot.html | WORLD SERIES; Vincent Makes A Rough Climb To The Top Spot | False | By Murray Chass | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/magazine/l-return-to-the-killing-fields-736989.html | RETURN TO THE KILLING FIELDS | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/a-man-too-attractive-to-marry.html | A MAN TOO ATTRACTIVE TO MARRY | False | By David Leavitt | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/long-island-opinion-how-to-brighten-a-gloomy-monday.html | LONG ISLAND OPINION; How to Brighten a Gloomy Monday | False | By Marcia-Marie Canavello | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/nancy-l-tellier-to-wed-in-december.html | Nancy L. Tellier to Wed in December | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/eudora-welty-inquiring-photographer.html | EUDORA WELTY, INQUIRING PHOTOGRAPHER | False | By Hunter Cole and Seetha Srinivason | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/l-train-to-track-could-use-whip-502389.html | Train to Track Could Use Whip | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/obituaries/alfred-hayes-79-retired-chief-of-the-reserve-bank-of-new-york.html | Alfred Hayes, 79, Retired Chief Of the Reserve Bank of New York | False | By Wolfgang Saxon | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/kerry-duffy-wed-to-leo-p-wetter.html | Kerry Duffy Wed To Leo P. Wetter | False | | 1989-10-30 | TX 2-669440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/l-illegal-apartments-let-s-face-facts-015789.html | Illegal Apartments: Let's Face Facts | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/in-short-fiction.html | IN SHORT; FICTION | False | By Mason Buck | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/susan-ann-coleman-a-banker-is-married.html | Susan Ann Coleman, A Banker, Is Married | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/look-deep-into-your-life.html | LOOK DEEP INTO YOUR LIFE | False | By Richard Bausch | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/business/the-executive-computer-the-race-to-market-a-486-machine.html | THE EXECUTIVE COMPUTER; The Race to Market a 486 Machine | False | By Peter H. Lewis | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/pastimes-chess.html | PASTIMES: Chess | False | By Robert Byrne | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/641pound-pumpkin-is-titlist.html | 641-Pound Pumpkin Is Titlist | False | By Elizabeth Anderson | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/old-shows-with-new-twists.html | Old Shows With New Twists | False | By Alvin Klein | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/sports-people-2-point-goal-a-first.html | SPORTS PEOPLE; 2-Point Goal a First | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/weekinreview/the-world-noriega-might-stay-but-the-canal-will-go-on.html | THE WORLD; Noriega Might Stay, But the Canal Will Go On | False | By Robert Pear | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/kathryn-haggerty-weds.html | Kathryn Haggerty Weds | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/us/relief-groups-accepting-donations.html | Relief Groups Accepting Donations | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/college-football-army-grinds-out-a-tough-victory.html | COLLEGE FOOTBALL; Army Grinds Out A Tough Victory | False | By Jack Cavanaugh, Special To the New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/protesters-block-the-doors-of-an-abortion-clinic-on-li.html | Protesters Block the Doors Of an Abortion Clinic on L.I. | False | AP | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/marchers-protest-a-charge-of-assault-in-hawkins-killing.html | Marchers Protest a Charge Of Assault in Hawkins Killing | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/l-opposing-a-raise-for-federal-judges-492289.html | Opposing a Raise For Federal Judges | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/nynex-ordered-to-reinstate-medical-aid-to-striking-workers.html | Nynex Ordered to Reinstate Medical Aid to Striking Workers | False | By Frank J. Prial | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/annette-radoslovich-weds-peter-francis-corbin.html | Annette Radoslovich Weds Peter Francis Corbin | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/she-would-not-be-moved.html | SHE WOULD NOT BE MOVED | False | By Barbara Ehrenreich | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/us/houston-accident-care-options-are-cut.html | Houston Accident Care: Options Are Cut | False | By Lisa Belkin, Special To the New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/mary-a-krieger-lawyer-to-marry.html | Mary A. Krieger, Lawyer, to Marry | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/life-style-all-skewers-aren-t-on-plate-as-fashionable-meet-at-lunch.html | LIFE STYLE; All Skewers Aren't on Plate As Fashionable Meet at Lunch | False | By Woody Hochswender | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/dinkins-says-trouble-is-past-but-some-supporters-wonder.html | Dinkins Says Trouble Is Past, But Some Supporters Wonder | False | By Todd S. Purdum | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/sharyn-kaplan-to-marry-vincent-tritto-in-april.html | Sharyn Kaplan to Marry Vincent Tritto in April | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/weekinreview/the-world-the-disorder-of-dismantling-apartheid.html | THE WORLD; The Disorder of Dismantling Apartheid | False | By Christopher S. Wren | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/college-football-tigers-start-slow-but-pick-up-steam.html | COLLEGE FOOTBALL; Tigers Start Slow But Pick Up Steam | False | By David A. Raskin, Special To the New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/us/the-earthquake-s-toll-in-8-counties.html | THE EARTHQUAKE'S TOLL IN 8 COUNTIES | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/talking-modulars-cottages-for-the-elderly.html | TALKING: Modulars; Cottages For the Elderly | False | By Andree Brooks | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/pro-football-allegre-kicking-in-the-groove.html | PRO FOOTBALL; Allegre Kicking in the Groove | False | By Frank Litsky | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/indian-cemetery-center-of-dispute.html | Indian Cemetery Center of Dispute | False | By Anne C. Fullam | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/the-joffrey-returns-spotlighting-a-virtuoso.html | The Joffrey Returns, Spotlighting a Virtuoso | False | By Ann Crittenden | 1989-10-30 | TX 2-669440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/l-long-island-opinion-trimming-school-costs-readers-respond-education-costs-well-364789.html | LONG ISLAND OPINION; TRIMMING SCHOOL COSTS: READERS RESPOND; Education Costs: Well Worth the Price | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/obituaries/pearl-izenzon-founder-of-support-group-48.html | Pearl Izenzon, Founder Of Support Group, 48 | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/c-correction-068789.html | Correction | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/business/investing-defense-stocks-in-a-budgetcutting-era.html | INVESTING; Defense Stocks in a Budget-Cutting Era | False | By Stan Luxenberg | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/about-long-island-drivers-bidding-on-a-dream.html | ABOUT LONG ISLAND; Drivers Bidding on a Dream | False | By Sharon Monahan | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/us/ideological-test-for-federal-jobs-worries-doctors.html | Ideological Test for Federal Jobs Worries Doctors | False | By Philip J. Hilts, Special To the New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/business/personal-finance-hanging-on-when-the-dow-plunges.html | PERSONAL FINANCE; Hanging On When the Dow Plunges | False | By Deborah Rankin | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/lauren-a-spina-a-lawyer-weds.html | Lauren A. Spina, A Lawyer, Weds | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/secrets-of-pain-and-euphoria.html | SECRETS OF PAIN AND EUPHORIA | False | By Dr. Daniel X. Freedman | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/world/shortage-of-food-seen-for-afghans.html | SHORTAGE OF FOOD SEEN FOR AFGHANS | False | Special to The New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/phoenix-house-philosophy.html | Phoenix House Philosophy | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/review-music-vietnamese-pianist-in-us-debut.html | Review/Music; Vietnamese Pianist in U.S. Debut | False | By Will Crutchfield | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/l-more-adventures-in-publishing-051989.html | More Adventures in Publishing | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/nancy-adkins-is-married.html | Nancy Adkins Is Married | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/in-short-fiction-038189.html | IN SHORT; FICTION | False | By Diane Cole | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/theater/a-black-homer-bursting-with-a-black-odyssey.html | A Black Homer Bursting With A Black 'Odyssey' | False | By Patrick Pacheco | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/art-stage-designs-by-aronson-a-master-of-visual-metaphor.html | ART; Stage Designs by Aronson, A Master of Visual Metaphor | False | By William Zimmer | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/helping-sportsmanship-triumph-in-intense-football-rivalry.html | Helping Sportsmanship Triumph in Intense Football Rivalry | False | By Herbert Hadad | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/the-paper-is-new-but-the-news-is-old.html | The Paper Is New, but The News Is Old | False | By Rhoda M. Gilinsky | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/movies/hollywood-connections-where-the-movies-come-from.html | HOLLYWOOD CONNECTIONS; WHERE THE MOVIES COME FROM | False | By Aljean Harmetz | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/kathleen-collins-weds-navy-flier.html | Kathleen Collins Weds Navy Flier | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/anne-garmey-and-a-h-clutz-to-wed.html | Anne Garmey and A. H. Clutz to Wed | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/us/darkening-gloom-in-a-stricken-city.html | DARKENING GLOOM IN A STRICKEN CITY | False | By Robert Reinhold, Special To the New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/miss-fray-wed-to-robert-carey.html | Miss Fray Wed To Robert Carey | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/college-football-west-southwest-houston-rolls-to-a-95-21-victory.html | COLLEGE FOOTBALL: WEST/SOUTHWEST; Houston Rolls to A 95-21 Victory | False | AP | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/us/man-rescued-from-rubble-of-collapsed-highway.html | Man Rescued From Rubble of Collapsed Highway | False | By John Kifner, Special To the New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/art-review-modernist-turned-printmaker.html | ART REVIEW; Modernist Turned Printmaker | False | By Helen A. Harrison | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/l-summer-skiing-362089.html | Summer Skiing | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/william-bullis-2d-medical-student-weds-miss-gano.html | William Bullis 2d, Medical Student, Weds Miss Gano | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/sports-people-hextall-is-back.html | SPORTS PEOPLE; Hextall Is Back | False | | 1989-10-30 | TX 2-669440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/c-a-correction-003189.html | A CORRECTION | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/inside-488389.html | INSIDE | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/survival-of-the-luckiest.html | SURVIVAL OF THE LUCKIEST | False | By James Gleick | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/sag-harbor-gets-ready-for-sag-harbor.html | Sag Harbor Gets Ready for 'Sag Harbor' | False | By Denise Mourges | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/us/science-agency-cancels-supercomputer-aid.html | Science Agency Cancels Supercomputer Aid | False | By John Markoff | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/no-headline-296989.html | No Headline | False | Leslie C. Bones Marries a Navy Flier | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/music-view-an-opera-company-in-search-of-itself.html | MUSIC VIEW; An Opera Company In Search of Itself | False | By Donal Henahan | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/miss-pond-weds-r-g-hubbard-2d.html | Miss Pond Weds R. G. Hubbard 2d | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/residential-resales-000789.html | Residential Resales | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/business/private-carriers-vs-the-post-office.html | Private Carriers vs. the Post Office | False | By Wayne Curtis | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/view-bloomfield-all-american-city-strives-maintain-racial-diversity.html | THE VIEW FROM: BLOOMFIELD; An All-American City Strives To Maintain Racial Diversity | False | By Charlotte Libov | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/c-correction-022789.html | Correction | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/quotation-of-the-day-491489.html | Quotation of the Day | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/landmarks-hearing.html | Landmarks Hearing | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/college-football-south-nc-state-stopped-by-clemson-30-10.html | COLLEGE FOOTBALL: SOUTH; N.C. State Stopped By Clemson, 30-10 | False | AP | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/world/brazil-s-not-so-civil-servants-defend-jobs.html | Brazil's Not-So-Civil Servants Defend Jobs | False | By James Brooke, Special To the New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/dining-out-a-broad-and-varied-menu-in-brewster.html | DINING OUT; A Broad and Varied Menu in Brewster | False | By M. H. Reed | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/recordings-music-on-the-light-side-gets-heavy-play-again.html | RECORDINGS; Music on the Light Side Gets Heavy Play Again | False | By Barrymore L. Scherer | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/comment-sharpens-suffolk-race.html | Comment Sharpens Suffolk Race | False | By John Rather | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/l-art-as-diversion-try-telling-a-frenchman-069489.html | ART AS DIVERSION; Try Telling A Frenchman . . . | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/nicole-l-hiegel-becomes-the-bride-of-j-s-bomann.html | Nicole L. Hiegel Becomes the Bride Of J. S. Bomann | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/movies/home-entertainment-and-keep-in-mind.html | HOME ENTERTAINMENT: AND KEEP IN MIND | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/c-i-pavelic-wed-to-miss-marache.html | C. I. Pavelic Wed To Miss Marache | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/the-elks-autumn-descent.html | The Elk's Autumn Descent | False | By Jim Robbins | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/weekinreview/fault-lines-california-struggles-with-the-other-side-of-its-dream.html | FAULT LINES; California Struggles With The Other Side Of Its Dream | False | By Robert Reinhold | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/movies/home-entertainment-new-video-releases.html | HOME ENTERTAINMENT: NEW VIDEO RELEASES | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/l-bereavement-362589.html | Bereavement | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/reviews-music-century-hopping-by-the-camerata-bern.html | Reviews/Music; Century Hopping by the Camerata Bern | False | By Allan Kozinn | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/magazine/food-seeding-time.html | FOOD; SEEDING TIME | False | By Regina Schrambling | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/lydia-gray-to-wed-r-s-bartholow-jr.html | Lydia Gray to Wed R. S. Bartholow Jr. | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/food-tenderized-cured-meats-with-marinade.html | FOOD; Tenderized, 'Cured' Meats With Marinade | False | By Florence Fabricant | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/long-island-opinion-gazing-into-the-economic-crystal-ball.html | LONG ISLAND OPINION; Gazing Into the Economic Crystal Ball | False | By Jon F. Weinstein | 1989-10-30 | TX 2-669440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/needlework-stories-tell-of-chilean-life.html | Needlework Stories Tell of Chilean Life | False | By Ruth Robinson | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/bright-shards-and-solid-pottery.html | BRIGHT SHARDS AND SOLID POTTERY | False | By Jay Parini | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/pro-hockey-islanders-defeated-by-canucks-2-1.html | PRO HOCKEY; Islanders Defeated By Canucks 2-1 | False | By Joe Lapointe, Special To the New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/college-football-alabama-derails-tennessee.html | COLLEGE FOOTBALL; Alabama Derails Tennessee | False | By Gordon S. White Jr. | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/34-broadcast-years-of-rutgers-football.html | 34 Broadcast Years of Rutgers Football | False | By Tom Capezzuto | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/art-abstractions-by-john-golding-at-yale-center-for-british-art.html | ART; Abstractions by John Golding at Yale Center for British Art | False | By Vivian Raynor | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/l-question-of-the-week-should-the-jets-have-benched-o-brien-500589.html | Question Of the Week; Should the Jets Have Benched O'Brien? | False | | | | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/television-the-original-show-boat-comes-to-tv-via-new-jersey.html | TELEVISION; The 'Original' 'Show Boat' Comes to TV, Via New Jersey | False | By Ken Mandelbaum | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/college-football-locals-backup-leads-hofstra.html | COLLEGE FOOTBALL: LOCALS; Backup Leads Hofstra | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/county-checks-up-on-fuel-oil-meters.html | County Checks Up on Fuel-Oil Meters | False | By Tom Callahan | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/foster-parents-testify-on-failures-in-the-child-welfare-system.html | Foster Parents Testify on Failures in the Child-Welfare System | False | By David W. Dunlap | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/if-you-re-thinking-of-living-in-cold-spring.html | IF YOU'RE THINKING OF LIVING IN: Cold Spring | False | By Jerry Cheslow | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/magazine/l-they-like-ike-735289.html | THEY LIKE IKE | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/us/archbishop-of-canterbury-hails-unity-on-women.html | Archbishop of Canterbury Hails Unity on Women | False | AP | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/recordings-pop-musical-cultures-mined-and-mingled.html | RECORDINGS; Pop Musical Cultures Mined and Mingled | False | By Jon Pareles | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/quiet-contest-as-gioffre-seeks-to-unseat-spano.html | Quiet contest as Gioffre Seeks To Unseat Spano | False | By Milena Jovanovitch | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/obituaries/marc-a-zambetti-sales-director-27.html | Marc A. Zambetti, Sales Director, 27 | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/us/shuttle-prepares-for-early-landing.html | SHUTTLE PREPARES FOR EARLY LANDING | False | By John Noble Wilford, Special To the New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/stinging-forces.html | Stinging Forces | False | By Robert Mcg. Thomas Jr. | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/pastimes-around-the-garden.html | PASTIMES: Around the Garden | False | By Joan Lee Faust | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/movies/yaaba-comes-from-africa-to-speak-to-the-world.html | 'Yaaba' Comes From Africa To Speak to the World | False | By Marco Werman | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/magazine/l-they-like-ike-734689.html | THEY LIKE IKE | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/world/more-than-50-burn-to-death-in-a-2-bus-accident-in-sudan.html | More Than 50 Burn to Death In a 2-Bus Accident in Sudan | False | AP | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/karen-e-olsen-becomes-a-bride.html | Karen E. Olsen Becomes a Bride | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/in-the-region-new-jersey-recent-sales-048689.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/jennifer-dicker-student-marries.html | Jennifer Dicker, Student, Marries | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/business/week-in-business-hectic-recovery-for-stock-prices.html | WEEK IN BUSINESS; Hectic Recovery For Stock Prices | False | By Steve Dodson | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/celebrating-the-artists-of-bronxville-18901930.html | Celebrating 'The Artists of Bronxville, 1890-1930' | False | By Lynne Ames | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/wedding-plans-for-amy-wilentz.html | Wedding Plans For Amy Wilentz | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/smart-enough-for-their-good.html | SMART ENOUGH FOR THEIR GOOD | False | By Roy Hofman | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/the-amistad-revolt-a-tale-of-triumph.html | The Amistad Revolt: 'A Tale of Triumph' | False | By Sharon L. Bass | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/world/plane-crashes-in-honduras-killing-at-least-131.html | Plane Crashes in Honduras, Killing at Least 131 | False | AP | 1989-10-30 | TX 2-669440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/life-style-sunday-outing-ghoulies-and-ghosties-with-senses-of-history.html | LIFE STYLE: Sunday Outing; Ghoulies and Ghosties With Senses of History | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/magazine/hong-kong-on-borrowed-time.html | Hong Kong on Borrowed Time | False | By Margaret Scott | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/in-the-region-long-island-recent-sales-049689.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/campus-life-missouri-little-sister-program-stopped-after-assaults.html | CAMPUS LIFE: Missouri; 'Little Sister' Program Stopped After Assaults | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/in-the-region-new-jersey-rebuilding-atlantic-citys-wasteland.html | IN THE REGION: New Jersey; Rebuilding Atlantic City's Wasteland | False | By Rachelle Garbarine | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/leigh-fludd-wed-to-peter-h-smith.html | Leigh Fludd Wed To Peter H. Smith | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/movies/film-view-lately-the-lens-frames-moral-issues.html | FILM VIEW; Lately the Lens Frames Moral Issues | False | By Janet Maslin | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/executive-is-wed-to-julia-talavera.html | Executive Is Wed To Julia Talavera | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/many-issues-neglected-in-race-for-governor.html | Many Issues Neglected In Race for Governor | False | By Joseph F. Sullivan | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/photography-view-the-pendulum-swings-away-from-cynicism.html | PHOTOGRAPHY VIEW; The Pendulum Swings Away From Cynicism | False | By Andy Grundberg | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/theater/david-hare-captures-his-muse-on-stage.html | David Hare Captures His Muse on Stage | False | By Benedict Nightingale | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/in-short-nonfiction-039089.html | IN SHORT; NONFICTION | False | By Malcolm W. Browne | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/style-makers-jacob-neal-hair-stylist.html | STYLE MAKERS; Jacob Neal: Hair Stylist | False | By Anne-Marie Schiro | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/us/mountain-wine-makers-escape-severe-damage.html | Mountain Wine Makers Escape Severe Damage | False | By Frank J. Prial | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/world/us-jews-plan-drive-to-protect-auschwitz-site.html | U.S. Jews Plan Drive to Protect Auschwitz Site | False | By John Tagliabue, Special To the New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/sports-people-nuggets-are-sold.html | SPORTS PEOPLE; Nuggets Are Sold | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/movies/l-she-devil-feminist-version-069589.html | 'SHE-DEVIL'; Feminist Version | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/melanie-jane-wissemann-wed-to-richard-s-essex.html | Melanie Jane Wissemann Wed to Richard S. Essex | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/perspectives-churches-as-builders-a-struggle-over-sites-in-the-south-bronx.html | PERSPECTIVES: Churches as Builders; A Struggle Over Sites in the South Bronx | False | By Alan S. Oser | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/l-bereavement-378689.html | Bereavement | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/sports-of-the-times-world-series-once-0-for-31-now-he-roots-for-canseco.html | Sports of The Times: World Series; Once 0 for 31, Now He Roots for Canseco | False | By Dave Anderson | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/world/behind-japan-s-passion-for-a-pinball-game-the-unsavory-side-of-society.html | Behind Japan's Passion for a Pinball Game, the Unsavory Side of Society | False | By Steven R. Weisman, Special To the New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/opinion/life-and-death-in-the-fast-lane.html | Life, and Death, in the Fast Lane | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/no-one-is-nice-here.html | NO ONE IS NICE HERE | False | By Susan Chira | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/news-summary-481289.html | NEWS SUMMARY | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/l-bereavement-378789.html | Bereavement | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/sports-people-awards-for-kickers.html | SPORTS PEOPLE; Awards for Kickers | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/giuliani-maintains-attack-on-dinkins-over-stock-deal.html | GIULIANI MAINTAINS ATTACK ON DINKINS OVER STOCK DEAL | False | By Sam Roberts | 1989-10-30 | TX 2-669440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/business/l-smaller-solar-290089.html | Smaller Solar | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/l-long-island-opinion-trimming-school-costs-readers-respond-statistics-support-365189.html | LONG ISLAND OPINION; TRIMMING SCHOOL COSTS: READERS RESPOND; Statistics in Support Of the Indefensible | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/college-football-no-luck-for-lions-in-89-homecoming.html | COLLEGE FOOTBALL; No Luck for Lions In '89 Homecoming | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/adrift-in-ouagadougou.html | ADRIFT IN OUAGADOUGOU | False | By Walter Kendrick | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/wine-a-hudson-valley-sampler.html | WINE; A Hudson Valley Sampler | False | By Geoff Kalish | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/world/pretoria-says-it-may-phase-out-state-of-emergency.html | Pretoria Says It May Phase Out State of Emergency | False | By Christopher S. Wren, Special To the New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/l-the-end-of-inequality-051589.html | The End of Inequality? | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/world-series-5-man-giants-rotation-enters-craig-s-strategy.html | WORLD SERIES; 5-Man Giants' Rotation Enters Craig's Strategy | False | By Michael Martinez | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/in-short-nonfiction-039189.html | IN SHORT; NONFICTION | False | By Judith Shulevitz | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/nancy-r-tooker-and-richard-j-davis-are-wed.html | Nancy R. Tooker and Richard J. Davis Are Wed | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/world/indian-news-program-struggles-with-censors.html | Indian News Program Struggles With Censors | False | By Barbara Crossette, Special To the New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/baseball-after-quake-talks-break-up-and-business-is-left-unfinished.html | BASEBALL; After Quake, Talks Break Up and Business Is Left Unfinished | False | By Murray Chass | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/life-style-badminton-fans-boast-of-feathers-and-aerobics.html | LIFE STYLE; Badminton Fans Boast of Feathers and Aerobics | False | Special to The New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/l-saturday-a-focus-for-fan-s-father-502989.html | Saturday a Focus For Fan's Father | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/anyone-for-war.html | ANYONE FOR WAR? | False | By Tom Buckley | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/sarah-mcnally-plans-a-wedding.html | Sarah McNally Plans a Wedding | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/opinion/l-blacks-should-push-for-mayoral-agendas-492089.html | Blacks Should Push For Mayoral Agendas | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/l-question-of-the-week-should-the-jets-have-benched-o-brien-397089.html | Question Of the Week; Should the Jets Have Benched O'Brien? | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/l-more-adventures-in-publishing-783089.html | More Adventures in Publishing | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/magazine/works-in-progress-a-stitch-but-not-in-time.html | WORKS IN PROGRESS; A Stitch, but Not in Time | False | By Bruce Weber | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/business/in-quotes.html | IN QUOTES | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/theater-review-no-exit-sartre-s-version-of-hell.html | THEATER REVIEW; 'No Exit,' Sartre's Version of Hell | False | By Leah D. Frank | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/television-life-goes-on-stretches-reality-within-reason.html | TELEVISION; 'Life Goes On' Stretches Reality, Within Reason | False | By Joy Horowitz | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/opinion/l-close-encounters-of-the-soviet-kind-491789.html | Close Encounters of the Soviet Kind | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/us/court-s-reporter-jailed-to-finish-a-transcript.html | Court's Reporter Jailed To Finish a Transcript | False | AP | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/healing-scars-left-by-crises.html | Healing Scars Left by Crises | False | By Dennis Fawcett | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/evening-hours-glitter-at-traviata-opening-and-a-barbie-doll-at-un.html | EVENING HOURS; Glitter at 'Traviata' Opening And a Barbie Doll at U.N. | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/music-cellist-to-play-tchaikovsky-original.html | MUSIC; Cellist to Play Tchaikovsky Original | False | By Rena Fruchter | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/movies/film-why-the-road-turned-rocky-for-old-gringo.html | FILM; Why the Road Turned Rocky for 'Old Gringo' | False | By Larry Rohter | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/l-lack-of-mass-transit-affects-employment-020389.html | Lack of Mass Transit Affects Employment | False | | 1989-10-30 | TX 2-669440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/question-of-the-week-next-week-should-the-series-have-been-called-off.html | QUESTION OF THE WEEK: Next Week; Should The Series Have Been Called Off? | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/us/a-political-aftershock.html | A Political Aftershock | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/dance-the-princeton-ballet-links-itself-to-a-star.html | DANCE; The Princeton Ballet Links Itself to a Star | False | By Barbara Gilford | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/he-is-a-dear-boy-so-cute.html | 'HE IS A DEAR BOY & SO CUTE' | False | By Justin Kaplan | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/nataly-goldstein-to-wed.html | Nataly Goldstein to Wed | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/c-corrections-362989.html | Corrections | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/westchester-opinion-story-with-a-moral-and-a-twist-from-time.html | WESTCHESTER OPINION; Story With a Moral, And a Twist From Time | False | By Lucien R. Greif | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/magazine/on-language-bring-back-upper-volta.html | ON LANGUAGE; Bring Back Upper Volta | False | By William Safire | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/business/playboy-takes-off-its-ears.html | Playboy Takes Off Its Ears | False | By Claudia H. Deutsch | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/opinion/foreign-affairsz-east-berlin-must-move.html | FOREIGN AFFAIRSZ; East Berlin Must Move | False | By Flora Lewis | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/answering-the-mail-326389.html | Answering The Mail | False | By Bernard Gladstone | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/l-missed-base-hurt-mathewson-370789.html | Missed Base Hurt Mathewson | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/l-brokers-fees-053489.html | Brokers' Fees | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/northeast-notebook-philadelphia-an-east-side-luxury-hotel.html | NORTHEAST NOTEBOOK: Philadelphia; An East Side Luxury Hotel | False | By Michael Hernan | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/new-jersey-opinion-my-7-visitors-and-how-they-really-love-to-eat.html | NEW JERSEY OPINION; My 7 Visitors And How They Really Love to Eat | False | By Janet Bollak | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/a-ruling-in-medical-centers-aids-case.html | A Ruling In Medical Center's AIDS Case | False | By Donna Greene | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/us/building-codes-designs-for-last-quake-not-next.html | Building Codes: Designs for Last Quake, Not Next | False | By Timothy Egan, Special To the New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/elizabeth-sanford-weds.html | Elizabeth Sanford Weds | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/world/indian-consumer-group-wins-fight-on-medicine.html | Indian Consumer Group Wins Fight on Medicine | False | By Barbara Crossette, Special To The New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/old-hamptons-houses-getting-major-facelifts.html | Old Hamptons Houses Getting Major Facelifts | False | By Judy Chicurel | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/art-storm-tossed-canvases-and-tension-in-sculptures.html | ART; Storm-Tossed Canvases And Tension in Sculptures | False | By Vivien Raynor | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/yachting-challengers-for-cup-split-by-legal-issue.html | YACHTING; Challengers for Cup Split by Legal Issue | False | By Barbara Lloyd | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/magazine/hers-two-of-us-is-one-too-many.html | HERS; Two of Us Is One Too Many | False | By Helen Bennett | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/fashion-on-the-street-queen-of-the-jungle-the-look-of-the-cat.html | FASHION: On the Street; Queen of the Jungle: The Look of the Cat | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/reviews-music-gosdin-s-songs-of-pain.html | Reviews/Music; Gosdin's Songs of Pain | False | By Jon Pareles | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/life-style-sunday-dinner-ethnic-variety-uptown-and-a-chinatown-spot.html | LIFE STYLE: Sunday Dinner; Ethnic Variety Uptown And a Chinatown Spot | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/what-did-his-woman-want.html | WHAT DID HIS WOMAN WANT? | False | By Rosemary Herbert | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/theater-expanded-dolphins-at-east-coast-arts.html | THEATER; Expanded "Dolphins' at East Coast Arts | False | By Alvin Klein | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/us/for-victims-of-the-hurricane-pain-and-uncertainty-linger.html | For Victims of the Hurricane, Pain and Uncertainty Linger | False | By Peter Applebome, Special To The New York Times | 1989-10-30 | TX 2-669440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/westchester-qa-dr-carlo-parravano-making-science-and-math-enticing.html | WESTCHESTER Q&A;: DR. CARLO PARRAVANO; Making Science and Math Enticing | False | By Donna Greene | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/sally-moyer-wed-to-harry-m-kent.html | Sally Moyer Wed To Harry M. Kent | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/commercial-property-historic-districts-balancing-profits-against.html | COMMERCIAL PROPERTY: Historic Districts; Balancing Profits Against Tight Building Restrictions | False | By Tim O'Reiley | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/fashion-east-village-quirky-mix-for-rockers-and-bankers.html | FASHION; East Village: Quirky Mix for Rockers, and Bankers | False | By Elaine Louie | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/sarah-b-thayer-marries-a-banker.html | Sarah B. Thayer Marries a Banker | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/in-bronx-bitterness-on-garcia.html | In Bronx, Bitterness On Garcia | False | By Craig Wolff | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/new-jersey-opinion-to-challenge-top-students-academies-are-needed.html | NEW JERSEY OPINION; To Challenge Top Students, Academies Are Needed | False | By Robert F. Guarasci | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/votes-in-congress-tally-last-week-in-connecticut-new-jersey-and-new-york.html | VOTES IN CONGRESS; Tally Last Week in Connecticut, New Jersey and New York | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/freeport-opposing-indoor-marina-for-150-boats.html | Freeport Opposing Indoor Marina for 150 Boats | False | By Sharon Monahan | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/us/no-abortion-session-in-texas.html | No Abortion Session in Texas | False | AP | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/a-return-to-the-past-in-austria-s-alps.html | A Return To The Past in Austria's Alps | False | By Hans Fantel | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/tax-issue-splits-gulotta-and-korn.html | Tax Issue Splits Gulotta and Korn | False | By Sarah Lyall | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/school-football-squad-s-specialty-shutouts.html | SCHOOL FOOTBALL; Squad's Specialty: Shutouts | False | By Al Harvin, Special To The New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/children-s-books-784189.html | CHILDREN'S BOOKS | False | By Diane Manuel | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/art-view-conjured-by-calder.html | ART VIEW; Conjured by Calder | False | BY John Russell | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/weekinreview/the-region-who-has-to-do-what-as-new-york-prepares-to-pick-a-new-mayor.html | THE REGION; Who Has to Do What As New York Prepares To Pick a New Mayor | False | By Sam Roberts | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/carla-edwards-weds-herve-gouraige.html | Carla Edwards Weds Herve Gouraige | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/college-football-surge-in-2d-half-lifts-irish-past-trojans.html | COLLEGE FOOTBALL; Surge in 2d Half Lifts Irish Past Trojans | False | By William C. Rhoden, Special To the New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/campus-life-mississippi-5-are-disciplined-in-racial-prank-at-fraternity.html | CAMPUS LIFE: Mississippi; 5 Are Disciplined In Racial Prank At Fraternity | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/business/business-forum-forecasting-inflation-the-fed-s-new-tool-just-doesn-t-work.html | BUSINESS FORUM: FORECASTING INFLATION; The Fed's New Tool Just Doesn't Work | False | By Lacy H. Hunt | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/jan-wurtzburger-plans-a-wedding.html | Jan Wurtzburger Plans a Wedding | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/sports-people-rooney-out-of-it.html | SPORTS PEOPLE; Rooney Out of It | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/treasures-of-the-czars.html | Treasures of the Czars | False | By Guy Walton | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/college-football-scharr-s-passing-leads-syracuse-romp.html | COLLEGE FOOTBALL; Scharr's Passing Leads Syracuse Romp | False | By William N. Wallace | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/world-series-davis-is-still-angered-by-switch.html | WORLD SERIES; Davis Is Still Angered by Switch | False | By Ira Berkow, Special To the New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/northeast-notebook-augusta-me-competing-for-the-malls.html | NORTHEAST NOTEBOOK: Augusta, Me.; Competing For the Malls | False | By Lyn Riddle | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/elizabeth-douglass-sands-is-married-to-talmage-petty-executive-on-li.html | Elizabeth Douglass Sands Is Married To Talmage Petty, Executive, on L.I. | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/theater/review-theater-a-ghost-walks-in-god-s-policemen.html | Review/Theater; A Ghost Walks, in 'God's Policemen' | False | By D. J. R. Bruckner | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/business/business-forum-forecasting-inflation-p-star-can-spot-inflationary-trends.html | BUSINESS FORUM: FORECASTING INFLATION; 'P-Star' Can Spot Inflationary Trends | False | By L. Douglas Lee | 1989-10-30 | TX 2-669440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/alison-wheeler-weds-a-banker.html | Alison Wheeler Weds a Banker | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/transactions-476089.html | Transactions | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/opinion/israel-isnt-suicidal.html | Israel Isn't Suicidal | False | By Norman Podhoretz | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/home-clinic-gutter-cleaning-and-repair.html | HOME CLINIC; Gutter Cleaning and Repair | False | By John Warde | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/designer-is-wed-to-ms-cashman.html | Designer Is Wed To Ms. Cashman | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/opinion/the-editorial-notebook-settlements.html | THE EDITORIAL NOTEBOOK; Settlements | False | By Jack Rosenthal | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/after-35-years-an-old-flame-turns-up.html | After 35 Years, An Old Flame Turns Up | False | By Lyn Mautner | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/traffic-alert-370689.html | Traffic Alert | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/l-hitler-s-berlin-slow-flight-342989.html | HITLER'S BERLIN; Slow Flight | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/magazine/what-is-fukuyama-saying-and-to-whom-is-he-saying-it.html | What Is Fukuyama Saying? And to Whom Is He Saying It? | False | By James Atlas | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/practical-traveler-eight-new-books-to-help-you-get-going.html | PRACTICAL TRAVELER; Eight New Books to Help You Get Going | False | By Betsy Wade | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/wedding-planned-by-miss-murphy.html | Wedding Planned By Miss Murphy | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/karen-griffin-ad-executive-weds-clay-t-barnes.html | Karen Griffin, Ad Executive, Weds Clay T. Barnes | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/connecticut-opinion-a-parting-gift-a-lesson-on-embracing-life-and-death.html | CONNECTICUT OPINION; A Parting Gift: A Lesson on Embracing Life and Death | False | By Robert Satter | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/us/gene-tests-planned-to-settle-claims-on-girl.html | Gene Tests Planned to Settle Claims on Girl | False | AP | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/l-brokers-fees-053689.html | Brokers' Fees | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/children-s-books-bookshelf-779889.html | CHILDREN'S BOOKS: Bookshelf | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/amy-kiernan-marries-griffith-e-lewis.html | Amy Kiernan Marries Griffith E. Lewis | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/patrice-duggan-is-wed.html | Patrice Duggan Is Wed | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/architecture-view-ibm-s-urbane-new-place-in-the-sun-in-texas.html | ARCHITECTURE VIEW; I.B.M.'s Urbane New Place in the Sun in Texas | False | By Paul Goldberger | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/magazine/l-they-like-ike-721989.html | THEY LIKE IKE | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/miss-mcdaniel-plans-to-marry.html | Miss McDaniel Plans to Marry | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/us/some-say-plan-for-lake-erie-park-could-make-matters-worse.html | Some Say Plan for Lake Erie Park Could Make Matters Worse | False | By Michael Decourcy Hinds, Special To the New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/hospitals-ready-for-bitter-battle-on-rate-increases.html | Hospitals Ready for Bitter Battle On Rate Increases | False | By Robert A. Hamilton | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/changes-sought-in-teacher-arbitration.html | Changes Sought in Teacher Arbitration | False | By Paul Bass | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/postings-project-conference-bronx-prospects.html | POSTINGS; Project Conference; Bronx Prospects | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/brave-new-career.html | BRAVE NEW CAREER | False | By Kathleen Quinn | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/l-red-revolution-051389.html | 'Red Revolution' | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/world/syria-said-to-agree-to-relocate-some-beirut-troops.html | Syria Said to Agree to Relocate Some Beirut Troops | False | AP | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/about-cars-subaru-comes-a-long-way.html | About Cars; Subaru Comes a Long Way | False | By Marshall Schuon | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/charity-agrees-to-dissolve-after-yearlong-investigation.html | Charity Agrees to Dissolve After Yearlong Investigation | False | By Kathleen Teltsch | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/movies/home-entertainment-critics-choices.html | HOME ENTERTAINMENT: CRITICS' CHOICES | False | By Lawrence Van Gelder | 1989-10-30 | TX 2-669440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/opinion/mr-dinkins-s-self-inflicted-wounds.html | Mr. Dinkins's Self-Inflicted Wounds | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/q-and-a-003889.html | Q and A | False | By Shawn G. Kennedy | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/lois-sassone-marries-an-insurance-broker.html | Lois Sassone Marries An Insurance Broker | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/weekinreview/headliners-still-miffed.html | HEADLINERS; Still Miffed? | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/cruising-for-burgers-on-the-champs-elysees.html | Cruising for Burgers on the Champs Elysees | False | By Molly Haskell | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/glen-cove-acts-to-update-environmental-laws.html | Glen Cove Acts to Update Environmental Laws | False | By Linda Saslow | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/world/un-not-story-it-once-was-to-the-us-press.html | U.N. Not Story It Once Was to the U.S. Press | False | Special to The New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/world/how-washington-shifted-to-embracing-gorbachev.html | How Washington Shifted to Embracing Gorbachev | False | By Thomas L. Friedman, Special To the New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/reviews-dance-capucilli-and-rooks.html | Reviews/Dance; Capucilli and Rooks | False | By Jack Anderson | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/home-entertainment-fast-forward-independents-feeling-a-pinch-restyle-a-niche.html | HOME ENTERTAINMENT: FAST FORWARD; Independents, Feeling a Pinch, Restyle a Niche | False | By Peter Nichols | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/business/what-s-new-auto-dealerships-car-makers-credit-unions-encourage-dealer-honesty.html | WHAT'S NEW IN AUTO DEALERSHIPS; CAR MAKERS AND CREDIT UNIONS ENCOURAGE DEALER HONESTY | False | By Lisa H. Towle | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/pastimes-bridge.html | PASTIMES: Bridge | False | By Alan Truscott | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/milet-andrejevic-64-painter-and-teacher.html | Milet Andrejevic, 64, Painter and Teacher | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/wedding-chaos.html | WEDDING CHAOS | False | By Fannie Flagg | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/westchester-opinion-when-women-walk-together-a-quiet-bond-is-formed.html | WESTCHESTER OPINION; When Women Walk Together, A Quiet Bond Is Formed | False | By Gloria Goldreich | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/weekinreview/ideas-trends-running-out-of-space-for-nuclear-waste.html | IDEAS & TRENDS; Running Out of Space for Nuclear Waste | False | By Matthew L. Wald | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/us/595-high-earners-avoided-income-tax-in-87.html | 595 High Earners Avoided Income Tax in '87 | False | AP | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/a-producer-wed-to-miss-proctor.html | A Producer Wed To Miss Proctor | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/the-view-from-route-9-in-tarrytown-where-congestion-rules-the.html | THE VIEW FROM: ROUTE 9 IN TARRYTOWN; Where Congestion Rules the Roadway | False | By Lynne Ames | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/magazine/the-producers.html | THE PRODUCERS | False | By Diane K. Shah | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/william-lerch-jr-and-susan-torell-wed-in-bronxville.html | William Lerch Jr. And Susan Torell Wed in Bronxville | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/world/east-berliners-march-for-democracy.html | East Berliners March for Democracy | False | By Henry Kamm, Special To the New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/opinion/1-role-of-sectarian-institutions-in-child-care-492189.html | Role of Sectarian Institutions in Child Care | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/whats-doing-around-raleigh.html | WHAT'S DOING AROUND: Raleigh | False | By Ferrel Guillory | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/ellen-j-savette-marries-david-archer.html | Ellen J. Savette Marries David Archer | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/business/c-correction-345289.html | Correction | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/midland-park-journal-a-bond-issue-with-no-broker.html | MIDLAND PARK JOURNAL; A Bond Issue With No Broker | False | By Linda Lynwander | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/in-short-fiction-037789.html | IN SHORT; FICTION | False | By Kit Reed | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/campus-life-syracuse-in-wake-of-rapes-center-for-victims-to-open-by-july.html | CAMPUS LIFE: Syracuse; In Wake of Rapes, Center for Victims To Open by July | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/business/consumer-rates.html | CONSUMER RATES | False | | 1989-10-30 | TX 2-669440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/olympics-schiller-approved-as-director.html | OLYMPICS; Schiller Approved as Director | False | By Michael Janofsky | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/at-a-hospital-a-harsh-lesson-on-drugs.html | At a Hospital, a Harsh Lesson on Drugs | False | By Robert E. Tomasson | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/answering-the-mail-326589.html | Answering The Mail | False | By Bernard Gladstone | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/a-network-of-female-entrepreneurs.html | A Network of Female Entrepreneurs | False | By Penny Singer | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/focus-framingham-mass-keeping-usaided-housing-affordable.html | FOCUS: Framingham, Mass.; Keeping U.S.-Aided Housing Affordable | False | By Susan Diesenhouse | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/weekinreview/the-world-krenz-gives-bonn-reason-to-wait-for-reunification.html | THE WORLD; Krenz Gives Bonn Reason To Wait for Reunification | False | By Serge Schmemann | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/l-bereavement-378589.html | Bereavement | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/magazine/l-speaking-the-prince-s-english-735889.html | SPEAKING THE PRINCE'S ENGLISH | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/us/an-aids-bite-and-a-conviction.html | An AIDS Bite and a Conviction | False | AP | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/love-is-a-publicity-stunt.html | 'LOVE IS A PUBLICITY STUNT' | False | By Neal Gabler | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/in-the-region-long-island-new-projects-start-a-bay-shore-revival.html | IN THE REGION: Long Island; New Projects Start a Bay Shore Revival | False | By Diana Shaman | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/sport-of-the-times-world-series-dave-parker-has-a-good-suggestion.html | SPORT OF THE TIMES: WORLD SERIES; Dave Parker Has a Good Suggestion | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/weekinreview/the-nation-mental-health-becomes-a-judicial-issue.html | THE NATION; Mental Health Becomes a Judicial Issue | False | By Susan Diesenhouse | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/spains-seldomseen-province.html | Spain's Seldom-Seen Province | False | By Godfrey Goodwin | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/fare-of-the-country-a-heavenly-sweet-the-yemas-of-spain.html | FARE OF THE COUNTRY; A Heavenly Sweet, The Yemas of Spain | False | By Penelope Casas | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/world/hard-facts-daunt-israeli-researcher.html | Hard Facts Daunt Israeli Researcher | False | By Joel Brinkley, Special To the New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/dance-view-american-modern-isn-t-at-home-in-germany.html | DANCE VIEW; American Modern Isn't at Home in Germany | False | By Anna Kisselgoff | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/us/report-urging-end-of-homosexual-ban-rejected-by-military.html | Report Urging End Of Homosexual Ban Rejected by Military | False | By Elaine Sciolino, Special To the New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/postings-four-levels-with-elevators-looking-down-on-wickers-creek.html | POSTINGS: Four Levels, With Elevators; Looking Down on Wickers Creek | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/jill-m-goldberg-weds-alan-mann.html | Jill M. Goldberg Weds Alan Mann | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/business/what-s-new-in-auto-dealerships-wall-street-gears-up-to-back-a-buyout-wave.html | WHAT'S NEW IN AUTO DEALERSHIPS; WALL STREET GEARS UP TO BACK A BUYOUT WAVE | False | By Lisa H. Towle | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/l-defending-o-day-502189.html | Defending O'Day | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/rebecca-moss-wed-to-patrick-guyver.html | Rebecca Moss Wed to Patrick Guyver | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/antiques-decoration-in-a-lavish-style.html | ANTIQUES; Decoration in a Lavish Style | False | By Rita Reif | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/salvation-through.html | SALVATION THROUGH SOCIOLOGY | False | By Peter L. Berger | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/theater/review-theater-scenes-from-memory-in-bronx-tale-a-solo.html | Review/Theater; Scenes From Memory In 'Bronx Tale,' a Solo | False | By Stephen Holden | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/magazine/l-tough-times-for-mr-levittown-737489.html | TOUGH TIMES FOR MR. LEVITTOWN | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/magazine/l-speaking-the-prince-s-english-736689.html | SPEAKING THE PRINCE'S ENGLISH | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/why-auto-insurance-costs-so-much.html | Why Auto Insurance Costs So Much | False | By Jay Romano | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/l-few-rose-to-the-bait-068689.html | Few Rose To the Bait | False | | 1989-10-30 | TX 2-669440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/opinion/l-what-should-rise-from-catastrophic-law-s-ashes-the-flaws-exposed-492989.html | What Should Rise From Catastrophic Law's Ashes; The Flaws Exposed | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/us/los-angeles-prepares-for-the-big-one.html | Los Angeles Prepares for the Big One | False | By Seth Mydans, Special To the New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/l-brokers-fees-053889.html | Brokers' Fees | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/transit-agency-wants-to-end-airport-express.html | Transit Agency Wants to End Airport Express | False | By David E. Pitt | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/pro-hockey-feisty-devils-win-5-4.html | PRO HOCKEY; Feisty Devils Win, 5-4 | False | By Alex Yannis, Special To the New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/pro-hockey-ranger-defense-holds-fort.html | PRO HOCKEY; Ranger Defense Holds Fort | False | By Joe Sexton, Special To The New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/in-the-region-connecticut-and-westchester-the-slow-market-benefits-conservation.html | IN THE REGION: Connecticut and Westchester; The Slow Market Benefits Conservation | False | By Eleanor Charles | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/l-change-in-certifying-nursery-teachers-492489.html | Change in Certifying Nursery Teachers | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/a-jury-awards-1.3-million-to-parents-whose-son-died.html | A Jury Awards $1.3 Million To Parents Whose Son Died | False | AP | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/reviews-dance-role-debut-for-dakin-in-grahams-meadow.html | Reviews/Dance; Role Debut for Dakin In Graham's 'Meadow' | False | By Jennifer Dunning | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/lisa-s-benenson-wed-to-joseph-quattrocchi.html | Lisa S. Benenson Wed To Joseph Quattrocchi | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/l-question-of-the-week-should-the-jets-have-benched-o-brien-500689.html | Question Of the Week; Should the Jets Have Benched O'Brien? | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/theater/l-frankenstein-singsghouls-gallery-069789.html | FRANKENSTEIN SINGSGhouls' Gallery | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/c-correction-491589.html | Correction | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/postings-the-meadowlands-88000-ft-for-trade-shows.html | POSTINGS: The Meadowlands; 88,000 Ft. For Trade Shows | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/pastimes-camera.html | PASTIMES: Camera | False | By Andy Grundberg | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/pastimes-gardening-to-the-rescue-of-endangered-plants.html | PASTIMES: Gardening; To the Rescue of Endangered Plants | False | By Joan Lee Faust | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/l-bereavement-378389.html | Bereavement | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/volunteers-step-in-as-state-support-of-aqueduct-drops.html | Volunteers Step In As State Support of Aqueduct Drops | False | By Tessa Melvin | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/new-noteworthy.html | New &Noteworthy | False | By George Johnson | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/art-3-distinct-voices-at-awards-show.html | ART; 3 Distinct Voices at Awards Show | False | By Phyllis Braff | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/magazine/beauty-going-public.html | BEAUTY; GOING PUBLIC | False | By Linda Wells | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/music-a-little-fright-music-and-authentic-baroque.html | MUSIC; 'A Little Fright Music' And 'Authentic' Baroque | False | By Robert Sherman | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/no-headline-363289.html | No Headline | False | By Olga Carlisle | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/us/political-aftershock-california-quake-seen-challenging-state-s-reluctance-tax.html | POLITICAL AFTERSHOCK; California Quake Seen as Challenging State's Reluctance to Tax and Spend | False | By Jane Gross, Special To The New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/us/pilot-in-errant-flight-loses-his-right-to-fly.html | Pilot in Errant Flight Loses His Right to Fly | False | AP | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/magazine/ann-getty-publish-and-perish.html | Ann Getty: Publish and Perish? | False | By Adam Begley | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/fighting-addiction-3-days-in-phoenix-house-special-report-struggle-hope-ashes-drugs.html | Fighting Addiction: 3 Days in Phoenix House -- A special report.; Struggle and Hope From Ashes of Drugs | False | By Michel Marriott | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/steven-freeman-weds-ms-printz.html | Steven Freeman Weds Ms. Printz | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/reviews-music-schiff-s-central-european-assortment.html | Reviews/Music; Schiff's Central European Assortment | False | By John Rockwell | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/registering-a-clamp-on-parking-tickets.html | Registering a Clamp on Parking Tickets | False | By Andi Rierden | 1989-10-30 | TX 2-669440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/results-plus-482289.html | RESULTS PLUS | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/dining-out-a-stylish-little-place-beside-a-lake.html | DINING OUT; A Stylish Little Place Beside a Lake | False | By Anne Semmes | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/the-guide-005789.html | THE GUIDE | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/movies/now-showing-survival-of-the-fittest.html | Now Showing, Survival of the Fittest | False | By Aljean Harmetz | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/views-of-sport-strong-commissioner-steady-influence.html | VIEWS OF SPORT; Strong Commissioner, Steady Influence | False | By Bowie K. Kuhn | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/selling-boating-safety-amid-advice.html | Selling Boating Safety Amid Advice | False | By Arthur Henick | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/l-more-adventures-in-publishing-051489.html | More Adventures in Publishing | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/pastimes-coins.html | PASTIMES: Coins | False | By Jed Stevenson | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/fashion-classic-white-shirt-still-a-fresh-look.html | FASHION; Classic White Shirt: Still a Fresh Look | False | By Deborah Hofmann | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/long-island-journal-013889.html | Long Island Journal | False | By Diane Ketcham | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/opinion/abroad-at-home-you-are-a-dog.html | ABROAD AT HOME; 'You Are a Dog' | False | By Anthony Lewis | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/opinion/l-it-s-time-to-accept-the-new-russian-image-at-face-value-491889.html | It's Time to Accept the New Russian Image at Face Value | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/pop-view-self-parody-as-a-part-of-the-pop-singer-s-art.html | POP VIEW; Self-Parody as a Part Of the Pop Singer's Art | False | By Stephen Holden | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/arts/tv-view-stars-lend-scant-luster-to-news-shows.html | TV VIEW; Stars Lend Scant Luster to News Shows | False | By Walter Goodman | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/dining-out-a-kosher-cafe-challenges-stereotypes.html | DINING OUT; A Kosher Cafe Challenges Stereotypes | False | By Joanne Starkey | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/l-question-of-the-week-should-the-jets-have-benched-o-brien-500789.html | Question Of the Week; Should the Jets Have Benched O'Brien? | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/jaunts-keep-county-s-senior-bus-busy.html | Jaunts Keep County's 'Senior Bus' Busy | False | By Roberta Hershenson | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/confessions-of-a-seat-strategist.html | Confessions of a Seat Strategist | False | By K. C. Cole | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/nyregion/editors-note-352889.html | Editors' Note | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/outdoors-fishing-book-stands-out-from-crowd.html | Outdoors; Fishing Book Stands Out From Crowd | False | By Nelson Bryant | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/us/4-are-acquitted-in-the-sale-of-faulty-pacemakers.html | 4 Are Acquitted in the Sale of Faulty Pacemakers | False | AP | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/business/l-defining-quality-345589.html | Defining Quality | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/business/homing-in-on-the-corner-shoe-repair-store.html | Homing In on the Corner Shoe Repair Store | False | By N. R. Kleinfield | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/miss-ward-wed-to-robert-brent.html | Miss Ward Wed To Robert Brent | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/realestate/data-update-october-22-1989.html | DATA UPDATE: October 22, 1989 | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/books/in-short-nonfiction-india-without-nonsense.html | IN SHORT: NONFICTION; INDIA WITHOUT NONSENSE | False | By Katharine Weber | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/us/chicago-blacks-hold-bias-protest.html | Chicago Blacks Hold Bias Protest | False | By Dirk Johnson, Special To the New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/travel/madrid-a-new-beat.html | Madrid: A New Beat | False | By Alan Riding | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/us/as-expected-bush-vetoes-bill-that-would-pay-for-some-abortions.html | As Expected, Bush Vetoes Bill That Would Pay for Some Abortions | False | By Irvin Molotsky, Special To The New York Times | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/style/campus-life-university-wisconsin-student-s-death-quickly-followed-counseling.html | CAMPUS LIFE: University of Wisconsin; Student's Death Quickly Followed By Counseling | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/l-harvard-army-an-elucidation-503089.html | Harvard-Army: An Elucidation | False | | 1989-10-30 | TX 2-669440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/business/l-smaller-solar-341289.html | Smaller Solar | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/magazine/l-speaking-the-prince-s-english-735589.html | SPEAKING THE PRINCE'S ENGLISH | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/us/amtrak-to-add-3-expresses-to-northeast-corridor-run.html | Amtrak to Add 3 Expresses To Northeast Corridor Run | False | AP | 1989-10-30 | TX 2-669440 | | |
| 1989-10-22 | 1989-10-22 | https://www.nytimes.com/1989/10/22/sports/l-not-over-yet-502489.html | Not Over Yet | False | | 1989-10-30 | TX 2-669440 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/us/2-hired-for-justice-dept-jobs-that-were-cut.html | 2 Hired for Justice Dept. Jobs That Were Cut | False | AP | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/obituaries/j-donald-gartland-coin-dealer-dies-at-45.html | J. Donald Gartland, Coin Dealer, Dies at 45 | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/style/faith-l-diamond-weds-an-actuary.html | Faith L. Diamond Weds an Actuary | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/us/maryland-board-approving-sales-of-most-handguns-it-considers.html | Maryland Board Approving Sales Of Most Handguns It Considers | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/style/nancy-a-frumer-therapist-weds.html | Nancy A. Frumer, Therapist, Weds | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/opinion/the-voices-of-namibia.html | The Voices of Namibia | False | By Anthony Lake | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/campaign-matters-crisis-after-crisis-lying-in-wait-for-next-mayor.html | Campaign Matters; Crisis After Crisis Lying in Wait For Next Mayor | False | By Sam Roberts | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/township-focuses-on-its-prejudices.html | Township Focuses on Its Prejudices | False | By George James, Special To the New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/business/the-media-business-a-bookseller-gives-up-its-stores-to-focus-on-publishing.html | THE MEDIA BUSINESS; A Bookseller Gives Up Its Stores to Focus on Publishing | False | By Richard F. Shepard | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/theater/machinal-is-canceled.html | 'Machinal' Is Canceled | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/us/study-says-medicaid-lags-for-poor-children.html | Study Says Medicaid Lags for Poor Children | False | Special to The New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/style/claire-a-cerni-marries-brian-h-barr.html | Claire A. Cerni Marries Brian H. Barr | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/despite-pain-colorado-reaches-for-no-1-spot.html | Despite Pain, Colorado Reaches for No. 1 Spot | False | By Malcolm Moran | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/sports-of-the-times-baseball-like-life-itself-endures-with-prudence.html | SPORTS OF THE TIMES; Baseball, Like Life Itself, Endures With Prudence | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/arts/review-opera-barbiere-in-high-volume-is-presented-at-the-met.html | Review/Opera; 'Barbiere' in High Volume Is Presented at the Met | False | By Bernard Holland | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/fernandez-stirs-anger-over-efforts-in-albany.html | Fernandez Stirs Anger Over Efforts In Albany | False | By Elizabeth Kolbert | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/officer-is-wounded-in-queens-2-are-held.html | Officer Is Wounded in Queens; 2 Are Held | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/business/convex-net-climbs-87.html | Convex Net Climbs 87% | False | Special to The New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/deals.html | Deals | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/severe-injury-for-49er.html | Severe Injury For 49er | False | By Dave Anderson | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/opinion/l-false-unity-shunned-by-interfaith-group-552389.html | False Unity Shunned By Interfaith Group | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/bridge-530289.html | Bridge | False | By Alan Truscott | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/us/suddenly-homeless-california-prosperous-poor-both-suffer-homes-hilltop-ruins.html | Suddenly Homeless in California, the Prosperous and the Poor Both Suffer; Homes on a Hilltop in Ruins, Families Help One Another | False | By Lawrence M. Fisher, Special To the New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/world/nicaraguans-register-in-huge-numbers.html | Nicaraguans Register in Huge Numbers | False | By Mark A. Uhlig, Special To the New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/style/in-paris-ready-to-wear-forges-understatement.html | In Paris, Ready-to-Wear Forges Understatement | False | By Bernadine Morris, Special To the New York Times | 1989-11-01 | TX 2-668605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/business/business-people-preparing-to-operate-polymerix-fills-post.html | BUSINESS PEOPLE; Preparing to Operate, Polymerix Fills Post | False | By Daniel F. Cuff | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/us/suddenly-homeless-california-prosperous-poor-both-suffer-life-68-plymouth-for.html | Suddenly Homeless in California, the Prosperous and the Poor Both Suffer; Life in '68 Plymouth for Family of 4 | False | By Mireya Navarro, Special To the New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/arts/review-television-of-world-today-and-disasters-a-marriage-is-made.html | Review/Television; Of 'World Today' and Disasters, a Marriage Is Made | False | By Walter Goodman | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/books/books-of-the-times-from-stephen-king-a-writer-s-demon.html | Books of The Times; From Stephen King, A Writer's Demon | False | By Christopher Lehmann-Haupt | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/style/laura-j-zionts-weds-mark-yellin.html | Laura J. Zionts Weds Mark Yellin | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/us/cleveland-mayoral-race-marked-by-a-bitter-feud.html | Cleveland Mayoral Race Marked by a Bitter Feud | False | By Isabel Wilkerson, Special To the New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/style/margie-abrams-wed-to-william-john-otto.html | Margie Abrams Wed To William John Otto | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/obituaries/herbert-hastings-foster-jr-lawyer-76.html | Herbert Hastings Foster Jr., Lawyer, 76 | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/pennsylvania-club-s-crew-retains-title.html | Pennsylvania Club's Crew Retains Title | False | By Norman Hildes-Heim, Special To the New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/c-correction-598389.html | Correction | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/arts/mapplethorpe-show-opens-in-hartford.html | Mapplethorpe Show Opens in Hartford | False | AP | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/new-jersey-rivals-differ-on-growth-and-ecology.html | New Jersey Rivals Differ On Growth and Ecology | False | By Anthony Depalma | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/us-committee-adopts-drug-plan.html | U.S. Committee Adopts Drug Plan | False | By Michael Janofsky, Special To the New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/world/contra-ambush-kills-18-nicaraguan-troops.html | Contra Ambush Kills 18 Nicaraguan Troops | False | AP | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/business/facts-to-fit-every-fancy-custom-textbooks-are-here.html | Facts to Fit Every Fancy: Custom Textbooks Are Here | False | By Edwin McDowell | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/sinking-jets-manage-3-points.html | Sinking Jets Manage 3 Points | False | By Gerald Eskenazi, Special To the New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/world/calangute-journal-india-s-tourist-paradise-but-visitors-are-dreaded.html | Calangute Journal; India's Tourist Paradise, but Visitors Are Dreaded | False | By Barbara Crossette | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/business/market-place-when-the-panic-failed-to-happen.html | Market Place; When the Panic Failed to Happen | False | By Floyd Norris | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/business/the-media-business-advertising-prudential-finalists.html | THE MEDIA BUSINESS: ADVERTISING; Prudential Finalists | False | By Nina Andrews | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/business/executive-changes-534989.html | EXECUTIVE CHANGES | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/world/the-un-today.html | The U.N. Today | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/arts/critic-s-notebook-the-unpredictable-on-view-in-sao-paulo.html | Critic's Notebook; The Unpredictable On View in Sao Paulo | False | By Michael Brenson, Special To the New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/business/media-general-s-profit.html | Media General's Profit | False | AP | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/after-4-setbacks-developers-hire-critic-to-design-seaport-building.html | After 4 Setbacks, Developers Hire Critic to Design Seaport Building | False | By David W. Dunlap | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/us/2-trains-collide-in-ohio-hurting-4.html | 2 TRAINS COLLIDE IN OHIO, HURTING 4 | False | AP | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/inner-city-media-empire-born-of-politics-grows-to-profit.html | Inner City Media Empire, Born of Politics, Grows to Profit | False | By Steven V. Holmes | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/obituaries/frank-a-saunders-67-corporate-executive.html | Frank A. Saunders, 67, Corporate Executive | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/us/as-new-tactic-do-it-yourself-abortions-taught.html | As New Tactic, Do-It-Yourself Abortions Taught | False | By Gina Kolata | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/arts/review-music-a-harpist-s-world.html | Review/Music; A Harpist's World | False | By Stephen Holden | 1989-11-01 | TX 2-668605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/on-your-own-tips-for-cyclists-eager-to-compete.html | ON YOUR OWN; Tips for Cyclists Eager to Compete | False | By James Raia | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/business/shipments-of-steel-declining.html | Shipments Of Steel Declining | False | By Jonathan P. Hicks | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/style/jean-engelmayer-marries-jan-kalicki.html | Jean Engelmayer Marries Jan Kalicki | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/style/linda-s-courtiss-wed-to-a-surgeon.html | Linda S. Courtiss Wed to a Surgeon | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/us/man-in-the-news-nobody-s-tougher-buck-alvin-helm.html | Man in the News; 'Nobody's Tougher': Buck Alvin Helm | False | By Timothy Egan, Special To the New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/crash-kills-boat-racer.html | Crash Kills Boat Racer | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/opinion/prague-autumn.html | Prague Autumn | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/sloppy-giants-hold-on.html | Sloppy Giants Hold On | False | By Frank Litsky, Special To the New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/opinion/l-dangerous-for-japan-to-leave-us-security-fold-552489.html | Dangerous for Japan to Leave U.S. Security Fold | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/us/where-to-send-donations.html | Where to Send Donations | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/quotation-of-the-day-675589.html | Quotation of the Day | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/world/war-on-cocaine-in-peru-is-sputtering.html | War on Cocaine in Peru Is Sputtering | False | By Joseph B. Treaster, Special To the New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/business/china-austerity-cools-economy.html | China Austerity Cools Economy | False | AP | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/opinion/essay-fear-and-the-first-lady.html | ESSAY; Fear And the First Lady | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/us/salina-journal-rallying-around-a-prairie-prophet.html | Salina Journal; Rallying Around A Prairie Prophet | False | By William Robbins, Special To the New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/business/us-to-offer-plan-to-curb-farm-support.html | U.S. to Offer Plan to Curb Farm Support | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/business/business-and-the-law-a-plan-to-speed-asbestos-cases.html | Business and the Law; A Plan to Speed Asbestos Cases | False | By Stephen Labaton | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/us/washington-work-crowe-v-abrams-private-feud-over-handling-panama-becomes-public.html | Washington at Work; Crowe v. Abrams: A Private Feud Over Handling Panama Becomes Public | False | By Elaine Sciolino, Special To the New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/kasparov-beats-chess-computer-for-now.html | Kasparov Beats Chess Computer (for Now) | False | By Harold C. Schonberg | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/giuliani-and-dinkins-see-need-for-debates.html | Giuliani and Dinkins See Need for Debates | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/business/the-media-business-advertising-holly-farms-shifts-tactics-in.html | THE MEDIA BUSINESS: ADVERTISING; Holly Farms Shifts Tactics In Campaign | False | By Nina Andrews | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/opinion/abortion-and-the-real-george-bush.html | Abortion and the Real George Bush | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/business/ual-board-to-consider-its-next-step.html | UAL Board To Consider Its Next Step | False | By Keith Bradsher | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/nets-waive-jones.html | Nets Waive Jones | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/us/californians-fill-churches-seeking-solace-and-life.html | Californians Fill Churches, Seeking Solace and Life | False | By Jane Gross, Special To the New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/sports-of-the-times-this-world-series-no-longer-credible.html | SPORTS OF THE TIMES; This World Series No Longer Credible | False | By Dave Anderson | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/news-summary-668789.html | News Summary | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/theater/review-theater-out-of-the-old-south-the-words-of-a-witness.html | Review/Theater; Out of the Old South, the Words of a Witness | False | By Frank Rich | 1989-11-01 | TX 2-668605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/business/business-people-tucker-anthony-officer-new-president-of-j-bush.html | BUSINESS PEOPLE; Tucker Anthony Officer New President of J. Bush | False | By Daniel F. Cuff | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/business/campeau-faces-new-cutbacks.html | Campeau Faces New Cutbacks | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/international-report-chile-plans-to-create-strong-central-bank.html | INTERNATIONAL REPORT; Chile Plans to Create Strong Central Bank | False | By Shirley Christian, Special To the New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/sports-world-specials-college-football-a-sideline-campaign.html | SPORTS WORLD SPECIALS: COLLEGE FOOTBALL; A Sideline Campaign | False | By Jack Cavanaugh | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/world/pretoria-sanctions-retained.html | Pretoria Sanctions Retained | False | AP | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/us/doomed-highway-may-have-pulsed-to-the-rhythm-of-the-deadly-quake.html | Doomed Highway May Have Pulsed To the Rhythm of the Deadly Quake | False | By Malcolm W. Browne, Special To the New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/arts/review-piano-emigre-s-10th-anniversary.html | Review/Piano; Emigre's 10th Anniversary | False | By Allan Kozinn | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/business/international-report-el-salvador-striving-to-regain-prosperity.html | INTERNATIONAL REPORT; El Salvador Striving To Regain Prosperity | False | By Larry Rohter, Special To the New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/players-are-back-at-work-but-series-won-t-be-the-same.html | Players Are Back at Work But Series Won't Be the Same | False | By Michael Martinez | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/opinion/new-york-s-schools-a-national-test.html | New York's Schools: A National Test | False | By Samuel G. Freedman | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/on-your-own-off-the-charts-an-aid-to-top-tennis.html | ON YOUR OWN; Off the Charts: An Aid to Top Tennis | False | By Alexander McNab | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/business/the-media-business-magazines-premiums-losing-favor-as-circulation-costs-rise.html | THE MEDIA BUSINESS: MAGAZINES; Premiums Losing Favor As Circulation Costs Rise | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/world/poland-s-hard-times-deepen-dampening-hope-for-change.html | Poland's Hard Times Deepen, Dampening Hope for Change | False | By John Tagliabue, Special To the New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/arts/opera-institute-director.html | Opera Institute Director | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/rangers-are-wary-despite-fast-start.html | Rangers Are Wary Despite Fast Start | False | By Joe Sexton | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/business/the-media-business-amid-tv-s-ad-clutter-a-rabbit-runs-wild.html | THE MEDIA BUSINESS; Amid TVs Ad Clutter, A Rabbit Runs Wild | False | By Kim Foltz | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/opinion/l-dangerous-for-japan-to-leave-us-security-fold-the-real-struggle-679289.html | Dangerous for Japan to Leave U.S. Security Fold; The Real Struggle | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/bronx-man-dies-after-arrest-apparently-of-drug-overdose.html | Bronx Man Dies After Arrest, Apparently of Drug Overdose | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/us/game-3-on-friday-for-world-series.html | Game 3 on Friday For World Series | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/arts/review-television-following-the-upsurge-and-decline-in-us-power.html | Review/Television; Following the Upsurge And Decline in U.S. Power | False | By Walter Goodman | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/cup-outlook-is-no-clearer.html | Cup Outlook Is No Clearer | False | By Steven Crist | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/style/jody-kresch-lawyer-weds-ross-silverman.html | Jody Kresch, Lawyer, Weds Ross Silverman | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/us/shuttle-mission-trimmed-3-hours.html | Shuttle Mission Trimmed 3 Hours | False | AP | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/dinkins-pledges-to-cut-spending-by-1-to-reduce-the-city-s-deficit.html | Dinkins Pledges to Cut Spending By 1% to Reduce the City's Deficit | False | By Celestine Bohlen | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/business/treasury-selling-10-billion-in-2-year-bills.html | Treasury Selling $10 Billion in 2-Year Bills | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/inside-576089.html | INSIDE | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/opinion/the-senate-five.html | The Senate Five | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/business/ibm-s-stronghold-under-siege.html | I.B.M.'s Stronghold Under Siege | False | By John Markoff | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/business/foreign-role-rises-in-military-goods.html | FOREIGN ROLE RISES IN MILITARY GOODS | False | By Richard W. Stevenson, Special To the New York Times | 1989-11-01 | TX 2-668605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/opinion/l-diuretics-continue-to-be-an-effective-therapy-for-hypertension-374289.html | Diuretics Continue to Be an Effective Therapy for Hypertension | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/obituaries/marc-a-zambetti-sales-director-27.html | Marc A. Zambetti Sales Director, 27 | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/business/credit-markets-traders-look-to-3d-quarter-gnp.html | CREDIT MARKETS; Traders Look to 3d-Quarter G.N.P. | False | By Kenneth N. Gilpin | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/style/stephanie-seed-weds-geoffrey-james.html | Stephanie Seed Weds Geoffrey James | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/world/gorbachev-and-the-wayward-press.html | Gorbachev and the Wayward Press | False | By Bill Keller, Special To The New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/business/wall-st-s-2-camps.html | Wall St.'s 2 Camps | False | By Sarah Bartlett | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/results-plus-667989.html | RESULTS PLUS | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/opinion/l-bush-deserves-praise-for-restraint-on-noriega-551789.html | Bush Deserves Praise for Restraint on Noriega | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/outdoors-a-reel-of-diplomacy.html | Outdoors: A Reel of Diplomacy | False | By Richard Lyons | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/sports-world-specials-baseball-rock-n-roll-managing.html | SPORTS WORLD SPECIALS: BASEBALL; Rock-'n'-Roll Managing | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/books/when-the-writers-read-the-readers-listen.html | When the Writers Read, the Readers Listen | False | By Glenn Collins | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/question-box.html | Question Box | False | By Ray Corio | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/eagles-10-7-victory-doesn-t-come-easy.html | Eagles' 10-7 Victory Doesn't Come Easy | False | By Thomas George, Special To The New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/dolphins-hold-off-packers.html | Dolphins Hold Off Packers | False | AP | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/la-russa-calm-but-a-s-edgy-after-new-delay.html | La Russa Calm but A's Edgy After New Delay | False | By Michael Martinez, Special To The New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/us/not-in-city-for-quake-some-feel-left-out.html | Not in City For Quake, Some Feel Left Out | False | By Katherine Bishop, Special To The New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/opinion/l-master-patent-overrides-stepchild-patent-374089.html | Master Patent Overrides 'Stepchild' Patent | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/us/democrats-take-offensive-on-abortion-and-flag.html | Democrats Take Offensive on Abortion and Flag | False | By Robin Toner, Special To The New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/sports-world-specials-the-world-series-analysis-of-a-winner.html | SPORTS WORLD SPECIALS: THE WORLD SERIES; Analysis of a Winner | False | By Robert Mcg. Thomas Jr. | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/arts/review-dance-harlem-troupe-challenged-by-three-varied-works.html | Review/Dance; Harlem Troupe Challenged By Three Varied Works | False | By Jack Anderson | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/world/reagan-agreed-to-prevent-noriega-death.html | Reagan Agreed to Prevent Noriega Death | False | By Stephen Engelberg, Special To The New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/business/kintetsu-will-market-macy-brands-in-japan.html | Kintetsu Will Market Macy Brands in Japan | False | By Isadore Barmash | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/redskins-outlast-attack-by-testaverde.html | Redskins Outlast Attack by Testaverde | False | AP | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/us/11000-acre-fire-is-put-out.html | 11,000 Acre Fire Is Put Out | False | AP | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/on-your-own-safer-baseball-for-children.html | ON YOUR OWN; Safer Baseball For Children | False | By Barbara Lloyd | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/business/dividend-meetings-508989.html | Dividend Meetings | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/us/state-offices-in-los-angeles-closed-by-fire.html | State Offices in Los Angeles Closed by Fire | False | AP | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/opinion/murderous-mischief-on-aids.html | Murderous Mischief on AIDS | False | | 1989-11-01 | TX 2-668605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/woman-challenges-new-york-state-s-anti-harassment-law.html | Woman Challenges New York State's Anti-Harassment Law | False | By Sam Howe Verhovek, Special To the New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/business/business-digest-656289.html | BUSINESS DIGEST | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/series-put-off-to-friday.html | Series Put Off To Friday | False | By Murray Chass, Special To the New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/treating-kin-like-foster-parents-strains-a-new-york-child-agency.html | Treating Kin Like Foster Parents Strains a New York Child Agency | False | By Suzanne Daley | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/nyregion/kemp-to-cut-hud-region-for-new-york.html | Kemp to Cut H.U.D. Region For New York | False | By Michael Winerip | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/sports/losing-coach-calls-95-21-rout-needless.html | Losing Coach Calls 95-21 Rout Needless | False | By William N. Wallace | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/business/briefs-535389.html | BRIEFS | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/world/lebanese-factions-agree-on-charter-to-resolve-strife.html | LEBANESE FACTIONS AGREE ON CHARTER TO RESOLVE STRIFE | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/us/residents-begin-lining-up-for-us-disaster-aid.html | Residents Begin Lining Up For U.S. Disaster Aid | False | By Andrew Pollack, Special To the New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/business/economic-calendar.html | Economic Calendar | False | | 1989-11-01 | TX 2-668605 | | |
| 1989-10-23 | 1989-10-23 | https://www.nytimes.com/1989/10/23/business/renewed-debate-on-nuclear-power.html | Renewed Debate on Nuclear Power | False | By Matthew L. Wald, Special To the New York Times | 1989-11-01 | TX 2-668605 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/arts/downey-to-be-co-host-of-talk-show-on-cnbc.html | Downey to Be Co-host Of Talk Show on CNBC | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/augat-inc-reports-earnings-for-qtr-to-sept-30.html | Augat Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/arts/a-6-foot-3-blue-eyed-taiwanese-american-is-china-s-top-rocker.html | A 6-Foot-3, Blue-Eyed Taiwanese-American Is China's Top Rocker | False | By Sheryl Wudunn, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/the-media-business-wall-st-journal-to-raise-rates.html | THE MEDIA BUSINESS; Wall St. Journal To Raise Rates | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/us/suits-accuse-white-supremacists-in-a-bias-death.html | Suits Accuse White Supremacists in a Bias Death | False | By Wayne King | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/world/wadi-dahr-journal-give-up-desert-ways-not-queen-of-sheba-s-land.html | Wadi Dahr Journal; Give Up Desert Ways? Not Queen of Sheba's Land | False | By Alan Cowell, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/american-federal-bank-reports-earnings-for-qtr-to-sept-30.html | American Federal Bank reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/allied-signal-reports-earnings-for-qtr-to-sept-30.html | Allied-Signal reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/obituaries/john-archer-gifford-new-york-lawyer-88.html | John Archer Gifford, New York Lawyer, 88 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/obituaries/israel-crausman-90-architect-in-new-york.html | Israel Crausman, 90, Architect in New York | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/opinion/on-my-mind-how-to-embarrass-americans.html | ON MY MIND; How to Embarrass Americans | False | By A. M. Rosenthal | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/world/namibia-rebel-leader-a-focus-of-hope-and-fear.html | Namibia Rebel Leader: A Focus of Hope and Fear < | False | By Christopher S. Wren, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/world/8-top-pretoria-rebels-meet-to-plan-strategy.html | 8 Top Pretoria Rebels Meet to Plan Strategy | False | AP | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/world/us-hails-lebanon-accord-and-urges-support.html | U.S. Hails Lebanon Accord and Urges Support | False | By Thomas L. Friedman, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/sports/baseball-fans-are-mixed-on-restart-of-world-series.html | Baseball Fans Are Mixed on Restart of World Series | False | By Joseph Durso, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/hbo-co-reports-earnings-for-qtr-to-sept-30.html | HBO & Co reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/cummins-engine-co-reports-earnings-for-qtr-to-oct-1.html | Cummins Engine Co reports earnings for Qtr to Oct 1 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/profits-scoreboard-886689.html | Profits Scoreboard | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/finance-new-issues-792489.html | FINANCE/NEW ISSUES; | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/sports/on-horse-racing-grade-is-pro-tour-of-sorts.html | ON HORSE RACING; Grade I's: Pro Tour Of Sorts | False | By Steven Crisst | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/obituaries/irma-a-bloomingdale-101-a-civic-leader.html | Irma A. Bloomingdale, 101, a Civic Leader | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/mcdonald-s-corp-reports-earnings-for-qtr-to-sept-30.html | McDonald's Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/company-news-paribas-makes-offer-for-navigation-mixte.html | COMPANY NEWS; Paribas Makes Offer For Navigation Mixte | False | By Steven Greenhouse, Special To The New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/opinion/l-even-new-york-city-school-principals-deserve-due-process-risks-of-transfer-732389.html | Even New York City School Principals Deserve Due Process; Risks of Transfer | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/us-attorney-is-said-to-be-investigating-con-edison-in-steam-blast.html | U.S. Attorney Is Said to Be Investigating Con Edison in Steam Blast | False | By David E. Pitt | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/japan-s-maneuvering-for-a-big-global-voice.html | Japan's Maneuvering For a Big Global Voice | False | By Clyde H. Farnsworth, Special To The New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/c-corrections-924489.html | Corrections | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/world/accord-on-quebec-s-status-meets-indifference.html | Accord on Quebec's Status Meets Indifference | False | By John F. Burns, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/chess-726889.html | Chess | False | By Robert Byrne | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/world/new-indignities-for-refugees-in-japan.html | New Indignities for Refugees in Japan | False | By Steven R. Weisman, Special To The New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/science/a-30-year-feud-divides-experts-on-meteorology.html | A 30-Year Feud Divides Experts On Meteorology | False | By William J. Broad | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/coca-cola-bottling-co-reports-earnings-for-qtr-to-sept-30.html | Coca-Cola Bottling Co reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/tandy-corp-reports-earnings-for-qtr-to-sept-30.html | Tandy Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/fourth-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Fourth Financial Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/teamster-leader-found-slain-in-local-office-in-new-jersey.html | Teamster Leader Found Slain In Local Office in New Jersey | False | AP | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/us/the-california-quake-puzzling-pattern-of-the-quake-may-hurt-ability-to-predict.html | THE CALIFORNIA QUAKE; Puzzling Pattern of the Quake May Hurt Ability to Predict | False | By Robert Reinhold, Special To The New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Isidore Barmash | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/company-news-ramada-alters-buyout-terms.html | COMPANY NEWS; Ramada Alters Buyout Terms | False | Special to The New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/obituaries/jane-bronson-philips-professor-69.html | Jane Bronson Philips, Professor, 69 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/world/an-editor-s-cry-from-gorbachev-s-doghouse.html | An Editor's Cry From Gorbachev's Doghouse | False | By Bill Keller, Special To The New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/style/patterns-928489.html | Patterns | False | By Woody Hochswender | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/us/the-california-quake-a-crippling-blow-for-oakland-s-poor.html | The California Quake; A Crippling Blow for Oakland's Poor | False | Special to The New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/inside-920589.html | INSIDE | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/c-corrections-807489.html | Corrections | False | | 1989-10-30 | TX 2-669420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/liz-claiborne-inc-reports-earnings-for-qtr-to-sept-30.html | Liz Claiborne Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/us/the-california-quake-bay-area-s-commuters-find-a-new-way-to-go-mass-transit.html | The California Quake; Bay Area's Commuters Find a New Way to Go: Mass Transit | False | By Jane Gross, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/ashland-oil-inc-reports-earnings-for-qtr-to-sept-30.html | Ashland Oil Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/us/utilities-admit-the-potential-silencing-of-workers.html | Utilities Admit the Potential Silencing of Workers | False | AP | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/bridge-761089.html | Bridge | False | By Alan Truscott | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/stocks-drop-broadly-dow-off-26.23-points.html | Stocks Drop Broadly; Dow Off 26.23 Points | False | By Phillip H. Wiggins | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/inco-ltd-reports-earnings-for-qtr-to-sept.html | Inco Ltd reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/defense-implies-witness-killed-student-at-pratt.html | Defense Implies Witness Killed Student at Pratt | False | By Leonard Buder | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/union-carbide-corp-reports-earnings-for-qtr-to-sept-30.html | Union Carbide Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/us/mississippians-seek-inquiry-to-determine-if-tritium-is-leaking.html | Mississippians Seek Inquiry to Determine If Tritium Is Leaking | False | AP | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/nfs-financial-corp-reports-earnings-for-qtr-to-sept-30.html | NFS Financial Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/world/nixon-to-visit-china.html | Nixon to Visit China | False | AP | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/the-media-business-time-warner-reports-loss-for-quarter.html | THE MEDIA BUSINESS; Time Warner Reports Loss For Quarter | False | By Elizabeth M. Fowler | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/ual-tries-to-keep-itself-intact.html | UAL Tries To Keep Itself Intact | False | By Keith Bradsher | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/obituaries/gilbert-j-sinnott-82-insurance-executive.html | Gilbert J. Sinnott, 82, Insurance Executive | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/penn-central-corp-reports-earnings-for-qtr-to-sept-30.html | Penn Central Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/world/new-hungary-marks-56-uprising-gorby-and-russians-out-mix.html | New Hungary Marks '56 Uprising; 'Gorby!' and 'Russians Out!' Mix | False | By Serge Schmemann, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/massbank-corp-reports-earnings-for-qtr-to-sept-30.html | Massbank Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/movies/review-television-aids-quilt-and-the-stories-behind-its-symbols.html | Review/Television; AIDS Quilt and the Stories Behind Its Symbols | False | By John J. O'Connor | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/opinion/l-antarctic-accord-must-protect-environment-931089.html | Antarctic Accord Must Protect Environment | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/us/the-california-quake-earthquake-casualties.html | The California Quake; Earthquake Casualties | False | AP | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/sports/tv-world-cup-soccer-and-the-american-way.html | TV, World Cup Soccer And the American Way | False | By Paul Gardner | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/bemis-co-reports-earnings-for-qtr-to-sept-30.html | Bemis Co reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/world/west-german-rightist-party-does-well-in-municipal-vote.html | West German Rightist Party Does Well in Municipal Vote | False | AP | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/world/iran-offers-trade-on-hostages-but-us-is-cautious.html | Iran Offers Trade on Hostages, but U.S. Is Cautious | False | By Elaine Sciolino, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/sports/browns-crush-bears.html | Browns Crush Bears | False | AP | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/allegheny-ludlum-reports-earnings-for-qtr-to-oct-1.html | Allegheny Ludlum reports earnings for Qtr to Oct 1 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/s-p-adds-harland.html | S.&P. Adds Harland | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/dsc-communications-corp-reports-earnings-for-qtr-to-sept-30.html | DSC Communications Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/us/panel-considers-immunity-for-hud-figure.html | Panel Considers Immunity for H.U.D. Figure | False | By Philip Shenon, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/plans-for-a-mayoral-debate-finally-appear-to-be-firming.html | Plans for a Mayoral Debate Finally Appear to Be Firming | False | By Frank Lynn | 1989-10-30 | TX 2-669420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/branford-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Branford Savings Bank reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/amc-entertainment-inc-reports-earnings-for-13wks-to-sept-28.html | AMC Entertainment Inc reports earnings for 13wks to Sept 28 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/us/texas-congressman-stricken.html | Texas Congressman Stricken | False | AP | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/world/300000-reported-to-march-in-largest-east-german-protest.html | 300,000 Reported to March in Largest East German Protest | False | By Henry Kamm, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/credit-markets-treasury-notes-and-bonds-rise.html | CREDIT MARKETS; Treasury Notes and Bonds Rise | False | By H.j. Maidenberg | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/world/us-officials-hail-new-soviet-stance.html | U.S. OFFICIALS HAIL NEW SOVIET STANCE | False | By Michael R. Gordon, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/net-rises-14-at-mcdonald-s.html | Net Rises 14% At McDonald's | False | AP | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/detroit-edison-reports-earnings-for-qtr-to-sept-30.html | Detroit Edison reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/science/freeway-survivor-s-time-was-running-out.html | Freeway Survivor's Time Was Running Out | False | By Lawrence K. Altman | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/c-corrections-924689.html | Corrections | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/market-place-behind-the-surge-in-rally-s-stock.html | Market Place; Behind the Surge In Rally's Stock | False | By Floyd Norris | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/communications-satellite-corpn-reports-earnings-for-qtr-to-sept-30.html | Communications Satellite CorpN) reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/lone-star-industries-reports-earnings-for-qtr-to-sept-30.html | Lone Star Industries reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/world/the-un-today.html | The U.N. Today | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/sports/notebook-search-for-commissioner-act-iii.html | NOTEBOOK; Search for Commissioner: Act III | False | By Thomas George, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/gasoline-prices-drop.html | Gasoline Prices Drop | False | AP | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/coliseum-sale-not-expected-by-deadline.html | Coliseum Sale Not Expected By Deadline | False | By Richard Levine | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/us/california-quake-nbc-tells-errors-obstacles-early-coverage-quake.html | The California Quake; NBC News Tells of Errors and Obstacles to Early Coverage of Quake | False | By Jeremy Gerard | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/opinion/solidarity-struggles-with-democracy.html | Solidarity Struggles - With Democracy | False | By David K. Shipler | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/us/the-california-quake-children-live-with-fear-in-area-of-disasters.html | The California Quake; Children Live With Fear in Area of Disasters | False | By Lawrence M. Fisher, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/united-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | United Bankshares Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/finance-briefs-767889.html | FINANCE BRIEFS | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/phillips-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | Phillips Petroleum Co reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/opinion/l-guarantees-of-free-speech-aren-t-unlimited-731989.html | Guarantees of Free Speech Aren't Unlimited | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/sports/sports-people-basketball-robinson-faces-knicks.html | SPORTS PEOPLE: BASKETBALL; Robinson Faces Knicks | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/banks-of-iowa-reports-earnings-for-qtr-to-sept-30.html | Banks of Iowa reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/giuliani-says-dinkins-lacks-respect-for-law.html | Giuliani Says Dinkins Lacks 'Respect for Law' | False | By Kevin Sack | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/science/eastern-quakes-real-risk-few-precautions.html | Eastern Quakes: Real Risk, Few Precautions | False | By William K. Stevens | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/us/washington-journal-vermont-ponders-spirit-of-the-law-on-drugs.html | Washington Journal; Vermont Ponders Spirit Of the Law on Drugs | False | By Sally Johnson, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/world/moscow-says-afghan-role-was-illegal-and-immoral-admits-breaking-arms-pact.html | MOSCOW SAYS AFGHAN ROLE WAS ILLEGAL AND IMMORAL; ADMITS BREAKING ARMS PACT | False | By Bill Keller, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/sports/sports-people-hockey-wood-banned-4-games.html | SPORTS PEOPLE: HOCKEY; Wood Banned 4 Games | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/usg-corp-m-reports-earnings-for-qtr-to-sept-30.html | USG Corp(M) reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/mgm-grand-inc-reports-earnings-for-qtr-to-sept-30.html | MGM Grand Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/sports/rangers-thwart-power-play-to-beat-canucks.html | Rangers Thwart Power Play to Beat Canucks | False | By Joe Sexton | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/us/the-california-quake-house-panel-votes-2.85-billion-in-quake-relief.html | The California Quake; House Panel Votes $2.85 Billion in Quake Relief | False | By David Johnston, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/sports/5-ejected-for-fighting-as-devils-stop-leafs.html | 5 Ejected for Fighting As Devils Stop Leafs | False | By Alex Yannis, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/us/the-california-quake-rains-halt-quake-cleanup-rescued-driver-is-stronger.html | The California Quake; Rains Halt Quake Cleanup; Rescued Driver Is Stronger | False | By Andrew Pollack, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/arts/review-music-old-and-new-works-offered-by-composers-orchestra.html | Review/Music; Old and New Works Offered By Composers Orchestra | False | By Allan Kozinn | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/business-people-president-of-reebok-resigns-to-rejoin-firm.html | BUSINESS PEOPLE; President of Reebok Resigns to Rejoin Firm | False | By Daniel F. Cuff | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/us/in-a-first-us-to-sell-two-picture-postcards.html | In a First, U.S. To Sell Two Picture Postcards | False | AP | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/big-board-s-trading-data.html | Big Board's Trading Data | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/the-media-business-advertising-acounts.html | THE MEDIA BUSINESS: Advertising Acounts | False | By Isadore Barmash | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/time-warner-inc-reports-earnings-for-qtr-to-sept-30.html | Time Warner Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/tw-services-inc-reports-earnings-for-qtr-to-sept-30.html | TW Services Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/koch-swears-in-police-commissioner.html | Koch Swears In Police Commissioner | False | By David W. Dunlap | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/tapes-of-school-officials-ante-becomes-little-higher.html | Tapes of School Officials: Ante Becomes 'Little Higher' | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/capital-cities-abc-reports-earnings-for-qtr-to-oct-1.html | Capital Cities/ABC reports earnings for Qtr to Oct 1 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/savings-outflow-in-august.html | Savings Outflow In August | False | By Nathaniel C. Nash, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/c-corrections-924589.html | Corrections | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/advo-system-inc-reports-earnings-for-qtr-to-sept-30.html | Advo-System Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/sports/two-giants-receivers-dodge-major-injuries.html | Two Giants Receivers Dodge Major Injuries | False | By William N. Wallace, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/meritor-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Meritor Savings Bank reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/obituaries/david-victor-dies-produced-kildare-and-other-tv-series.html | David Victor Dies; Produced 'Kildare' And Other TV Series | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/the-media-business-magazine-executives-celebrate-their-industry-s-revival.html | THE MEDIA BUSINESS; Magazine Executives Celebrate Their Industry's Revival | False | By Albert Scardino, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/article-773689-no-title.html | Article 773689 — No Title | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/medical-schools-open-doors-to-minority-teen-agers.html | Medical Schools Open Doors to Minority Teen-Agers | False | By Felicia R. Lee | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/us-moves-to-limit-racketeering-law-in-business-cases.html | U.S. MOVES TO LIMIT RACKETEERING LAW IN BUSINESS CASES | False | By Kurt Eichenwald | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/dana-corp-reports-earnings-for-qtr-to-sept-30.html | Dana Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/eliot-bank-reports-earnings-for-qtr-to-sept-30.html | Eliot Bank reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/deluxe-corp-reports-earnings-for-qtr-to-sept-30.html | Deluxe Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/style/by-design-the-little-black-suit.html | By Design; The Little Black Suit | False | By Carrie Donovan, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/amerada-hess-reports-earnings-for-qtr-to-sept-30.html | Amerada Hess reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/company-briefs-894489.html | COMPANY BRIEFS | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/us/plastics-plant-explodes-many-missing.html | Plastics Plant Explodes; Many Missing | False | By Roberto Suro, Special to the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/us/trial-opens-in-shooting-that-led-to-miami-riots.html | Trial Opens in Shooting That Led to Miami Riots | False | AP | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/business-digest-907789.html | BUSINESS DIGEST | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/dow-corning-corp-reports-earnings-for-qtr-to-sept-30.html | Dow Corning Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/opinion/l-nicaragua-coup-in-30-s-had-us-blessing-731189.html | Nicaragua Coup in 30's Had U.S. Blessing | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/science/personal-computers-for-storage-new-disks-gain-ground-on-floppies.html | PERSONAL COMPUTERS; For Storage, New Disks Gain Ground On Floppies | False | By Peter H. Lewis | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/finance-new-issues-baltimore-stadium-bonds.html | FINANCE/NEW ISSUES; Baltimore Stadium Bonds | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/detective-tells-of-confession-in-jogger-rape.html | Detective Tells Of Confession In Jogger Rape | False | By Ronald Sullivan | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/american-maize-products-reports-earnings-for-qtr-to-sept-30.html | American Maize-Products reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/sports/giamatti-service-is-rescheduled.html | Giamatti Service Is Rescheduled | False | AP | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/first-michigan-bank-reports-earnings-for-qtr-to-sept-30.html | First Michigan Bank reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/opinion/pain-as-a-matter-of-policy.html | Pain, as a Matter of Policy | False | By Selma Abramowitz | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/science/science-watch-go-ahead-sleep-in.html | SCIENCE WATCH; Go Ahead, Sleep In | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/west-newton-savings-bank-reports-earnings-for-qtr-to-sept-30.html | West Newton Savings Bank reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/jan-bell-marketing-reports-earnings-for-qtr-to-sept-30.html | Jan Bell Marketing reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/eaton-corp-reports-earnings-for-qtr-to-sept-30.html | Eaton Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/business-people-east-rock-team-finds-a-stable-opportunity.html | BUSINESS PEOPLE; East Rock Team Finds A 'Stable' Opportunity | False | By Gregory A. Robb | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/washington-savings-bank-reports-earnings-for-qtr-to-july-31.html | Washington Savings Bank reports earnings for Qtr to July 31 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/us/the-california-quake-where-to-send-donations.html | The California Quake; Where to Send Donations | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/business-and-health-the-turnaround-of-the-hmo-s.html | Business and Health; The Turnaround Of the H.M.O.'s | False | By Milt Freudenheim | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/cfs-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CFS Financial Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/lake-shore-bancorp-reports-earnings-for-qtr-to-sept-30.html | Lake Shore Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/arbitragers-face-big-losses-on-ual.html | Arbitragers Face Big Losses on UAL | False | By Keith Bradsher | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/first-savings-bancorp-reports-earnings-for-qtr-to-sept-30.html | First Savings Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/world/reagan-given-top-award-by-japanese.html | Reagan Given Top Award By Japanese | False | By Steven R. Weisman, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/sports/sports-people-baseball-helms-says-reds-overlook-him-for-job.html | SPORTS PEOPLE: BASEBALL; Helms Says Reds Overlook Him for Job | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/opinion/rationing-dallas-in-europe.html | Rationing 'Dallas' in Europe | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/style/the-chanel-jacket-an-icon-adorned.html | The Chanel Jacket: An Icon Adorned | False | By Bernadine Morris, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/world/china-whispers-of-plots-and-man-called-yang.html | China Whispers of Plots and Man Called Yang | False | By Nicholas D. Kristof, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/us/reputed-organized-crime-figure-agrees-to-fine-in-teamsters-case.html | Reputed Organized-Crime Figure Agrees to Fine in Teamsters Case | False | By William Glaberson | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/arts/review-music-dohnanyi-civilizes-the-wilder-symphonic-beasts.html | Review/Music; Dohnanyi Civilizes the Wilder Symphonic Beasts | False | By Bernard Holland | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/world/farmer-and-rights-lawyer-among-victims-of-jet-crash.html | Farmer and Rights Lawyer Among Victims of Jet Crash | False | AP | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/us/attack-politics-rife-in-88-election-comes-into-its-own-for-lesser-stakes.html | 'Attack' Politics, Rife in '88 Election, Comes Into Its Own for Lesser Stakes | False | By Michael Oreskes, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/science/peripherals-pictures-come-to-life-in-minutes.html | PERIPHERALS; Pictures Come to Life in Minutes | False | By L. R. Shannon | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/quotation-of-the-day-924389.html | Quotation of the Day | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/science/science-watch-as-plankton-fares-so-does-a-reef-fish.html | SCIENCE WATCH; As Plankton Fares, So Does a Reef Fish | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/science/galileo-sent-on-way-atlantis-returns-early.html | Galileo Sent on Way, Atlantis Returns Early | False | By Sandra Blakeslee | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/opinion/the-chancellor-s-handcuffs.html | The Chancellor's Handcuffs | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/the-media-business-capital-cities-profit-up-29-in-quarter.html | THE MEDIA BUSINESS; Capital Cities Profit Up 29% In Quarter | False | By Bill Carter | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/pacific-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | Pacific Gas & Electric Co reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/sports/giants-clark-rated-best-big-league-player.html | Giants' Clark Rated Best Big-League Player | False | By Murray Chass, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/arts/fischer-dieskau-is-ill.html | Fischer-Dieskau Is Ill | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/opinion/let-the-dollar-drift.html | Let the Dollar Drift | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/allegheny-power-system-inc-reports-earnings-for-qtr-to-sept-30.html | Allegheny Power System Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/dea-agents-kill-suspect-in-rockefeller-center-arrest.html | D.E.A. Agents Kill Suspect In Rockefeller Center Arrest | False | By John T. McQuiston | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/cvb-financial-reports-earnings-for-qtr-to-sept-30.html | CVB Financial reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/safeco-corp-reports-earnings-for-qtr-to-sept-30.html | Safeco Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/opinion/the-welfare-war-between-the-states.html | The Welfare War Between the States | False | By Joe Strohl | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/arts/critic-s-notebook-a-new-york-rousseau-is-a-hit-in-leningrad.html | Critic's Notebook; A New York Rousseau Is a Hit in Leningrad | False | By John Russell, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/dinkins-forum-in-jewish-center-becomes-nasty.html | Dinkins Forum In Jewish Center Becomes Nasty | False | By Todd S. Purdum | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/news-summary-913189.html | NEWS SUMMARY | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/obituaries/michael-cecere-45-labor-law-specialist.html | Michael Cecere, 45, Labor Law Specialist | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/giuliani-calls-for-road-and-bridge-repairs.html | Giuliani Calls for Road and Bridge Repairs | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/suburban-bancorp-reports-earnings-for-qtr-to-sept-30.html | Suburban Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/nbb-bancorp-reports-earnings-for-qtr-to-sept-30.html | NBB Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/our-towns-the-gas-line-that-moves-with-the-winds.html | Our Towns; The Gas Line That Moves With the Winds | False | By Wayne King | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/people-s-bank-bridgeport-reports-earnings-for-qtr-to-sept-30.html | People's Bank-Bridgeport reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/quayle-and-kean-buoy-courter.html | Quayle and Kean Buoy Courter | False | By Anthony Depalma, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/world/vast-east-german-protest.html | Vast East German Protest | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/central-illinois-public-service-co-reports-earnings-for-year-to-sept-30.html | Central Illinois Public Service Co reports earnings for Year to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/the-media-business-advertising-asher-gould-receives-suzuki-motor-account.html | THE MEDIA BUSINESS: Advertising; Asher-Gould Receives Suzuki Motor Account | False | By Isadore Barmash | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/opinion/l-spend-taxes-for-quality-of-life-not-guns-784289.html | Spend Taxes for Quality of Life, Not Guns | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/finance-new-issues-ford-grantor-trust-certificates-priced.html | FINANCE/NEW ISSUES; Ford Grantor Trust Certificates Priced | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/opinion/l-even-new-york-city-school-principals-deserve-due-process-936389.html | Even New York City School Principals Deserve Due Process | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | Occidental Petroleum Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/us/search-is-stopped-for-parts-of-jet.html | SEARCH IS STOPPED FOR PARTS OF JET | False | AP | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: Advertising; Pro Bono | False | By Isadore Barmash | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/newport-news-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Newport News Savings Bank reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/world/israelis-say-cache-of-letters-shows-plo-terrorist-plan.html | Israelis Say Cache of Letters Shows P.L.O. Terrorist Plan | False | By Joel Brinkley, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/li-man-buries-body-in-parents-backyard.html | L.I. Man Buries Body in Parents' Backyard | False | AP | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/net-off-at-exxon-and-phillips-occidental-and-arco-gain.html | Net Off at Exxon and Phillips; Occidental and ARCO Gain | False | By Jonathan P. Hicks | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/stock-documents-from-inner-city-could-bolster-dinkins-s-assertions.html | Stock Documents From Inner City Could Bolster Dinkins's Assertions | False | By Josh Barbanel | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/bickering-splits-westchester-s-legislature.html | Bickering Splits Westchester's Legislature | False | By Lisa W. Foderaro | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/kimball-international-reports-earnings-for-qtr-to-sept-30.html | Kimball International reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/books/books-of-the-times-vargas-llosa-on-the-role-of-fiction-and-its-making.html | Books of The Times; Vargas Llosa on the Role of Fiction and Its Making | False | By Michiko Kakutani | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/science/panel-changes-dietary-standards-for-calcium.html | Panel Changes Dietary Standards for Calcium | False | By Marian Burros | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/world/hong-kong-beijing-immigrant-rift-ends.html | Hong Kong-Beijing Immigrant Rift Ends | False | By Barbara Basler, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/sports/big-leap-for-texas-after-a-2d-upset.html | Big Leap for Texas After a 2d Upset | False | By Thomas Rogers | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/arts/british-tv-on-eve-of-competitive-era.html | British TV on Eve of Competitive Era | False | By Craig R. Whitney, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/sports/sports-people-basketball-mahorn-italy-bound.html | SPORTS PEOPLE: BASKETBALL; Mahorn Italy Bound? | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/revamping-is-planned-by-qintex.html | Revamping Is Planned By Qintex | False | AP | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/sports/walton-gives-a-2d-opinion.html | Walton Gives a 2d Opinion | False | By Gerald Eskenazi, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/american-television-communications-corp-reports-earnings-for-qtr-to-sept-30.html | American Television & Communications Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/key-rates-924889.html | KEY RATES | False | | 1989-10-30 | TX 2-669420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/opinion/in-the-nation-killings-and-control.html | IN THE NATION; Killings And Control | False | By Tom Wicker | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/hershey-foods-reports-earnings-for-qtr-to-oct-1.html | Hershey Foods reports earnings for Qtr to Oct 1 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/philadelphia-electric-reports-earnings-for-qtr-to-sept-30.html | Philadelphia Electric reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/school-superintendent-in-queens-tells-of-costly-patronage-scheme.html | School Superintendent in Queens Tells of Costly Patronage Scheme | False | By Joseph Berger | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/new-england-electric-system-reports-earnings-for-12mo-sept-30.html | New England Electric System reports earnings for 12mo Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/atlantic-richfield-reports-earnings-for-qtr-to-sept-30.html | Atlantic Richfield reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/exxon-corp-reports-earnings-for-qtr-to-sept-30.html | Exxon Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/theater/review-theater-a-musical-inspired-by-a-trio-of-movies.html | Review/Theater; A Musical Inspired By a Trio Of Movies | False | By Stephen Holden | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/race-is-getting-closer-mayoral-candidates-agree.html | Race Is Getting Closer, Mayoral Candidates Agree | False | By Sam Roberts | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/obituaries/melba-till-allen-ex-alabama-official-56.html | Melba Till Allen, Ex-Alabama Official, 56 | False | AP | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/bankers-trust-ny-corp-reports-earnings-for-qtr-to-sept-30.html | Bankers Trust N.Y. Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/us/children-still-being-sold-vehicles.html | Children Still Being Sold Vehicles | False | AP | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/obituaries/tony-manero-golf-champion-84.html | Tony Manero, Golf Champion, 84 | False | AP | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/opinion/l-antarctic-accord-must-protect-environment-support-gore-plan-731389.html | Antarctic Accord Must Protect Environment; Support Gore Plan | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/courter-and-florio-contrast-most-over-social-issues.html | Courter and Florio Contrast Most Over Social Issues | False | By Peter Kerr | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/sports/sports-of-the-times-dimaggio-a-neighbor-the-quake.html | SPORTS OF THE TIMES; DiMaggio, A Neighbor, The Quake | False | By Ira Berkow | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/world/lebanese-militia-leaders-fault-proposed-charter.html | Lebanese Militia Leaders Fault Proposed Charter | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/crane-co-reports-earnings-for-qtr-to-sept-30.html | Crane Co reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/lubrizol-corp-reports-earnings-for-qtr-to-sept-30.html | Lubrizol Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/new-york-bancorp-reports-earnings-for-qtr-to-sept-30.html | New York Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/nyregion/attack-politics-is-rife.html | 'Attack' Politics Is Rife | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/opinion/judge-hastings-fairly-judged.html | Judge Hastings, Fairly Judged | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/careers/careers-arboretum-directors-are-sought.html | Careers; Arboretum Directors Are Sought | False | By Elizabeth M. Fowler | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/world/baker-sees-in-gorbachev-a-new-chance-for-peace.html | Baker Sees in Gorbachev a New Chance for Peace | False | By Thomas L Friedman, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/executive-changes-895089.html | EXECUTIVE CHANGES | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/science/problems-loom-in-effort-to-control-use-of-chemicals-for-illicit-drugs.html | Problems Loom in Effort to Control Use of Chemicals for Illicit Drugs | False | By Malcolm W. Browne | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/obituaries/betty-b-linker-county-commissioner-67.html | Betty B. Linker, County Commissioner, 67 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/ampco-pittsburgh-corp-reports-earnings-for-qtr-to-sept-30.html | Ampco-Pittsburgh Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/cincinnati-financial-reports-earnings-for-qtr-to-sept-30.html | Cincinnati Financial reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/science/q-a-934389.html | Q&A | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/ameribanc-reports-earnings-for-qtr-to-sept-30.html | Ameribanc reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/susquehanna-bancshares-reports-earnings-for-qtr-to-sept-30.html | Susquehanna Bancshares reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/obituaries/ewan-maccoll-dies-folk-singer-was-74.html | Ewan MacColl Dies; Folk Singer Was 74 | False | AP | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/cresmont-federal-savings-reports-earnings-for-qtr-to-sept-30.html | Cresmont Federal Savings reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/ogilvy-group-s-chairman-resigns.html | Ogilvy Group's Chairman Resigns | False | By Kim Foltz | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/us/congress-moves-on-ethics-but-stalls-on-campaign-spending.html | Congress Moves on Ethics, but Stalls on Campaign Spending | False | By Richard L. Berke, Special To the New York Times | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/us/manville-s-trust-for-asbestos-victims-runs-low.html | Manville's Trust for Asbestos Victims Runs Low | False | By Stephen Labaton | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/hartford-steam-boiler-inspecion-insur-co-reports-earnings-for-qtr-to-sept-30.html | Hartford Steam Boiler Inspecion & Insur Co reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/arts/review-dance-royal-winnipeg-s-anne-of-green-gables.html | Review/Dance; Royal Winnipeg's 'Anne of Green Gables' | False | By Jack Anderson | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-sept-30.html | Glenmore Distilleries Co reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/the-media-business-advertising-strategies-that-sell-everywhere.html | THE MEDIA BUSINESS: Advertising Strategies That Sell Everywhere | False | By Isadore Barmash | 1989-10-30 | TX 2-669420 | | |
| 1989-10-24 | 1989-10-24 | https://www.nytimes.com/1989/10/24/business/keystone-consolidated-reports-earnings-for-qtr-to-sept-30.html | Keystone Consolidated reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-669420 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/elco-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Elco Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/york-financial-corp-reports-earnings-for-qtr-to-sept-30.html | York Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/quotation-of-the-day-270189.html | Quotation of the Day | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/business-people-capitol-records-head-is-focusing-on-artists.html | BUSINESS PEOPLE; Capitol Records Head Is Focusing on Artists | False | By Michael Lev | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/trust-may-sell-manville-or-shift-it-to-private-control.html | Trust May Sell Manville Or Shift It to Private Control | False | By Stephen Labaton | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/the-california-quake-toll-of-quake-on-the-freeway-is-still-disputed.html | The California Quake; Toll of Quake On the Freeway Is Still Disputed | False | By John Kifner, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/psychological-preparation-is-giants-primary-concern.html | Psychological Preparation Is Giants' Primary Concern | False | By Murray Chass, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/grossman-s-inc-reports-earnings-for-qtr-to-sept-30.html | Grossman's Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/ford-opening-office-in-tokyo.html | Ford Opening Office in Tokyo | False | Special to The New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/motel-6-reports-earnings-for-qtr-to-sept-27.html | Motel 6 reports earnings for Qtr to Sept 27 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/clark-equipment-co-reports-earnings-for-qtr-to-sept-30.html | Clark Equipment Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/customs-eases-rule-on-seizing-vessels-that-contain-drugs.html | Customs Eases Rule On Seizing Vessels That Contain Drugs | False | AP | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/company-news-ibm-and-digital-expand-product-lines.html | COMPANY NEWS; I.B.M. and Digital Expand Product Lines | False | By John Holusha | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/economic-scene-unleashing-ma-bell.html | Economic Scene; Unleashing Ma Bell | False | By Peter Passell | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/new-plan-realty-trust-reports-earnings-for-qtr-to-july-31.html | New Plan Realty Trust reports earnings for Qtr to July 31 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/shell-mobil-and-chevron-profits-fall.html | Shell, Mobil and Chevron Profits Fall | False | By Matthew L. Wald | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/genuine-parts-co-reports-earnings-for-qtr-to-sept-30.html | Genuine Parts Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/executive-changes-038089.html | EXECUTIVE CHANGES | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/cobe-laboratories-inc-reports-earnings-for-qtr-to-sept-29.html | Cobe Laboratories Inc. reports earnings for Qtr to Sept 29 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/investors-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Investors Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/world/the-un-today.html | The U.N. Today | False | | 1989-10-30 | TX 2-666314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/control-data-posts-profit.html | Control Data Posts Profit | False | AP | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/finance-new-issues-exon-capital.html | FINANCE/NEW ISSUES; Exxon Capital | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/the-media-business-advertising-loewy-and-de-harak-join-hall-of-fame.html | THE MEDIA BUSINESS; ADVERTISING; Loewy and de Harak Join Hall of Fame | False | By Isadore Barmash | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/abington-bancorp-reports-earnings-for-qtr-to-sept-30.html | Abington Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/education-the-mainstreaming-of-marxism-in-us-colleges.html | EDUCATION; The Mainstreaming of Marxism in U.S. Colleges | False | By Felicity Barringer | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/knight-ridder-inc-reports-earnings-for-qtr-to-sept-30.html | Knight-Ridder Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/arts/review-dance-christine-dakin-in-graham-s-rite.html | Review/Dance; Christine Dakin in Graham's 'Rite' | False | By Jennifer Dunning | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/business-people-new-strawberries-chief-to-expand-music-chain.html | BUSINESS PEOPLE; New Strawberries Chief To Expand Music Chain | False | By Daniel F. Cuff | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/world/saudis-ask-beirut-legislators-to-meet.html | Saudis Ask Beirut Legislators to Meet | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/homefed-corp-reports-earnings-for-qtr-to-sept-30.html | Homefed Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/world/rome-journal-conservative-catholic-group-casts-off-its-cloak.html | Rome Journal; Conservative Catholic Group Casts Off Its Cloak | False | By Alan Riding, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/earnings-more-than-double-at-salomon-in-3d-quarter.html | Earnings More Than Double At Salomon in 3d Quarter | False | By Kurt Eichenwald | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/cadence-design-systems-reports-earnings-for-qtr-to-sept-30.html | Cadence Design Systems reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/numerica-financial-reports-earnings-for-qtr-to-sept-30.html | Numerica Financial reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/dow-ends-3.69-lower-in-wild-day.html | Dow Ends 3.69 Lower In Wild Day | False | By Phillip H. Wiggins | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/profits-scoreboard-208789.html | PROFITS SCOREBOARD | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/news-summary-220989.html | News Summary | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/on-jersey-shore-a-crucial-state-race.html | On Jersey Shore, a Crucial State Race | False | By Joseph F. Sullivan, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/finance-new-issues-citicorp-s-weekly-sale.html | FINANCE/NEW ISSUES; Citicorp's Weekly Sale | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/education-half-price-tuition-plan.html | EDUCATION; Half-Price Tuition Plan | False | AP | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/3-in-bush-cabinet-to-join-giuliani-effort.html | 3 in Bush Cabinet to Join Giuliani Effort | False | By Frank Lynn | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/opinion/deficit-reduction-a-love-story-we-made-a-commitment.html | Deficit Reduction: A Love Story; We Made A Commitment | False | By Phil Gramm and Warren B. Rudman | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/capitol-bancorp-reports-earnings-for-qtr-to-sept-30.html | Capitol Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/opinion/debating-face-to-face-to-face.html | Debating Face to Face - to Face | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/real-estate-2-hotels-build-for-business-travelers.html | Real Estate; 2 Hotels Build For Business Travelers | False | By Shawn G. Kennedy | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/the-california-quake-victims-of-quake-in-bay-area.html | The California Quake; Victims of Quake in Bay Area | False | AP | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/homosexuals-gain-more-acceptance.html | HOMOSEXUALS GAIN MORE ACCEPTANCE | False | By Michael R. Kagay | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/as-tension-subsides-a-s-feel-a-bit-readier.html | As Tension Subsides, A's Feel a Bit Readier | False | By Michael Martinez, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/quaker-oats-co-reports-earnings-for-qtr-to-sept-30.html | Quaker Oats Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/finance-new-issues-florida-school-bond-offering.html | FINANCE/NEW ISSUES; Florida School Bond Offering | False | | 1989-10-30 | TX 2-666314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/obituaries/henry-burnett-jr-59-direct-mail-specialist.html | Henry Burnett Jr., 59, Direct-Mail Specialist | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/sears-roebuck-co-reports-earnings-for-qtr-to-sept-30.html | Sears, Roebuck & Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/garden/muted-ungaro-and-valentino-still-flatter.html | Muted, Ungaro and Valentino Still Flatter | False | By Bernadine Morris | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/arts/mbongeni-ngema-in-lincoln-center-series.html | Mbongeni Ngema In Lincoln Center Series | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/company-news-german-return-for-rothschilds.html | COMPANY NEWS; German Return For Rothschilds | False | AP | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/opinion/deficit-reduction-a-love-story-i-want-a-divorce.html | Deficit Reduction: A Love Story; I Want A Divorce | False | By Ernest F. Hollings | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/engelhard-corp-reports-earnings-for-qtr-to-sept-30.html | Engelhard Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/walker-returns-to-jets.html | Walker Returns to Jets | False | Special to The New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/the-california-quake-no-quake-pictures-for-the-japanese.html | The California Quake; No Quake Pictures for the Japanese | False | Special to The New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/old-national-bancorp-reports-earnings-for-qtr-to-sept-30.html | Old National Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/international-microelectronic-products-inc-reports-earnings-for-qtr-to-sept-24.html | International Microelectronic Products Inc. reports earnings for Qtr to Sept 24 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/ast-research-reports-earnings-for-qtr-to-sept-29.html | AST Research reports earnings for Qtr to Sept 29 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/exxon-sues-alaska-charging-cleanup-delay.html | Exxon Sues Alaska, Charging Cleanup Delay | False | AP | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/world/clashes-in-southern-lebanon.html | Clashes in Southern Lebanon | False | AP | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/chattem-inc-reports-earnings-for-qtr-to-aug-31.html | Chattem Inc. reports earnings for Qtr to Aug 31 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/sun-co-reports-earnings-for-qtr-to-sept-30.html | Sun Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/genentech-inc-reports-earnings-for-qtr-to-sept-30.html | Genentech Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/opinion/l-the-sins-of-the-client-988589.html | The Sins of the Client | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/rumors-lift-ual-after-33-plunge.html | Rumors Lift UAL After $33 Plunge | False | By Agis Salpukas | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/opinion/l-staggered-truck-hours-create-worse-problems-315689.html | Staggered Truck Hours Create Worse Problems | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/xerox-corp-reports-earnings-for-qtr-to-sept-30.html | Xerox Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/movies/review-film-two-bears-who-are-just-plain-folks.html | Review/Film; Two Bears Who Are Just Plain Folks | False | By Janet Maslin | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/national-pizza-reports-earnings-for-qtr-to-sept-26.html | National Pizza reports earnings for Qtr to Sept 26 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/beazer-plc-reports-earnings-for-year-to-june-30.html | Beazer Plc reports earnings for Year to June 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/ban-on-chinese-mushrooms-is-announced-by-the-fda.html | Ban on Chinese Mushrooms Is Announced by the F.D.A. | False | AP | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/garden/decaffeinated-coffee-a-new-brew.html | Decaffeinated Coffee: A New Brew | False | By Florence Fabricant | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/credit-markets-treasury-issues-continue-up.html | CREDIT MARKETS; Treasury Issues Continue Up | False | By H. J. Maidenberg | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/books/book-notes-050789.html | BOOK NOTES | False | By Edwin McDowell | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/open-positions-on-short-sales-increase-by-6-on-nasdaq.html | Open Positions on Short Sales Increase by 6% on Nasdaq | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/commercial-bancorp-of-colo-reports-earnings-for-qtr-to-sept-30.html | Commercial Bancorp of Colo. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/partisan-battle-looms-over-deficit-bill.html | Partisan Battle Looms Over Deficit Bill | False | By Susan F. Rasky, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/sjw-corp-reports-earnings-for-qtr-to-sept-30.html | SJW Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/income-climbs-at-tenneco.html | Income Climbs at Tenneco | False | Special to The New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/the-media-business-advertising-forest-city-jobs.html | THE MEDIA BUSINESS: ADVERTISING; Forest City Jobs | False | By Isadore Barmash | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/garden/60-minute-gourmet-277089.html | 60-Minute Gourmet | False | By Pierre Franey | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/news/no-headline-222789.html | No Headline | False | By Police Called To Meeting On Tompkins Park | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/world/soviet-legislature-votes-to-abolish-official-seats.html | Soviet Legislature Votes to Abolish Official Seats | False | By Esther B. Fein, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/p-g-profit-rises-by-38.html | P.&G. Profit Rises by 38% | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/opinion/a-birthday-of-some-note.html | A Birthday Of Some Note | False | By Richard Zboray | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/obituaries/david-jacobson-executive-72.html | David Jacobson, Executive, 72 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/howard-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Howard Savings Bank reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/arts/earthquake-cuts-ratings-of-networks.html | Earthquake Cuts Ratings Of Networks | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/in-midwood-the-big-issue-is-still-jackson.html | In Midwood, the Big Issue Is Still Jackson | False | By Kevin Sack | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/lin-broadcasting-corp-reports-earnings-for-qtr-to-sept-30.html | Lin Broadcasting Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/federal-mogul-for-qtr-to-sept-30.html | Federal Mogul Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/crystal-brands-reports-earnings-for-qtr-to-sept.html | Crystal Brands reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/centel-corp-reports-earnings-for-qtr-to-sept-30.html | Centel Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/interstate-power-co-reports-earnings-for-qtr-to-sept-30.html | Interstate Power Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/world/crying-sellout-beirut-christians-rally-against-lebanese-accord.html | Crying 'Sellout,' Beirut Christians Rally Against Lebanese Accord | False | Special to The New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/ex-agent-in-spy-case-will-be-freed-on-bail.html | Ex-Agent in Spy Case Will be Freed on Bail | False | AP | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/garden/for-more-youths-it-s-always-halloween.html | For More Youths, It's Always Halloween | False | By Lena Williams | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/lam-research-corp-reports-earnings-for-qtr-to-oct-1.html | Lam Research Corp. reports earnings for Qtr to Oct 1 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/johnson-johnson-reports-earnings-for-qtr-to-sept-30.html | Johnson & Johnson reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/car-sales-are-down-19-percent.html | Car Sales Are Down 19 Percent | False | By Doron P. Levin, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/rookies-lead-spurs-over-knicks.html | Rookies Lead Spurs Over Knicks | False | By Sam Goldaper | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/world/singapore-chief-fears-for-cambodia.html | Singapore Chief Fears for Cambodia | False | By Steven Erlanger, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/education-ranking-of-best-colleges-rankles-many-educators.html | EDUCATION; Ranking of 'Best Colleges' Rankles Many Educators | False | By Deirdre Carmody | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/united-airline-deal-a-costly-fiasco.html | United Airline Deal: A Costly Fiasco | False | By Sarah Bartlett | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/comfed-bancorp-reports-earnings-for-qtr-to-sept-30.html | Comfed Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/obituaries/roland-winters-84-played-charlie-chan.html | Roland Winters, 84; Played Charlie Chan | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/world/senate-votes-6-pacts-to-track-drug-money.html | Senate Votes 6 Pacts To Track Drug Money | False | Special to The New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/garden/food-notes-278589.html | Food Notes | False | By Florence Fabricant | 1989-10-30 | TX 2-666314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/nfl-owners-are-still-split.html | N.F.L. Owners Are Still Split | False | By Thomas George, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/rochester-gas-electric-reports-earnings-for-qtr-to-sept-30.html | Rochester Gas & Electric reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/borden-chemicals-plastics-lp-reports-earnings-for-qtr-to-sept-29.html | Borden Chemicals & Plastics L.P. reports earnings for Qtr to Sept 29 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/autodie-corp-reports-earnings-for-qtr-to-aug31.html | Autodie Corp. reports earnings for Qtr to Aug 31 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/world/shevardnadze-is-in-poland-for-talks.html | Shevardnadze Is in Poland for Talks | False | By John Tagliabue, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/scott-paper-ltd-reports-earnings-for-qtr-to-sept-30.html | Scott Paper Ltd. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/notebook-edmonton-pride-brings-in-tyson.html | NOTEBOOK; Edmonton Pride Brings In Tyson | False | By Phil Berger | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/freeport-mcmoran-resource-partners-lp-reports-earnings-for-qtr-to-sept-30.html | Freeport-McMoran Resource Partners L.P. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/transactions-200289.html | Transactions | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/illinois-power-co-reports-earnings-for-qtr-to-sept-30.html | Illinois Power Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/jwp-inc-reports-earnings-for-qtr-to-sept-30.html | JWP Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/the-california-quake-us-relief-agency-seeks-relief-from-criticism.html | The California Quake; U.S. Relief Agency Seeks Relief From Criticism | False | By Michael Wines, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/garden/the-purposeful-cook-3-distinct-cultures-in-a-spicy-pork-dish.html | THE PURPOSEFUL COOK; 3 Distinct Cultures In a Spicy Pork Dish | False | By Jacques Pepin | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/business-digest-221989.html | BUSINESS DIGEST | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/the-media-businsss-advertising-earnings-increase-at-two-media-leaders.html | THE MEDIA BUSINESS: ADVERTISING; Earnings Increase At Two Media Leaders | False | By Isadore Barmash | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/metropolitan-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Metropolitan Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/garden/eating-well.html | Eating WEll | False | By Marian Burros | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/graf-gives-up-just-15-points.html | Graf Gives Up Just 15 Points | False | AP | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/how-mississippi-clung-to-segregation-in-a-speech.html | How Mississippi Clung to Segregation in a Speech | False | AP | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/obituaries/leontine-sharaga-dentist-95.html | Leontine Sharaga, Dentist, 95 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/renaissance-energy-reports-earnings-for-qtr-to-sept-30.html | Renaissance Energy reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/notebook-mayweather-adds-an-extra-dimension.html | NOTEBOOK; Mayweather Adds an Extra Dimension | False | By William N. Wallace | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/inner-city-estimating-the-worth.html | Inner City: Estimating The Worth | False | By Geraldine Fabrikant | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/garden/de-gustibus-lawyer-studies-recipes-suspects-fraud.html | DE GUSTIBUS; Lawyer Studies Recipes, Suspects Fraud | False | By Molly O'Neill | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/informix-corp-reports-earnings-for-qtr-to-sept-30.html | Informix Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/california-quake-tangle-paperwork-snarls-path-aid-for-farm-workers-shop-owners.html | The California Quake; Tangle of Paperwork Snarls Path to Aid For Farm Workers and Shop Owners | False | By John H. Cushman Jr., Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/arts/review-television-washington-a-useful-peg-for-plot-concepts.html | Review/Television; Washington, a Useful Peg for Plot Concepts | False | By John J. O'Connor | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/judge-sentences-gabor-to-three-days-in-jail.html | Judge Sentences Gabor To Three Days in Jail | False | Special to The New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/restricting-airline-deals-is-criticized.html | Restricting Airline Deals Is Criticized | False | AP | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/sports-of-the-times-too-much-fight-in-the-irish.html | SPORTS OF THE TIMES; Too Much Fight In The Irish | False | By Malcolm Moran | 1989-10-30 | TX 2-666314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/the-california-quake-where-to-send-donations.html | The California Quake; Where to Send Donations | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/control-data-corp-reports-earnings-for-qtr-to-sept-30.html | Control Data Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/magnetek-inc-reports-earnings-for-qtr-to-sept-30.html | Magnetek Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/northern-telecom-ltd-reports-earnings-for-qtr-to-sept-30.html | Northern Telecom Ltd. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/world/the-kremlin-apology-excerpts-from-speech.html | The Kremlin Apology: Excerpts From Speech | False | AP | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/louisville-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | Louisville Gas & Electric Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/finance-new-issues-massachusetts-bond-yields-set.html | FINANCE/NEW ISSUES; Massachusetts Bond Yields Set | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/opinion/l-how-cia-concocts-soviet-defense-numbers-987889.html | How C.I.A. Concocts Soviet Defense Numbers | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/first-federal-s-l-fla-reports-earnings-for-qtr-to-sept-30.html | First Federal S&L (Fla.) reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/ryder-system-inc-reports-earnings-for-qtr-to-sept-30.html | Ryder System Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/euro-disney-shares-climb.html | Euro Disney Shares Climb | False | AP | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/opinion/the-right-place-for-baseball.html | The Right Place for Baseball | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/company-news-alexander-s-in-the-bronx.html | COMPANY NEWS; Alexander's In the Bronx | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/mercedes-two-seater.html | Mercedes Two-Seater | False | Special to The New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/market-place-added-volatility-expected-in-junk.html | Market Place Added Volatility Expected in 'Junk' | False | By Anise C. Wallace | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/komag-inc-reports-earnings-for-qtr-to-oct-1.html | Komag Inc. reports earnings for Qtr to Oct 1 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/asarco-inc-reports-earnings-for-qtr-to-sept-30.html | Asarco Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/san-diego-gas-electric-reports-earnings-for-qtr-to-sept-30.html | San Diego Gas & Electric reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/poindexter-wins-access-to-papers-kept-by-reagan.html | POINDEXTER WINS ACCESS TO PAPERS KEPT BY REAGAN | False | By Neil A. Lewis, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/world/east-german-chief-elected-not-unanimously.html | East German Chief Elected, Not Unanimously | False | By Henry Kamm, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/obituaries/william-joseph-mckeon-professor-80.html | William Joseph McKeon, Professor, 80 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/the-media-business-advertising-berry-joining-wpp-group.html | THE MEDIA BUSINESS: ADVERTISING; Berry Joining WPP Group | False | By Isadore Barmash | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/washington-post-co-reports-earnings-for-qtr-to-sept-30.html | Washington Post Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/sports-people-auto-racing-fittipaldi-and-marlboro-join-penske-team.html | SPORTS PEOPLE: AUTO RACING; Fittipaldi and Marlboro Join Penske Team | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/interpublic-group-of-compaies-inc-reports-earnings-for-qtr-to-sept-30.html | Interpublic Group of Compaies Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/intelligence-official-plans-to-leave-fbi-for-private-industry.html | Intelligence Official Plans to Leave F.B.I. For Private Industry | False | By Michael Wines, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/tenneco-inc-reports-earnings-for-qtr-to-sept-30.html | Tenneco Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/theater/how-off-broadway-maneuvers-to-get-good-word-of-mouth.html | How Off Broadway Maneuvers To Get Good Word of Mouth | False | By Mervyn Rothstein | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/goodyear-net-advances-11.html | Goodyear Net Advances 11% | False | AP | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/greyhound-corp-reports-earnings-for-qtr-to-sept-30.html | Greyhound Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-10-30 | TX 2-666314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/american-heritage-life-infvestment-corp-reports-earnings-for-qtr-to-sept-30.html | American Heritage Life InFvestment Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/inter-regional-financial-gr-reports-earnings-for-qtr-to-sept-30.html | Inter-Regional Financial Gr reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/world/us-decides-to-scale-back-military-exercise-in-europe.html | U.S. Decides to Scale Back Military Exercise in Europe | False | Special to The New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/at-t-sun-alliance-nears-software-victory.html | A.T.&T.-Sun Alliance Nears Software Victory | False | By John Markoff | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/cominco-ltd-reports-earnings-for-qtr-to-sept-30.html | Cominco Ltd. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/harley-davidson-inc-reports-earnings-for-qtr-to-sept-24.html | Harley-Davidson Inc. reports earnings for Qtr to Sept 24 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/first-union-real-estate-investments-reports-earnings-for-qtr-to-sept-30.html | First Union Real Estate Investments reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/school-tapes-we-got-a-dirty-district-here.html | School Tapes: 'We Got a Dirty District Here' | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/bakker-sentenced-to-45-years-for-fraud-in-his-tv-ministry.html | Bakker Sentenced to 45 Years For Fraud in His TV Ministry | False | By Peter Applebome, Special to The New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/financial-corp-of-santa-barara-reports-earnings-for-qtr-to-sept-30.html | Financial Corp. of Santa Barara reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/futures-options-index-contract-gyrations-buffet-underlying-stocks.html | FUTURES/OPTIONS; Index-Contract Gyrations Buffet Underlying Stocks | False | By Kenneth N. Gilpin | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/obituaries/edward-w-barrett-79-ex-journalism-dean-dies.html | Edward W. Barrett, 79, Ex-Journalism Dean, Dies | False | By Glenn Fowler | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/sears-profit-falls-15.6-in-quarter.html | Sears Profit Falls 15.6% In Quarter | False | AP | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/new-sec-chief-defines-goals.html | New S.E.C. Chief Defines Goals | False | By Nathaniel C. Nash, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/bestar-inc-reports-earnings-for-qtr-to-sept-30.html | Bestar Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/fruit-of-the-loom-reports-earnings-for-qtr-to-sept-30.html | Fruit of the Loom reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/little-hope-held-by-texas-rescuers.html | LITTLE HOPE HELD BY TEXAS RESCUERS | False | By Roberto Suro, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/sports-people-pro-basketball-olajuwon-in-doubt.html | SPORTS PEOPLE: PRO BASKETBALL; Olajuwon in Doubt | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/fmc-corp-reports-earnings-for-qtr-to-sept-30.html | FMC Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/robinson-is-let-go-as-mets-coach.html | Robinson Is Let Go As Mets Coach | False | By Murray Chass, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/oilers-catch-the-islanders-for-tie.html | Oilers Catch the Islanders for Tie | False | By Joe Lapointe | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/arts/mazel-cancels-all-berlin-philharmonic-dates.html | Mazel Cancels All Berlin Philharmonic Dates | False | By John Rockwell | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/education-move-to-dismiss-a-tenured-professor-is-a-first-at-kansas.html | EDUCATION; Move to Dismiss a Tenured Professor Is a First at Kansas | False | Special to The New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/microamerica-inc-reports-earnings-for-qtr-to-sept-30.html | Microamerica Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/rivals-adjust-their-tv-ads-in-mayor-race.html | Rivals Adjust Their TV Ads In Mayor Race | False | By Sam Roberts | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/world/possibility-of-a-reunited-germany-is-no-cause-for-alarm-bush-says.html | Possibility of a Reunited Germany Is No Cause for Alarm, Bush Says | False | By R.w. Apple Jr., Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/arts/review-recital-a-prize-winning-pianist.html | Review/Recital; A Prize-Winning Pianist | False | By Bernard Holland | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/world/seoul-agrees-to-buy-120-us-fighters.html | Seoul Agrees to Buy 120 U.S. Fighters | False | By Richard Halloran, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/boulevard-bancorp-reports-earnings-for-qtr-to-sept-30.html | Boulevard Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/lewis-starts-suit-over-drug-accusations.html | Lewis Starts Suit Over Drug Accusations | False | By Michael Janofsky | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/world/reporter-s-notebook-hungary-hits-ruts-on-road-to-pluralism.html | Reporter's Notebook; Hungary Hits Ruts on Road To Pluralism | False | By Serge Schmemann, Special To The New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/durables-orders-down-in-september.html | Durables Orders Down In September | False | AP | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/kuhlman-corp-reports-earnings-for-qtr-to-sept.html | Kuhlman Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/usair-reports-quarterly-loss.html | USAir Reports Quarterly Loss | False | AP | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/higher-offer-for-utility-due-today.html | Higher Offer For Utility Due Today | False | By Matthew L. Wald | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/tough-classic-field-keeps-entries-low.html | Tough Classic Field Keeps Entries Low | False | By Steven Crist | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/2-expulsions-in-hazing-death.html | 2 Expulsions in Hazing Death | False | AP | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/gnw-financial-reports-earnings-for-qtr-to-sept-30.html | GNW Financial reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/movies/foreign-ownership-worries-american-film-makers.html | Foreign Ownership Worries American Film Makers | False | By Irvin Molotsky, Special To The New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/in-new-jersey-silence-on-fiscal-squeeze.html | In New Jersey, Silence on Fiscal Squeeze | False | By Peter Kerr | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/grow-group-reports-earnings-for-qtr-to-sept-30.html | Grow Group reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/mobil-corp-reports-earnings-for-qtr-to-sept-30.html | Mobil Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/briefs-223489.html | BRIEFS | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/times-mirror-co-reports-earnings-for-qtr-to-oct-1.html | Times Mirror Co. reports earnings for Qtr to Oct 1 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/opinion/no-way-to-meet-the-garbage-crisis.html | No Way to Meet the Garbage Crisis | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/after-setbcks-a-bush-offensive.html | AFTER SETBCKS, A BUSH OFFENSIVE | False | By Andrew Rosenthal, Special To The New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/c-corrections-270289.html | Corrections | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/bridge-047989.html | Bridge | False | by Alan Truscott | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/opinion/the-cold-war-becomes-bad-politics.html | The Cold War Becomes Bad Politics | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/centerior-energy-reports-earnings-for-qtr-to-sept-30.html | Centerior Energy reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/opinion/foreign-affairs-after-the-dawn-a-new-day.html | FOREIGN AFFAIRS; After the Dawn, a New Day | False | By Flora Lewis | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/medical-care-international-reports-earnings-for-qtr-to-sept-30.html | Medical Care International reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/world/israel-accepts-us-plan-on-talks-with-a-catch.html | Israel Accepts U.S. Plan on Talks, With a Catch | False | By Thomas L. Friedman, Special To The New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/beckman-instruments-inc-reports-earnings-for-qtr-to-sept-30.html | Beckman Instruments Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/enserch-corp-reports-earnings-for-qtr-to-sept-30.html | Enserch Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/reverberations-for-industries-but-not-for-us-households.html | Reverberations for Industries But Not for U.S. Households | False | By Thomas C. Hayes, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/company-news-ford-may-seek-all-of-jaguar.html | COMPANY NEWS; Ford May Seek All of Jaguar | False | AP | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/chevron-corp-reports-earnings-for-qtr-to-sept-30.html | Chevron Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/regional-bancorp-reports-earnings-for-qtr-to-sept-30.html | Regional Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/as-edmonton-s-center-carson-was-an-outsider.html | As Edmonton's Center, Carson Was an Outsider | False | By Joe Lapointe, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/sports-people-pro-football-nunn-reinstated.html | SPORTS PEOPLE: PRO FOOTBALL; Nunn Reinstated | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/salomon-inc-reports-earnings-for-qtr-to-sept-30.html | Salomon Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/nationwide-health-reports-earnings-for-qtr-to-sept-30.html | Nationwide Health reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/inside-973489.html | INSIDE | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/world/china-says-hong-kong-apologized-in-dispute.html | China Says Hong Kong Apologized in Dispute | False | By Barbara Basler, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/garden/points-west-turning-stars-into-environmentalists.html | POINTS WEST; Turning Stars Into Environmentalists | False | By Anne Taylor Fleming | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/johnson-net-rises-10.4.html | Johnson Net Rises 10.4% | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/la-petite-academy-reports-earnings-for-qtr-to-sept-30.html | La Petite Academy reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/american-national-insurance-reports-earnings-for-qtr-to-sept-30.html | American National Insurance reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-sept-30.html | Freeport-McMoran Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/kentucky-drops-plans-for-football-lottery.html | Kentucky Drops Plans for Football Lottery | False | AP | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/sierra-pacific-resources-reports-earnings-for-qtr-to-sept-30.html | Sierra Pacific Resources reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/legg-mason-inc-reports-earnings-for-qtr-to-sept-30.html | Legg Mason Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/about-new-york-35-years-showing-warm-welcome-at-carnegie-hall.html | About New York; 35 Years Showing Warm Welcome At Carnegie Hall | False | By Douglas Martin | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/texaco-inc-reports-earnings-for-qtr-to-sept-30.html | Texaco Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/movies/making-a-dumb-movie-into-a-hit.html | Making a 'Dumb' Movie Into a Hit | False | By Aljean Harmetz, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/procter-gamble-co-reports-earnings-for-qtr-to-sept-30.html | Procter & Gamble Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/yields-end-mixed-for-cd-s-and-bank-market-accounts.html | Yields End Mixed for C.D.'s And Bank Market Accounts | False | By Robert Hurtado | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/arts/the-pop-life-039889.html | The Pop Life | False | By Stephen Holden | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/shell-oil-co-reports-earnings-for-qtr-to-sept-30.html | Shell Oil Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Isadore Barmash | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/company-news-santa-fe-realty-spinoff-is-planned.html | COMPANY NEWS; Santa Fe Realty Spinoff Is Planned | False | Special to The New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/opinion/l-how-cia-concocts-soviet-defense-numbers-exchanges-work-316389.html | How C.I.A. Concocts Soviet Defense Numbers; Exchanges Work | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/books/books-of-the-times-from-poverty-to-literary-success.html | BOOKS OF THE TIMES; From Poverty to Literary Success to Poverty | False | By Herbert Mitgang | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/briefs-212289.html | BRIEFS | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/company-news-stake-in-sealed-air.html | COMPANY NEWS; Stake in Sealed Air | False | Special to The New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/combustion-engineering-reports-earnings-for-qtr-to-sept-30.html | Combustion Engineering reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/eldec-corp-reports-earnings-for-qtr-to-sept-24.html | Eldec Corp. reports earnings for Qtr to Sept 24 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/intertan-inc-reports-earnings-for-qtr-to-sept-30.html | Intertan Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/sports-people-baseball-templeton-re-signs.html | SPORTS PEOPLE: BASEBALL; Templeton Re-signs | False | | 1989-10-30 | TX 2-666314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/consolidated-edison-reports-earnings-for-qtr-to-sept-30.html | Consolidated Edison reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/atomic-plant-bonuses-stir-second-thoughts.html | Atomic Plant Bonuses Stir Second Thoughts | False | AP | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/sports-people-hockey-penguins-trade-buskas.html | SPORTS PEOPLE; HOCKEY; Penguins Trade Buskas | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/first-city-bancorp-reports-earnings-for-qtr-to-sept-30.html | First City Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/world/white-house-noriega-and-battle-in-congress.html | White House, Noriega And Battle in Congress | False | By Stephen Engelberg With Susan F. Rasky, Special To The New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/citgo-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | Citgo Petroleum Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/melville-corp-reports-earnings-for-qtr-to-sept-30.html | Melville Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/soros-sues-shearson.html | Soros Sues Shearson | False | AP | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/standard-pacific-lp-reports-earnings-for-qtr-to-sept-30.html | Standard Pacific L.P. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/lack-of-witnesses-in-killing-of-concertgoer-puzzles-officials.html | Lack of Witnesses in Killing of Concertgoer Puzzles Officials | False | By George James, Special To The New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/amca-international-reports-earnings-for-qtr-to-sept-30.html | AMCA International reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/aceto-corp-reports-earnings-for-qtr-to-sept-30.html | Aceto Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/obituaries/dr-phyllis-greenacre-95-a-psychoanalyst.html | Dr. Phyllis Greenacre, 95, a Psychoanalyst | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/movies/italian-court-bans-ads-in-tv-films.html | Italian Court Bans Ads in TV Films | False | By Clyde Haberman, Special To The New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/comdial-corp-reports-earnings-for-qtr-to-sept-30.html | Comdial Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/ohio-casualty-corp-reports-earnings-for-qtr-to-sept-30.html | Ohio Casualty Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/figgie-international-reports-earnings-for-qtr-to-sept-30.html | Figgie International reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/koch-outlines-painful-plan-to-close-deficit.html | Koch Outlines 'Painful' Plan To Close Deficit | False | By Richard Levine | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/atlantique-video-reports-earnings-for-qtr-to-sept-9.html | Atlantique Video reports earnings for Qtr to Sept 9 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/xerox-canada-reports-earnings-for-qtr-to-sept-30.html | Xerox Canada reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/dynatech-corp-reports-earnings-for-qtr-to-sept-30.html | Dynatech Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/mayor-offers-trims-in-social-services.html | Mayor Offers Trims in Social Services | False | By David W. Dunlap | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/garden/metropolitan-diary-276889.html | Metropolitan Diary | False | By Ron Alexander | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/tapes-show-pair-sought-control-of-queens-school-district-hiring.html | Tapes Show Pair Sought Control Of Queens School District Hiring | False | By Joseph Berger | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/key-rates-270089.html | KEY RATES | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/ingersoll-rand-reports-earnings-for-qtr-to-sept-30.html | Ingersoll-Rand reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/the-media-business-advertising-at-last-shearson-makes-debut.html | THE MEDIA BUSINESS: ADVERTISING; At Last, Shearson Makes Debut | False | By Isadore Barmash | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/pga-policy-board-upholds-limit-for-foreign-players.html | PGA Policy Board Upholds Limit for Foreign Players | False | By Gordon S. White Jr., Special To The New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/education-college-age-means-almost-any-age.html | EDUCATION; 'College Age' Means Almost Any Age | False | Special to The New York Times | 1989-10-30 | TX 2-666314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/arts/on-the-road-with-art-a-mission-for-80-years.html | On the Road With Art: A Mission for 80 Years | False | By Andrew L. Yarrow | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/garden/forget-romeo-and-juliet-meet-the-brands.html | Forget Romeo and Juliet; Meet the Brands | False | By Ron Alexander | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/astral-bellevue-pathe-reports-earnings-for-qtr-to-aug31.html | Astral Bellevue Pathe reports earnings for Qtr to Aug31 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/amoskeag-bank-shares-reports-earnings-for-qtr-to-sept-30.html | Amoskeag Bank Shares reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/garden/wine-talk-278089.html | Wine Talk | False | By Frank J. Prial | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/the-california-quake-red-cross-mounts-2-coast-operation.html | The California Quake; RED CROSS MOUNTS 2-COAST OPERATION | False | By Martin Tolchin, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/obituaries/r-n-rose-dies-at-87-oil-company-engineer.html | R. N. Rose Dies at 87; Oil Company Engineer | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/harris-corp-reports-earnings-for-qtr-to-sept-29.html | Harris Corp. reports earnings for Qtr to Sept 29 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/stringent-curbs-on-abortion-gain-in-pennsylvania.html | STRINGENT CURBS ON ABORTION GAIN IN PENNSYLVANIA | False | By Michael Decourcy Hinds, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/cray-research-reports-earnings-for-qtr-to-sept-30.html | Cray Research reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/urban-jobless-joined-to-suburban-jobs.html | Urban Jobless Joined to Suburban Jobs | False | By William E. Schmidt, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/world/pinochet-to-avert-a-walesa-visit-frees-2.html | Pinochet, to Avert a Walesa Visit, Frees 2 | False | Special to The New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/american-colloid-reports-earnings-for-qtr-to-sept-30.html | American Colloid reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/the-california-quake-house-approves-aid-package-for-quake-and-storm-victims.html | The California Quake; House Approves Aid Package For Quake and Storm Victims | False | By David Johnston, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/opinion/l-oh-those-cacophonous-car-burglar-alarms-988689.html | Oh, Those Cacophonous Car Burglar Alarms! | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/end-sought-to-trade-barriers-in-some-services.html | End Sought to Trade Barriers in Some Services | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/fleming-cos-reports-earnings-for-qtr-to-oct-7.html | Fleming Cos. reports earnings for Qtr to Oct 7 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/opinion/l-get-the-solution-to-air-congestion-back-on-the-right-track-988189.html | Get the Solution to Air Congestion Back on the Right Track | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/ponce-federal-bank-fsb-reports-earnings-for-qtr-to-sept-30.html | Ponce Federal Bank F.S.B. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/the-california-quake-museums-find-most-pieces-unscathed.html | The California Quake; Museums Find Most Pieces Unscathed | False | Special to The New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/arts/reviews-music-schubert-hindemith-and-prokofiev-by-dutoit.html | Reviews/Music; Schubert, Hindemith and Prokofiev, by Dutoit | False | By Donal Henahan | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/pressed-on-the-homeless-subways-impose-rules.html | Pressed on the Homeless, Subways Impose Rules | False | By Sara Rimer | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/fireman-s-fund-corp-reports-earnings-for-qtr-to-sept-30.html | Fireman's Fund Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/usair-group-reports-earnings-for-qtr-to-sept-30.html | USAir Group reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/uslife-corp-reports-earnings-for-qtr-to-sept-30.html | USLife Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/obituaries/tony-manero-golf-champion-84.html | Tony Manero, Golf Champion, 84 | False | AP | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/the-california-quake-power-of-the-quake-raised-by-new-measure.html | The California Quake; Power of the Quake Raised by New Measure | False | Special to The New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/mckesson-corp-reports-earnings-for-qtr-to-sept-30.html | McKesson Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/judge-views-confession-tape-in-jogger-rape.html | Judge Views Confession Tape in Jogger Rape | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/itt-corp-reports-earnings-for-qtr-to-sept-30.html | ITT Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/new-orleans-journal-in-the-birthplace-of-jazz-fans-fight-its-decline.html | New Orleans Journal; In the Birthplace of Jazz, Fans Fight Its Decline | False | By Frances Frank Marcus, Special To The New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-sept-30.html | Goodyear Tire & Rubber Co. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/nyregion/c-corrections-113389.html | Corrections | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/world/words-fly-on-marx-engels-platz-we-want-democracy.html | Words Fly on Marx-Engels-Platz: ''We Want Democracy'' | False | By Henry Kamm, Special To The New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/us/woman-shot-in-a-robbery-gives-birth-and-then-dies.html | Woman Shot in a Robbery Gives Birth and Than Dies | False | AP | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/business-technology-choosing-paper-or-plastic-at-the-store.html | BUSINESS TECHNOLOGY; Choosing Paper or Plastic at the Store | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/opinion/1-it-s-not-yet-time-to-ease-up-on-south-africa-988489.html | It's Not Yet Time to Ease Up on South Africa | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/sports/world-series-receives-mayor-s-go-ahead.html | World Series Receives Mayor's Go-Ahead | False | By Murray Chass, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/garden/an-ohio-fair-where-big-and-orange-is-beautiful.html | An Ohio Fair Where Big (and Orange) Is Beautiful | False | By Jennifer Stoffel | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/sterling-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | Sterling Electronics Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/safeway-stores-inc-reports-earnings-for-qtr-to-sept-9.html | Safeway Stores Inc. reports earnings for Qtr to Sept 9 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/blockbuster-entertainment-corp-reports-earnings-for-qtr-to-sept-30.html | Blockbuster Entertainment Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/business-technology-doubts-are-voiced-on-degradable-plastic-waste.html | BUSINESS TECHNOLOGY; Doubts Are Voiced on 'Degradable' Plastic Waste | False | By John Holusha | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/xerox-profit-rises-by-6.2.html | Xerox Profit Rises by 6.2% | False | AP | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/belo-ah-corp-n-reports-earnings-for-qtr-to-sept-30.html | Belo (A.H.) Corp.(N) reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/first-financial-bancorp-reports-earnings-for-qtr-to-sept-30.html | First Financial Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/garden/from-london-90-s-mod-and-from-belgium-urban-savage.html | From London, 90's Mod, and From Belgium, Urban-Savage | False | By Woody Hochswender | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/world/excerpts-from-interview-with-the-president.html | Excerpts From Interview With the President | False | Special to The New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/magna-group-inc-reports-earnings-for-qtr-to-sept-30.html | Magna Group Inc. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/business/universal-corp-reports-earnings-for-qtr-to-sept-30.html | Universal Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-666314 | | |
| 1989-10-25 | 1989-10-25 | https://www.nytimes.com/1989/10/25/world/us-concern-rises-over-north-korea-atom-plant.html | U.S. Concern Rises Over North Korea Atom Plant | False | By Michael R. Gordon, Special To the New York Times | 1989-10-30 | TX 2-666314 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/obituaries/konrad-wolff-pianist-and-author-dies-at-82.html | Konrad Wolff, Pianist And Author, Dies at 82 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/us/the-california-quake-hunt-for-victims-in-freeway-is-called-too-risky-for-now.html | The California Quake; Hunt for Victims in Freeway Is Called Too Risky for Now | False | By John Kifner, Special To The New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/japanese-retailer-may-buy-a-stake-in-bloomingdale-s.html | Japanese Retailer May Buy A Stake in Bloomingdale's | False | By James Sterngold, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/obituaries/edward-johnson-69-scientist-and-inventor.html | Edward Johnson, 69, Scientist and Inventor | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/crane-co-reports-earnings-for-qtr-to-sept-30.html | Crane Co reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/obituaries/john-a-mclaughlin-a-microbiologist-65.html | John A. McLaughlin, A Microbiologist, 65 | False | | 1989-10-30 | TX 2-668037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/us/former-labor-secretary-is-named-as-us-mediator-in-coal-strike.html | Former Labor Secretary Is Named As U.S. Mediator in Coal Strike | False | By Peter T. Kilborn, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/talking-deals-generosity-leads-to-a-bank-merger.html | Talking Deals; Generosity Leads To a Bank Merger | False | By Michael Quint | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/us/medicare-cutback-expected-to-add-to-private-rates.html | MEDICARE CUTBACK EXPECTED TO ADD TO PRIVATE RATES | False | By Martin Tolchin, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/world/neighbors-with-a-history.html | Neighbors With a History | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/american-precision-industries-inc-reports-earnings-for-qtr-to-sept-30.html | American Precision Industries Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/witco-corp-reports-earnings-for-qtr-to-sept-30.html | Witco Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/c-corrections-578289.html | Corrections | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/world/soviet-miners-strike-in-defiance-of-ban.html | Soviet Miners Strike in Defiance of Ban | False | By Esther B. Fein, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/arts/review-art-the-master-of-the-macabre-francis-bacon.html | Review/Art; The Master of the Macabre, Francis Bacon | False | By Michael Kimmelman, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/scramble-gives-oilers-a-goal-and-a-tie.html | Scramble Gives Oilers A Goal And a Tie | False | By Joe Sexton | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/norfolk-southern-reports-earnings-for-qtr-to-sept-30.html | Norfolk Southern reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/world/rio-journal-cariocas-live-for-carnival-but-live-with-crime.html | Rio Journal; Cariocas Live for Carnival, but Live With Crime | False | By James Brooke, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/a-benefit-for-aids-ends-paris-season.html | A Benefit for AIDS Ends Paris Season | False | By Woody Hochswender | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/power-plays-work-for-winnipeg.html | Power Plays Work for Winnipeg | False | AP | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/giants-seek-to-regain-competitive-edge.html | Giants Seek to Regain Competitive Edge | False | By Joseph Durso, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/sysco-corp-reports-earnings-for-qtr-to-sept-30.html | Sysco Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/europe-critical-of-trade-plan.html | Europe Critical Of Trade Plan | False | Special to The New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/the-media-business-turner-to-make-films.html | THE MEDIA BUSINESS; Turner to Make Films | False | AP | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/us/the-california-quake-disaster-relief-aid-poses-delicate-deficit-problem.html | The California Quake; Disaster Relief Aid Poses Delicate Deficit Problem | False | Special to The New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/home-resale-rise-is-4.3.html | Home Resale Rise Is 4.3% | False | AP | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/spiegel-inc-reports-earnings-for-qtr-to-sept-30.html | Spiegel Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/total-petroleum-n-america-a-reports-earnings-for-qtr-to-sept-30.html | Total Petroleum (N. America) (A) reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/opinion/l-long-distance-choices-599589.html | Long-Distance Choices | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/at-high-point-fantasies-old-mostly-and-new.html | At High Point, Fantasies Old (Mostly) and New | False | By Patricia Leigh Brown | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/workshops-on-making-holiday-decorations.html | Workshops on Making Holiday Decorations | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/compaq-profits-up-50.4.html | Compaq Profits Up 50.4% | False | Special to The New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/motorola-joins-ibm-effort-on-semiconductor-research.html | Motorola Joins I.B.M. Effort On Semiconductor Research | False | By John Markoff, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/gm-acceptance-corp-reports-earnings-for-qtr-to-sept-30.html | GM Acceptance Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/ferro-corp-reports-earnings-for-qtr-to-sept-30.html | Ferro Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/sara-lee-profit-increases-24.1.html | Sara Lee Profit Increases 24.1% | False | AP | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/both-giuliani-and-dinkins-claim-to-see-dual-standard.html | Both Giuliani And Dinkins Claim to See Dual Standard | False | By Celestine Bohlen | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/company-news-big-gain-expected-by-westinghouse.html | COMPANY NEWS; Big Gain Expected By Westinghouse | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/scana-corp-reports-earnings-for-year-to-sept-30.html | Scana Corp reports earnings for Year to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/machinists-shift-stance-on-ual-deal.html | Machinists Shift Stance On UAL Deal | False | By Agis Salpukas | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/michigan-to-ban-marshmallows.html | Michigan to Ban Marshmallows | False | AP | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/oryx-energy-co-reports-earnings-for-qtr-to-sept-30.html | Oryx Energy Co reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/esselte-business-systems-reports-earnings-for-qtr-to-sept-30.html | Esselte Business Systems reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/campaign-matters-where-s-the-fat-only-the-auditor-knows-for-sure.html | Campaign Matters; Where's the Fat? Only the Auditor Knows for Sure | False | By Anthony Depalma | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/market-place-coniston-stymied-in-its-tw-deal.html | Market Place; Coniston Stymied In Its TW Deal | False | By Floyd Norris | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/arts/8-acts-to-join-the-rock-hall-of-fame.html | 8 Acts to Join the Rock Hall of Fame | False | AP | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/dry-is-fresh-floral-design-for-long-run.html | Dry Is Fresh; Floral Design For Long Run | False | By Sally Clark | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/c-corrections-577889.html | Corrections | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/tyson-ill-title-bout-off-till-90.html | Tyson Ill; Title Bout Off Till '90 | False | AP | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/tyco-toys-reports-earnings-for-qtr-to-sept-30.html | Tyco Toys reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/opinion/l-israeli-restraint-allows-uprising-to-drag-on-tell-jacob-s-house-342789.html | Israeli Restraint Allows Uprising to Drag On; 'Tell Jacob's House' | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/medusa-corp-reports-earnings-for-qtr-to-sept-30.html | Medusa Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/world/reagan-sees-virtue-in-sale-of-studio-to-sony.html | Reagan Sees Virtue in Sale of Studio to Sony | False | By Steven R. Weisman, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/bridge-368689.html | Bridge | False | By Alan Truscott | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/obituaries/marion-harper-jr-73-a-leader-in-the-advertising-industry-dies.html | Marion Harper Jr., 73, a Leader In the Advertising Industry, Dies | False | By Alfonso A. Narvaez | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/arts/review-dance-meditations-on-misfits.html | Review/Dance; Meditations on Misfits | False | By Jack Anderson | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/business-people-president-of-equifax-adds-the-job-of-chief.html | BUSINESS PEOPLE; President of Equifax Adds the Job of Chief | False | By Daniel F. Cuff | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/us/42-are-hurt-in-melee-in-pennsylvania-prison.html | 42 Are Hurt in Melee In Pennsylvania Prison | False | AP | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/2-school-districts-accused-of-phone-abuses.html | 2 School Districts Accused of Phone Abuses | False | By Joseph Berger | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/bethlehem-steel-falls-53.7-armco-s-profits-down-8.3.html | Bethlehem Steel Falls 53.7%; Armco's Profits Down 8.3% | False | By Jonathan P. Hicks | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/mapco-inc-reports-earnings-for-qtr-to-sept-30.html | Mapco Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/electronic-data-systems-reports-earnings-for-qtr-to-sept-30.html | Electronic Data Systems reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/lpl-technologies-reports-earnings-for-qtr-to-sept-30.html | LPL Technologies reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Richard W. Stevenson | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/company-news-l-j-hooker-sells-merksamer-stake.html | COMPANY NEWS; L. J. Hooker Sells Merksamer Stake | False | Special to The New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/inside-438789.html | INSIDE | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/us/health-psychology-doctors-find-that-surgical-patients-may-still-hear-despite.html | HEALTH: Psychology; Doctors Find That Surgical Patients May Still 'Hear' Despite Anesthesia | False | By Daniel Goleman | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/results-plus-533589.html | Results Plus | False | | 1989-10-30 | TX 2-668037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/america-west-air-reports-earnings-for-qtr-to-sept-30.html | America West Air reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/c-corrections-577989.html | Corrections | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/transco-energy-co-reports-earnings-for-qtr-to-sept-30.html | Transco Energy Co reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/us/the-california-quake-congress-adopts-disaster-aid-bill.html | The California Quake; CONGRESS ADOPTS DISASTER AID BILL | False | By David Johnston, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/computer-sciences-reports-earnings-for-qtr-to-sept-29.html | Computer Sciences reports earnings for Qtr to Sept 29 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/emerson-radio-corp-reports-earnings-for-qtr-to-sept-30.html | Emerson Radio Corp. reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/morgan-products-ltd-reports-earnings-for-qtr-to-sept-30.html | Morgan Products Ltd reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/soviet-grain-approved.html | Soviet Grain Approved | False | AP | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/us/statement-may-cast-doubt-on-allegation-against-pierce.html | Statement May Cast Doubt On Allegation Against Pierce | False | By Philip Shenon, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/consumer-rates-yields-down-for-week.html | CONSUMER RATES; Yields Down For Week | False | By Robert Hurtado | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Richard W. Stevenson | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/opinion/get-me-rewrite-comrade.html | Get Me Rewrite, Comrade | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/anheuser-busch-cos-reports-earnings-for-qtr-to-sept-30.html | Anheuser-Busch Cos reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/dinkins-unveils-tv-ad-enlisting-aid-of-kennedy-to-assail-giuliani.html | Dinkins Unveils TV Ad Enlisting Aid of Kennedy to Assail Giuliani | False | By Kevin Sack | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/next-step-for-ruble.html | Next Step for Ruble | False | By Peter Passell | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-sept-30.html | Consolidated Freightways Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/kemper-shuns-4-brokers.html | Kemper Shuns 4 Brokers | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/hud-economist-says-bosses-pressed-him-to-approve-grants.html | H.U.D. Economist Says Bosses Pressed Him to Approve Grants | False | By Michael Winerip | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/keystone-international-reports-earnings-for-qtr-to-sept-30.html | Keystone International reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/delta-air-lines-reports-earnings-for-qtr-to-sept-30.html | Delta Air Lines reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/l-credit-to-erie-museum-608789.html | Credit to Erie Museum | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/world/3000-meet-as-east-germans-find-their-voices.html | 3,000 Meet as East Germans Find Their Voices | False | By Henry Kamm, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/company-news-honeywell-sells-16-of-yamatake.html | COMPANY NEWS; Honeywell Sells 16% of Yamatake | False | AP | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/world/rebels-step-up-killings-in-peru-to-disrupt-election.html | Rebels Step Up Killings in Peru to Disrupt Election | False | By Joseph B. Treaster, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-sept-30.html | Bethlehem Steel Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/rorer-group-inc-reports-earnings-for-qtr-to-sept-30.html | Rorer Group Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/kansas-city-southern-industries-reports-earnings-for-qtr-to-sept-30.html | Kansas City Southern Industries reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/louisiana-land-exploration-co-reports-earnings-for-qtr-to-sept-30.html | Louisiana Land & Exploration Co reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/opinion/l-libraries-can-counteract-adult-illiteracy-but-they-need-help-376689.html | Libraries Can Counteract Adult Illiteracy, but They Need Help | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/opinion/l-youth-service-proposal-doesn-t-offer-stipends-342489.html | Youth Service Proposal Doesn't Offer Stipends | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/utility-gets-two-sweetened-offers.html | Utility Gets Two Sweetened Offers | False | By Matthew L. Wald | 1989-10-30 | TX 2-668037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/sports-people-pro-football-49er-s-status-uncertain.html | SPORTS PEOPLE: PRO FOOTBALL; 49er's Status Uncertain | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/us/veto-on-abortion-is-upheld-in-house.html | VETO ON ABORTION IS UPHELD IN HOUSE | False | By Robin Toner, Special To The New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/banta-corp-reports-earnings-for-qtr-to-sept-30.html | Banta Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/opinion/essay-baker-s-point-spread.html | ESSAY; Baker's Point Spread | False | By William Safire | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/orange-rockland-reports-earnings-for-qtr-to-sept-30.html | Orange & Rockland reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/c-corrections-578589.html | Corrections | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/acuson-corp-reports-earnings-for-qtr-to-sept-30.html | Acuson Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/arts/kennedy-center-chairman-to-leave.html | Kennedy Center Chairman To Leave | False | By Barbara Gamarekian, Special To The New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/briefs-562489.html | BRIEFS | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/where-to-find-it-when-sports-equipment-is-ailing.html | WHERE TO FIND IT; When Sports Equipment Is Ailing | False | By Daryln Brewer | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/obituaries/richard-norwood-73-lawyer-and-executive.html | Richard Norwood, 73, Lawyer and Executive | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/world/the-un-today.html | The U.N. Today | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/micropolis-corp-reports-earnings-for-qtr-to-sept.html | Micropolis Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/armor-all-products-reports-earnings-for-qtr-to-sept-30.html | Armor All Products reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/bill-considered-to-suspend-program-trades-sometimes.html | Bill Considered to Suspend Program Trades Sometimes | False | By Gregory A. Robb, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/world/bush-citing-threat-reaffirms-need-to-keep-nicaragua-embargo.html | Bush, Citing 'Threat,' Reaffirms Need to Keep Nicaragua Embargo | False | By Maureen Dowd, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/us/the-california-quake-aftershocks-damaging-frail-psyches.html | The California Quake; Aftershocks Damaging Frail Psyches | False | By Jane Gross, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/practice-puts-life-into-athletics.html | Practice Puts Life Into Athletics | False | By Michael Martinez, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/l-n-housing-corp-reports-earnings-for-qtr-to-sept-30.html | L&N Housing Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS; Advertising; Addenda | False | By Richard W. Stevenson | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/stocks-mixed-as-dow-slips-5.94-to-2653.28.html | Stocks Mixed as Dow Slips 5.94, to 2,653.28 | False | By Phillip H. Wiggins | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/arts/philharmonic-chairman.html | Philharmonic Chairman | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/transactions-458689.html | Transactions | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/world/leadership-shuffle-likely-in-turkey.html | Leadership Shuffle Likely in Turkey | False | By Clyde Haberman, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/opinion/iraqs-criminal-credit-line.html | Iraq's Criminal Credit Line | False | By David A. Korn | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/arts/review-opera-a-safe-bet-and-a-risk-in-philadelphia.html | Review/Opera; A Safe Bet and a Risk in Philadelphia | False | By Allan Kozinn, Special To The New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-10-30 | TX 2-668037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/ruble-is-devalued-in-some-cases-step-to-spur-soviet-economy-seen.html | Ruble Is Devalued in Some Cases; Step to Spur Soviet Economy Seen | False | By Esther B. Fein, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/opinion/how-to-house-the-mentally-ill.html | How to House the Mentally Ill | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/ultimatum-for-panel-as-vote-for-nfl-chief-stalls.html | Ultimatum for Panel as Vote for N.F.L. Chief Stalls | False | By Thomas George, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/american-barrick-reports-earnings-for-qtr-to-sept-30.html | American Barrick reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/ust-reports-earnings-for-qtr-to-sept-30.html | UST reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/interface-inc-reports-earnings-for-qtr-to-oct-1.html | Interface Inc reports earnings for Qtr to Oct 1 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/world/qaddafi-says-he-sponsored-and-now-forsakes-terrorists.html | Qaddafi Says He Sponsored And Now Forsakes Terrorists | False | AP | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/in-capital-jersey-rivals-behave-like-statesmen.html | In Capital, Jersey Rivals Behave Like Statesmen | False | By Clifford D. May, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/profit-up-19-for-du-pont.html | Profit Up 19% For Du Pont | False | AP | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/region-and-state-at-odds-over-adirondack-park.html | Region and State at Odds Over Adirondack Park | False | By Sarah Lyall, Special To The New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/currents-renewing-a-dowager-of-a-hotel.html | CURRENTS; Renewing A Dowager Of a Hotel | False | By Suzanne Slesin | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/us/washington-talk-bush-on-capital-gains-a-matter-of-experience.html | WASHINGTON TALK; Bush on Capital Gains: A Matter of Experience | False | By R. W. Apple Jr., Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/amdahl-corp-reports-earnings-for-qtr-to-sept-30.html | Amdahl Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/newell-co-reports-earnings-for-qtr-to-sept-30.html | Newell Co reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/world/khmer-rouge-reported-to-seize-a-district-capital.html | Khmer Rouge Reported to Seize a District Capital | False | By Steven Erlanger, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-sept-30.html | Panhandle Eastern Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/mine-safety-appliances-reports-earnings-for-qtr-to-sept-30.html | Mine Safety Appliances reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/arts/celebrating-a-builder-of-the-big-band-sound.html | Celebrating a Builder Of the Big Band Sound | False | By Peter Watrous | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/golf-complaining-all-the-way-to-the-bank.html | Golf; Complaining All the Way To the Bank | False | By Gordon S. White Jr., Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/us/baby-of-slain-mother-is-near-death.html | Baby of Slain Mother Is Near Death | False | AP | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/telerate-criticizes-its-parent-dow-jones-for-offer.html | Telerate Criticizes Its Parent, Dow Jones, for Offer | False | By Richard D. Hylton | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/the-media-business-advertising-move-at-lintas-unit.html | THE MEDIA BUSINESS: Advertising Move at Lintas Unit | False | By Richard W. Stevenson | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/cdi-corp-n-reports-earnings-for-qtr-to-sept-30.html | CDI Corp N) reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/france-buys-us-butter.html | France Buys U.S. Butter | False | AP | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/sports-people-pro-basketball-league-backs-wolves.html | SPORTS PEOPLE: PRO BASKETBALL; League Backs Wolves | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/us/los-angeles-project-aids-illegal-aliens-in-challenge-to-us.html | Los Angeles Project Aids Illegal Aliens, In Challenge to U.S. | False | By Seth Mydans, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/court-awards-1.3-million-to-inmate-victims-of-attica-attack.html | Court Awards $1.3 Million to Inmate Victims of Attica Attack | False | By Elizabeth Kolbert | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/world/beirut-christians-urge-flexibility-on-pact.html | Beirut Christians Urge 'Flexibility' on Pact | False | Special to The New York Times | 1989-10-30 | TX 2-668037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/us/effort-to-move-officer-s-trial-focuses-on-fear-of-race-riots.html | Effort To Move Officer's Trial Focuses on Fear of Race Riots | False | AP | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/extra-innings-for-some-veterans.html | Extra Innings for Some Veterans | False | By Jeff Schmalz, Special To The New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/us/bush-would-change-rules-on-regulation-of-pesticides.html | Bush Would Change Rules On Regulation of Pesticides | False | By Allan R. Gold, Special To The New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/grace-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Grace Energy Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/world/arab-gets-life-in-israeli-s-killing.html | Arab Gets Life in Israeli's Killing | False | AP | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/commerical-metals-co-reports-earnings-for-qtr-to-aug-31.html | Commerical Metals Co reports earnings for Qtr to Aug 31 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/dimaggio-to-go-home.html | DiMaggio to Go Home | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/as-bavaro-mends-giants-waive-shaw.html | As Bavaro Mends, Giants Waive Shaw | False | By Frank Litsky, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/hannaford-brothers-reports-earnings-for-qtr-to-sept-30.html | Hannaford Brothers reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/quotation-of-the-day-577389.html | Quotation of the Day | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/armco-inc-reports-earnings-for-qtr-to-sept-30.html | Armco Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/1-more-on-down-s-syndrome-584589.html | More on Down's Syndrome | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/national-intergroup-inc-reports-earnings-for-qtr-to-sept-30.html | National Intergroup Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/mack-chairman-resigns.html | Mack Chairman Resigns | False | AP | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/company-news-bid-for-arby-s-of-205-million.html | COMPANY NEWS; Bid for Arby's Of $205 Million | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/varian-associates-reports-earnings-for-qtr-to-sept-29.html | Varian Associates reports earnings for Qtr to Sept 29 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/businessland-inc-reports-earnings-for-qtr-to-sept-30.html | Businessland Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/q-a-587189.html | Q&A | False | By Bernard Gladstone | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/world/yugoslav-communists-back-multiparty-plan.html | Yugoslav Communists Back Multiparty Plan | False | AP | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/finance-new-issues-599189.html | FINANCE/NEW ISSUES; | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/13-face-indictment-in-vineland-protest-over-police-shooting.html | 13 Face Indictment In Vineland Protest Over Police Shooting | False | AP | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/profits-scoreboard-458089.html | Profits Scoreboard | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/finance-new-issues-beverly-hills-bond-offering.html | FINANCE/NEW ISSUES; Beverly Hills Bond Offering | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/three-gm-subsidiaries-report-mixed-results.html | Three G.M. Subsidiaries Report Mixed Results | False | By Doron P. Levin, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/arts/review-jazz-a-pianist-comes-into-his-own.html | Review/Jazz; A Pianist Comes Into His Own | False | By John S. Wilson | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/kelly-services-inc-reports-earnings-for-qtr-to-oct-1.html | Kelly Services Inc reports earnings for Qtr to Oct 1 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/ametek-inc-reports-earnings-for-qtr-to-sept-30.html | Ametek Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/arts/review-ballet-fan-dances-charlestons-and-other-flapper-fare.html | Review/Ballet; Fan Dances, Charlestons And Other Flapper Fare | False | By Anna Kisselgoff | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/union-electric-reports-earnings-for-qtr-to-sept-30.html | Union Electric reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/pacific-enterprises-reports-earnings-for-qtr-to-sept-30.html | Pacific Enterprises reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/business-people-us-trust-promotes-officers-to-top-posts.html | BUSINESS PEOPLE; U.S. Trust Promotes Officers to Top Posts | False | By Daniel F. Cuff | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/the-two-faces-of-saint-laurent.html | The Two Faces Of Saint Laurent | False | By Bernadine Morris | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/currents-syrup-pitchers-of-yore.html | CURRENTS; Syrup Pitchers of Yore | False | By Suzanne Slesin | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/jorgensen-earle-m-co-n-reports-earnings-for-qtr-to-sept-30.html | Jorgensen (Earle M.) Co(N) reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/junk-bond-shift-hurts-columbia-savings.html | 'Junk Bond' Shift Hurts Columbia Savings | False | By Richard W. Stevenson, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/business-digest-567589.html | BUSINESS DIGEST | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/obituaries/richard-sterba-91-psychoanalyst-is-dead.html | Richard Sterba, 91, Psychoanalyst, Is Dead | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/opinion/l-tax-break-is-coming-for-the-self-employed-342689.html | Tax Break Is Coming For the Self-Employed | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/opinion/l-israeli-restraint-allows-uprising-to-drag-on-597689.html | Israeli Restraint Allows Uprising to Drag On | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/us/arlington-journal-prosperity-threatens-refugee-of-vietnam.html | Arlington Journal; Prosperity Threatens Refugee Of Vietnam | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/brooklyn-union-gas-reports-earnings-for-qtr-to-sept-30.html | Brooklyn Union Gas reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/the-media-business-advertising-asher-gould-sees-suzuki-opportunities.html | THE MEDIA BUSINESS; Advertising Asher/Gould Sees Suzuki Opportunities | False | By Richard W. Stevenson | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/c-corrections-443389.html | Corrections | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/sports-people-pro-football-cowboys-fans-keep-too-tall-s-streak-going.html | SPORTS PEOPLE: PRO FOOTBALL; Cowboys' Fans Keep Too Tall's Streak Going | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/c-corrections-578389.html | Corrections | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/index-participation-appeal-declined.html | Index-Participation Appeal Declined | False | By Kurt Eichenwald | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/c-corrections-578189.html | Corrections | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/millipore-corp-reports-earnings-for-qtr-to-sept-30.html | Millipore Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/grace-wr-co-n-reports-earnings-for-qtr-to-sept-30.html | Grace (W.R.) & Co (N) reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/us/mississippi-is-urged-to-reopen-evers-case.html | Mississippi Is Urged to Reopen Evers Case | False | AP | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/sara-lee-corp-reports-earnings-for-qtr-to-sept-30.html | Sara Lee Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/sports-of-the-times-when-straw-responded-to-jim-frey.html | SPORTS OF THE TIMES; When Straw Responded To Jim Frey | False | By Dave Anderson | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/houghton-mifflin-co-reports-earnings-for-qtr-to-sept-30.html | Houghton Mifflin Co reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/us/the-california-quake-from-homes-to-hospitals-dimension-of-loss-emerges.html | The California Quake; From Homes to Hospitals, Dimension of Loss Emerges | False | By Andrew Pollack, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/arts/actor-playing-nixon-has-his-star-role-at-last.html | Actor, Playing Nixon, Has His Star Role at Last | False | By Stephen Farber, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/world/nuclear-reactor-in-spain-catches-fire.html | Nuclear Reactor in Spain Catches Fire | False | Special to The New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/harsco-corp-reports-earnings-for-qtr-to-sept-30.html | Harsco Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/amid-the-shouts-dinkins-remains-calm.html | Amid the Shouts, Dinkins Remains Calm | False | By Todd S. Purdum | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/executive-changes-377689.html | EXECUTIVE CHANGES | False | | 1989-10-30 | TX 2-668037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/company-news-a-proposal-to-revamp-and-buy-sharon-steel.html | COMPANY NEWS; A Proposal to Revamp And Buy Sharon Steel | False | By Jonathan P. Hicks | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/sports-people-soccer-chilean-barred-for-life.html | SPORTS PEOPLE: SOCCER; Chilean Barred for Life | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/del-e-webb-corp-reports-earnings-for-qtr-to-sept-30.html | Del E. Webb Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/smith-s-food-drug-reports-earnings-for-13wks-to-sept30.html | Smith's Food & Drug reports earnings for 13wks to Sept30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/eg-g-inc-reports-earnings-for-qtr-to-oct-1.html | EG&G Inc reports earnings for Qtr to Oct 1 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/arts/review-recital-the-organ-works-charles-ives-wrote-or-played.html | Review/Recital; The Organ Works Charles Ives Wrote or Played | False | By Allan Kozinn | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/obituaries/clark-beise-91-headed-bank-of-america.html | Clark Beise, 91; Headed Bank of America | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/noland-co-reports-earnings-for-qtr-to-sept-30.html | Noland Co reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/chairman-may-bid-for-cineplex.html | Chairman May Bid For Cineplex | False | By Geraldine Fabrikant | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/news-summary-542089.html | NEWS SUMMARY | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/finance-new-issues-398789.html | FINANCE/NEW ISSUES; | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/opinion/striking-it-rich-in-japan.html | Striking It Rich in Japan | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/opinion/does-the-gop-really-want-me.html | Does the G.O.P. Really Want Me? | False | By Philip van Munching | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/obituaries/mary-mccarthy-77-is-dead-novelist-memoirist-and-critic.html | Mary McCarthy, 77, Is Dead; Novelist, Memoirist and Critic | False | By Michiko Kakutani | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/stone-container-corp-reports-earnings-for-qtr-to-sept-30.html | Stone Container Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/greenspan-supports-anti-inflation-legislation.html | Greenspan Supports Anti-Inflation Legislation | False | By David E. Rosenbaum, Special To The New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/arts/fischer-dieskau-ill-cancels-more-concerts.html | Fischer-Dieskau, Ill, Cancels More Concerts | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/joslyn-corp-reports-earnings-for-qtr-to-sept-30.html | Joslyn Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/american-fructose-reports-earnings-for-qtr-to-sept-30.html | American Fructose reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/alaska-spill-jolts-chevron-too.html | Alaska Spill Jolts Chevron, Too | False | By Thomas C. Hayes, Special To The New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/jets-lineup-against-49ers-is-all-if-s.html | Jets' Lineup Against 49ers Is All If's | False | By Gerald Eskenazi, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/sports-people-pro-basketball-knicks-tucker-returns.html | SPORTS PEOPLE: PRO BASKETBALL; Knicks' Tucker Returns | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/company-news-mesa-airlines-rebuffs-stateswest.html | COMPANY NEWS; Mesa Airlines Rebuffs StatesWest | False | AP | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/credit-markets-note-and-bond-prices-up-in-sluggish-trading.html | CREDIT MARKETS; Note and Bond Prices Up in Sluggish Trading | False | By Kenneth N. Gilpin | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/noble-affiliates-reports-earnings-for-qtr-to-sept-30.html | Noble Affiliates reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/currents-the-setting-glitters-like-the-jewels.html | CURRENTS; The Setting Glitters Like the Jewels | False | By Suzanne Slesin | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/amp-inc-reports-earnings-for-qtr-to-sept-30.html | AMP Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/sec-acts-to-smooth-trading.html | S.E.C. Acts To Smooth Trading | False | By Kurt Eichenwald | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/du-pont-ei-de-nemours-co-n-reports-earnings-for-qtr-to-sept-30.html | Du Pont (E.I.) de Nemours & Co (N) reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/alleghany-corp-reports-earnings-for-qtr-to-sept-30.html | Alleghany Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/anheuser-cutting-its-beer-prices.html | Anheuser Cutting Its Beer Prices | False | By Anthony Ramirez | 1989-10-30 | TX 2-668037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/company-news-bid-procedures-set-at-dunkin-donuts.html | COMPANY NEWS; Bid Procedures Set At Dunkin' Donuts | False | AP | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/theater/the-straw-by-o-neill-is-to-open-a-season.html | 'The Straw' by O'Neill Is to Open a Season | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/key-rates-599889.html | KEY RATES | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/arts/review-dance-choreographers-benefit.html | Review/Dance; Choreographers' Benefit | False | By Jennifer Dunning | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/opinion/abroad-at-home-rule-of-law.html | ABROAD AT HOME; Rule of Law? | False | By Anthony Lewis | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/opinion/l-crack-of-the-bat-first-sounded-in-hoboken-342289.html | Crack of the Bat First Sounded in Hoboken | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/outdoors-fly-fishing-connoisseurs-to-gather-for-seminars.html | OUTDOORS; Fly-Fishing Connoisseurs to Gather for Seminars | False | By Nelson Bryant | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/d-amato-confirms-inquiries-to-giuliani-in-crime-cases.html | D'Amato Confirms Inquiries To Giuliani in Crime Cases | False | By Ralph Blumenthal | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/lawter-international-inc-reports-earnings-for-qtr-to-sept-30.html | Lawter International Inc reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/world/bonn-giving-poles-aid-of-1-billion.html | BONN GIVING POLES AID OF $1 BILLION | False | By Ferdinand Protzman, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/lincoln-telecom-reports-earnings-for-qtr-to-sept-30.html | Lincoln Telecom reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/design-notebook-analyzig-success-stories-of-products.html | DESIGN NOTEBOOK; Analyzig Success Stories of Products | False | By Jane Holtz Kay | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/world/jordan-vote-stirs-fervor-where-fiat-is-the-rule.html | Jordan Vote Stirs Fervor Where Fiat Is the Rule | False | By Alan Cowell, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/events-a-harvest-festival.html | Events: A Harvest Festival | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/the-media-businss-advertising-gm-spending-on-tv-specials.html | THE MEDIA BUSINESS; Advertising G.M. Spending On TV Specials | False | By Richard W. Stevenson | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/senators-see-delay-in-capital-gains-tax-cut.html | Senators See Delay in Capital Gains Tax Cut | False | By Susan F. Rasky, Special To the New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/article-588489-no-title.html | Article 588489 — No Title | False | By Isabel Soto | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/wm-wrigley-jr-co-reports-earnings-for-qtr-to-sept-30.html | Wm. Wrigley Jr. Co reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/currents-design-as-usual-from-italy.html | CURRENTS; Design As Usual From Italy | False | By Suzanne Slesin | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/books/books-of-the-times-ugly-racial-feelings-and-murder-in-a-not-so-idyllic-vermont.html | Books of The Times; Ugly Racial Feelings and Murder in a Not-So-Idyllic Vermont | False | By Christopher Lehmann-Haupt | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/compaq-computer-corp-reports-earnings-for-qtr-to-sept-30.html | Compaq Computer Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/opinion/uncle-scrooge.html | Uncle Scrooge | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/company-news-maxicare-accord.html | COMPANY NEWS; Maxicare Accord | False | Special to The New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/zenith-electronics-reports-earnings-for-qtr-to-sept-30.html | Zenith Electronics reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/preserving-the-hues-and-aromas-of-summer-s-array.html | Preserving the Hues and Aromas of Summer's Array | False | By Linda Yang | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/us/health-diagnostics-test-unmasks-a-parasitic-disease.html | HEALTH; Diagnostics; Test Unmasks a Parasitic Disease | False | By Jane E. Brody | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/garden/currents-tis-better-to-laugh-at-the-darkness.html | CURRENTS; 'Tis Better to Laugh At the Darkness | False | By Suzanne Slesin | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/fuqua-industries-reports-earnings-for-qtr-to-sept-30.html | Fuqua Industries reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/cooper-industries-reports-earnings-for-qtr-to-sept-30.html | Cooper Industries reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/sports/sports-people-baseball-baines-gets-new-pact.html | SPORTS PEOPLE: BASEBALL; Baines Gets New Pact | False | | 1989-10-30 | TX 2-668037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/arts/the-new-republic-tries-to-stay-young-at-75.html | The New Republic Tries to Stay Young at 75 | False | By Richard Bernstein, Special To The New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/arts/review-music-helping-george-crumb-celebrate-his-birthday.html | Review/Music; Helping George Crumb Celebrate His Birthday | False | By Donal Henahan | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/gm-hughes-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | GM Hughes Electronics Corp reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/us/searchers-find-more-bodies-at-texas-plant-explosion-site.html | Searchers Find More Bodies At Texas Plant Explosion Site | False | AP | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/article-529089-no-title.html | Article 529089 — No Title | False | AP | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/obituaries/edward-j-fahy-79-retired-navy-admiral.html | Edward J. Fahy, 79, Retired Navy Admiral | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/tecumseh-products-co-reports-earnings-for-qtr-to-sept-30.html | Tecumseh Products Co reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/nyregion/foster-home-arson-kills-counselor-ex-resident-arrested.html | Foster-Home Arson Kills Counselor; Ex-Resident Arrested | False | By James C. McKinley Jr. | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/briefs-404589.html | BRIEFS | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/world/gorbachev-in-finland-disavows-any-right-of-regional-intervention.html | Gorbachev, in Finland, Disavows Any Right of Regional Intervention | False | By Bill Keller, Special To The New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/us/azt-to-be-widely-given-out-to-children-with-aids-virus.html | AZT To Be Widely Given Out To Children With AIDS Virus | False | By Philip J. Hilts, Special To The New York Times | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/theater/ngema-discussion-rescheduled-to-nov-9.html | Ngema Discussion Rescheduled to Nov. 9 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/mays-jw-inc-reports-earnings-for-qtr-to-july-31.html | Mays (J.W.) Inc reports earnings for Qtr to July 31 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/imperial-oil-reports-earnings-for-qtr-to-sept-30.html | Imperial Oil reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-26 | 1989-10-26 | https://www.nytimes.com/1989/10/26/business/magma-copper-reports-earnings-for-qtr-to-sept-30.html | Magma Copper reports earnings for Qtr to Sept 30 | False | | 1989-10-30 | TX 2-668037 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/chrysler-financial-reports-earnings-for-qtr-to-sept-30.html | Chrysler Financial reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/first-oak-brook-bancshares-reports-earnings-for-qtr-to-sept-30.html | First Oak Brook Bancshares reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/us/verdict-awaited-on-rebuilding-in-hills.html | Verdict Awaited on Rebuilding in Hills | False | By John H. Cushman Jr., Special To The New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/sports-people-boxing-fight-to-survive.html | SPORTS PEOPLE: BOXING; Fight to Survive | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/golf-hammond-takes-a-two-shot-lead.html | GOLF; Hammond Takes a Two-Shot Lead | False | By Gordon S. White Jr., Special To The New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/2-officers-wounded-in-newark-shooting-during-drug-check.html | 2 Officers Wounded In Newark Shooting During Drug Check | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/world/us-sees-israeli-help-in-pretoria-s-missile-work.html | U.S. Sees Israeli Help in Pretoria's Missile Work | False | By Michael R. Gordon, Special To The New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/auctions.html | Auctions | False | By Rita Reif | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/tv-weekend-show-boat-skirts-nuances-to-concentrate-on-the-fun.html | TV Weekend; 'Show Boat' Skirts Nuances To Concentrate on the Fun | False | By John J. O'Connor | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/curtiss-wright-corp-reports-earnings-for-qtr-to-sept-30.html | Curtiss-Wright Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/heritage-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Heritage Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/sports-people-baseball-3-new-yankee-coaches.html | SPORTS PEOPLE: BASEBALL; 3 New Yankee Coaches | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/obituaries/leo-stillman-85-dies-an-art-deco-architect.html | Leo Stillman, 85, Dies; An Art Deco Architect | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/us/quake-behind-it-bay-area-is-ready-to-play-ball.html | Quake Behind It, Bay Area Is Ready to Play Ball | False | Special To The New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/opinion/1-singapore-s-example-919389.html | Singapore's Example | False | | 1989-11-06 | TX 2-669217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/pennzoil-co-reports-earnings-for-qtr-to-sept-30 | Pennzoil Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/donnelley-rr-sons-n-reports-earnings-for-qtr-to-sept-30.html | Donnelley (R.R.) & Sons (N) reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/former-helmsley-employee-admits-guilt-in-state-tax-case.html | Former Helmsley Employee Admits Guilt in State Tax Case | False | By Ronald Sullivan | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/top-crs-sirrine-officer-adds-post-of-chairman.html | Top CRS Sirrine Officer Adds Post of Chairman | False | By Nina Andrews | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/world/bush-agrees-to-notify-congress-on-covert-actions.html | Bush Agrees to Notify Congress on Covert Actions | False | By Stephen Engelberg, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/world/the-un-today.html | The U.N. Today | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/fls-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | FLS Holdings Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/fairfield-county-bancorp-reports-earnings-for-qtr-to-sept-30.html | Fairfield County Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/spx-corp-reports-earnings-for-qtr-to-sept-30.html | SPX Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/obituaries/william-f-poten-79-a-retired-ship-broker.html | William F. Poten, 79, A Retired Ship Broker | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/nerco-inc-reports-earnings-for-qtr-to-sept-30.html | Nerco Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/theater/ubu-rep-s-new-play.html | Ubu Rep's New Play | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/us-checking-reports-of-pressure-at-hud.html | U.S. Checking Reports of Pressure at H.U.D. | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/southdown-inc-reports-earnings-for-qtr-to-sept-30.html | Southdown Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/opinion/l-medicare-and-social-security-aren-t-welfare-benefits-will-increase-918889.html | Medicare and Social Security Aren't Welfare; Benefits Will Increase | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/john-hancock-investors-tr-reports-earnings-for-qtr-to-sept-30.html | John Hancock Investors Tr reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/harris-bankcorp-reports-earnings-for-qtr-to-sept-30.html | Harris Bankcorp reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/utilicorp-united-reports-earnings-for-qtr-to-sept-30.html | Utilicorp United reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/general-motors-corp-reports-earnings-for-qtr-to-sept-30.html | General Motors Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/roosevelt-financial-group-reports-earnings-for-qtr-to-sept-30.html | Roosevelt Financial Group reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/number-of-untaxed-companies-is-said-to-decline.html | Number of Untaxed Companies Is Said to Decline | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/japan-leading-us-in-raising-capital-for-corporations.html | JAPAN LEADING U.S. IN RAISING CAPITAL FOR CORPORATIONS | False | By James Sterngold, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/pop-jazz-pakistani-musicians-who-deal-in-ecstasy.html | Pop/Jazz; Pakistani Musicians Who Deal in Ecstasy | False | By John Rockwell | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/sterling-bancorp-reports-earnings-for-qtr-to-sept-30.html | Sterling Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/meditrust-reports-earnings-for-qtr-to-sept-30.html | Meditrust reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/opinion/l-medicare-and-social-security-aren-t-welfare-all-in-the-same-boat-919089.html | Medicare and Social Security Aren't Welfare; All in the Same Boat | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/empire-of-america-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Empire of America Federal Savings Bank reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/rivals-in-nassau-offer-differing-visions-of-county.html | Rivals in Nassau Offer Differing Visions of County | False | By Sarah Lyall, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/mcdonald-s-plastic-recycling-plan.html | McDonald's Plastic Recycling Plan | False | By John Holusha | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-11-06 | TX 2-669217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/avon-products-inc-reports-earnings-for-qtr-to-sept-30 | Avon Products Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/world/little-effect-seen-from-soviet-move.html | LITTLE EFFECT SEEN FROM SOVIET MOVE | False | By Robert Pear, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/union-texas-petroleum-holdfings-reports-earnings-for-qtr-to-sept-30.html | Union Texas Petroleum HoldFings reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/the-media-business-advertising-colleagues-remember-founder-of-interpublic.html | THE MEDIA BUSINESS: Advertising Colleagues Remember Founder of Interpublic | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/opinion/mr-d-amato-s-idea-of-justice.html | Mr. D'Amato's Idea of Justice | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/ex-new-york-senator-guilty-of-tax-evasion.html | Ex-New York Senator Guilty of Tax Evasion | False | AP | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/new-york-post-to-end-its-sunday-paper.html | New York Post to End Its Sunday Paper | False | By Albert Scardino | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/eab-reports-earnings-for-qtr-to-sept-30.html | EAB reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/briefs-704789.html | BRIEFS | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/horse-racing-notebook-drug-result-may-idle-valenzuela-at-breeders.html | HORSE RACING: NOTEBOOK; Drug Result May Idle Valenzuela At Breeders' | False | By Steven Crist | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/quotation-of-the-day-906689.html | Quotation of the Day | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/citizens-savings-ithaca-reports-earnings-for-qtr-to-sept-30.html | Citizens Savings (Ithaca) reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/market-place-revolt-spreading-street-against-index-arbitrage-use-kurt-eichenwald.html | Market Place; Revolt Spreading on Street Against Index Arbitrage Use By KURT EICHENWALD | False | By KURT EICHENWALD | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/mtm-enterprises.html | MTM Enterprises | False | Special to The New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/interlake-corp-reports-earnings-for-qtr-to-sept-30.html | Interlake Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/adobe-resources-reports-earnings-for-qtr-to-sept-30.html | Adobe Resources reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/review-dance-alwin-nikolais-s-intrados-is-given-world-premiere.html | Review/Dance; Alwin Nikolais's 'Intrados' Is Given World Premiere | False | By Anna Kisselgoff | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/new-kerkorian-move-at-mgm.html | New Kerkorian Move at MGM | False | Special to The New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/imperial-chemical-industries-plc-reports-earnings-for-qtr-to-sept-30.html | Imperial Chemical Industries Plc reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/quantum-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | Quantum Chemical Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/world-series-baseball-makes-a-donation.html | WORLD SERIES; Baseball Makes a Donation | False | Special to The New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/sports-of-the-times-take-me-out-to-the-ball-game.html | SPORTS OF THE TIMES; Take Me Out to the Ball Game | False | By Ira Berkow | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/norton-co-reports-earnings-for-qtr-to-sept-30.html | Norton Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/c-correction-746489.html | Correction | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/movies/man-woman-and-chimp.html | Man, Woman and Chimp | False | By Vincent Canby | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/benj-franklin-fedl-savings-reports-earnings-for-qtr-to-sept-30.html | Benj. Franklin Fedl Savings reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/company-news-dissidents-trying-to-control-rally-s.html | COMPANY NEWS; Dissidents Trying To Control Rally's | False | Special to The New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/us/real-estate-port-chester-project-defies-doubts.html | REAL ESTATE; Port Chester Project Defies Doubts | False | By Andree Brooks | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/key-centurion-bancshares-reports-earnings-for-qtr-to-sept-30.html | Key Centurion Bancshares reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/us/california-chides-bush-on-pesticides.html | CALIFORNIA CHIDES BUSH ON PESTICIDES | False | Special to The New York Times | 1989-11-06 | TX 2-669217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/us/law-bar-law-firm-pursuit-haitian-property-finds-chase-can-be-tedious-frustrating.html | THE LAW: AT THE BAR; Law firm, in pursuit of Haitian property, finds the chase can be tedious and frustrating. | False | By David Margolick | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/harland-john-h-co-n-reports-earnings-for-qtr-to-sept-30 | Harland (John H.) Co.(N) reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/opinion/on-my-mind-how-to-be-crazy-in-new-york.html | ON MY MIND; How to Be Crazy in New York | False | By A. M. Rosenthal | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/us/canada-would-extradite-suspect.html | Canada Would Extradite Suspect | False | By John F. Burns, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/airborne-freight-corp-reports-earnings-for-qtr-to-sept-30.html | Airborne Freight Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/kay-jewelers-inc-reports-earnings-for-qtr-to-sept-30.html | Kay Jewelers Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/opinion/1-medicare-and-social-security-aren-t-welfare-add-that-up-again-915589.html | Medicare and Social Security Aren't Welfare; Add That Up Again | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/profits-scoreboard-772989.html | Profits Scoreboard | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/results-plus-868389.html | RESULTS PLUS | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/fort-wayne-national-reports-earnings-for-qtr-to-sept-30.html | Fort Wayne National reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/tandem-computers-reports-earnings-for-qtr-to-sept-30.html | Tandem Computers reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/leggett-platt-reports-earnings-for-qtr-to-sept-30.html | Leggett & Platt reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/opinion/1-medicare-and-social-security-aren-t-welfare-682789.html | Medicare and Social Security Aren't Welfare | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/eagle-financial-reports-earnings-for-qtr-to-sept-30.html | Eagle Financial reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/economic-growth-in-3d-quarter-maintained-pace-of-early-1989.html | Economic Growth in 3d Quarter Maintained Pace of Early 1989 | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/browns-relying-on-kosar-to-overcome-the-oilers.html | Browns Relying on Kosar To Overcome the Oilers | False | By Thomas George, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/obituaries/fred-e-katzner-executive-88.html | Fred E. Katzner, Executive, 88 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/cardinal-distribution-reports-earnings-for-qtr-to-sept-30.html | Cardinal Distribution reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/one-bancorp-reports-earnings-for-qtr-to-sept-30.html | One Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/ideal-basic-industries-reports-earnings-for-qtr-to-sept-30.html | Ideal Basic Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/home-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Home Savings Bank reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/valley-bancorp-wisc-o-reports-earnings-for-qtr-to-sept-30.html | Valley Bancorp (Wisc.) (O) reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/howell-corp-reports-earnings-for-qtr-to-sept-30.html | Howell Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/us/tribe-rejects-sale-of-right-to-spearfish-in-wisconsin.html | Tribe Rejects Sale of Right To Spearfish in Wisconsin | False | AP | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/opinion/the-et-answer-to-doctor-bills.html | The E.T. Answer to Doctor Bills | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/bach-and-berio.html | Bach and Berio | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/international-technology-reports-earnings-for-qtr-to-sept-30.html | International Technology reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/world/25-bulgarian-ecologists-detained.html | 25 Bulgarian Ecologists Detained | False | AP | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/american-general-corp-reports-earnings-for-qtr-to-sept-30.html | American General Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/president-s-gains-tax-maneuver.html | President's Gains Tax Maneuver | False | By Susan F. Rasky, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/opinion/for-want-of-a-trestle.html | For Want of a Trestle . . . | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/opinion/do-the-joint-chiefs-fear-all-risks.html | Do the Joint Chiefs Fear All Risks? | False | By Edward Luttwak | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/flaw-in-chip-made-by-intel-is-discovered.html | Flaw in Chip Made by Intel Is Discovered | False | By John Markoff | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/us/the-law-rulings-on-job-bias-chilling-effect-on-lawsuits.html | THE LAW; Rulings on Job Bias: Chilling Effect on Lawsuits | False | By Charles Rothfeld, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/us/erie-journal-a-mayor-for-whom-the-office-equals-life.html | Erie Journal; A Mayor For Whom The Office Equals Life | False | By Michael Decoursy Hinds, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/business-people-nam-in-shift-picks-economist-as-president.html | BUSINESS PEOPLE; N.A.M., in Shift, Picks Economist as President | False | By Louis Uchitelle | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/opinion/in-the-nation.html | IN THE NATION | False | Bash On the Run | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/us/bush-administration-is-divided-over-move-to-halt-global-warming.html | Bush Administration Is Divided Over Move to Halt Global Warming | False | By Allan R. Gold, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/howard-bancorp-reports-earnings-for-qtr-to-sept-30.html | Howard Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/theater/review-theater-bad-sister-vs-good-sister-in-hare-s-secret-rapture.html | Review/Theater; Bad Sister vs. Good Sister In Hare's 'Secret Rapture' | False | By Frank Rich | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/giants-to-start-tough-part-of-schedule.html | Giants to Start Tough Part Of Schedule | False | By Frank Litsky, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/sounds-around-town-942689.html | Sounds Around Town | False | By Peter Watrous | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/us/2d-sailor-on-carrier-convicted-of-espionage.html | 2d Sailor on Carrier Convicted of Espionage | False | AP | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/man-in-the-news-paul-john-tagliabue-family-man-sports-fan-nfl-chief.html | MAN IN THE NEWS: Paul John Tagliabue; Family Man, Sports Fan, N.F.L. Chief | False | By Robert Mcg. Thomas Jr. | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/conner-peripherals-reports-earnings-for-qtr-to-sept-30.html | Conner Peripherals reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/the-media-business-advertising-ogilvy-mather-names-new-creative-director.html | THE MEDIA BUSINESS: Advertising Ogilvy & Mather Names New Creative Director | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/sears-roebuck-acceptance-corp-reports-earnings-for-qtr-to-sept-30.html | Sears Roebuck Acceptance Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/opinion/l-what-the-new-west-germans-can-expect-682489.html | What the New West Germans Can Expect | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/trustcorp-inc-reports-earnings-for-qtr-to-sept-30.html | Trustcorp Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/opinion/conservatism-the-agony-of-victory.html | Conservatism: The Agony of Victory | False | By Edwin Feulner | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/critic-s-notebook-despite-good-intentions-political-ads-tv-still-accentuate.html | CRITIC'S NOTEBOOK; Despite Good Intentions, Political Ads on TV Still Accentuate the Negative | False | By Walter Goodman | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/citizens-first-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Citizens First Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/world/martial-law-s-end-is-seen-in-china.html | MARTIAL LAW'S END IS SEEN IN CHINA | False | By Sheryl Wudunn, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/ford-motor-co-reports-earnings-for-qtr-to-sept-30.html | Ford Motor Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/us/the-law-quake-forces-court-into-plebeian-quarters.html | THE LAW; Quake Forces Court Into Plebeian Quarters | False | By Katherine Bishop, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/aids-led-to-dismissal-choreographer-says.html | AIDS Led to Dismissal, Choreographer Says | False | By David Margolick | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/tultex-corp-reports-earnings-for-qtr-to-sept-30.html | Tultex Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/stocks-fall-as-dow-drops-39.55.html | Stocks Fall As Dow Drops 39.55 | False | By Phillip H. Wiggins | 1989-11-06 | TX 2-669217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/merchants-group-reports-earnings-for-qtr-to-sept-30.html | Merchants Group reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/champion-parts-inc-reports-earnings-for-qtr-to-sept-30.html | Champion Parts Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/corroon-black-corp-reports-earnings-for-qtr-to-sept-30.html | Corroon & Black Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/tagliabue-is-elected-nfl-commissioner.html | Tagliabue Is Elected N.F.L. Commissioner | False | By Thomas George, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/sonat-inc-reports-earnings-for-qtr-to-sept-30.html | Sonat Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/obituaries/dean-alfange-liberal-leader-is-dead-at-91.html | Dean Alfange, Liberal Leader, Is Dead at 91 | False | By Glenn Fowler | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/us/gop-sponsor-of-repealing-plan-for-elderly-hints-at-compromise.html | G.O.P. Sponsor of Repealing Plan For Elderly Hints at Compromise | False | By Martin Tolchin, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/retail-shift-in-us-seen.html | Retail Shift In U.S. Seen | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/world/aquino-reaffirms-her-pledge-to-not-run-for-a-second-term.html | Aquino Reaffirms Her Pledge to Not Run for a Second Term | False | By Steven Erlanger, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/world-series-after-a-record-11-day-delay-world-series-ready-to-resume.html | WORLD SERIES; After a Record 11-Day Delay, World Series Ready to Resume | False | By Murray Chass, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/terex-corp-reports-earnings-for-qtr-to-sept-30.html | Terex Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/exxon-will-move-its-headquarters-to-texas.html | Exxon Will Move Its Headquarters To Texas | False | By James Barron | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/finance-new-issues-fannie-mae-prices-real-estate-issue.html | FINANCE/NEW ISSUES; Fannie Mae Prices Real Estate Issue | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/otter-tail-power-reports-earnings-for-qtr-to-sept-30.html | Otter Tail Power reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/milton-roy-co-reports-earnings-for-qtr-to-sept-30.html | Milton Roy Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/us/standard-labels-for-tampons.html | Standard Labels for Tampons | False | By Warren E. Leary, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/economic-scene-the-changes-forced-by-deficits.html | Economic Scene; The Changes Forced by Deficits | False | By Leonard Silk | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/galoob-lewis-toys-n-reports-earnings-for-qtr-to-sept-30.html | Galoob (Lewis) Toys (N) reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/movies/at-the-movies.html | At the Movies | False | Lawrence Van Gelder | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/allied-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | Allied Bankshares Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/savings-and-loan-executives-accused-of-tapping-phones.html | Savings and Loan Executives Accused of Tapping Phones | False | By Richard L. Berke, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/world/un-refugee-chief-quits-over-his-use-of-funds.html | U.N. Refugee Chief Quits Over His Use of Funds | False | By Paul Lewis, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/imperial-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | Imperial Corp. of America reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/anchor-savings-bank-fsb-reports-earnings-for-qtr-to-sept-30.html | Anchor Savings Bank FSB reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/world-series-players-facing-questions-on-values.html | WORLD SERIES; Players Facing Questions On Values | False | By Joseph Durso, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/chrysler-corp-reports-earnings-for-qtr-to-sept-30.html | Chrysler Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/books/10-get-awards-for-writers.html | 10 Get Awards for Writers | False | By Edwin McDowell | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/us/indecent-broadcasts-lead-to-fcc-fines-on-4-radio-stations.html | Indecent Broadcasts Lead to F.C.C. Fines On 4 Radio Stations | False | AP | 1989-11-06 | TX 2-669217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/national-sanitary-supply-reports-earnings-for-qtr-to-sept-30.html | National Sanitary Supply reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/first-federal-savings-charflotte-reports-earnings-for-qtr-to-sept-30.html | First Federal Savings (CharFlotte) reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/indiana-bancshares-reports-earnings-for-qtr-to-sept-30.html | Indiana Bancshares reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/world/sweden-s-social-democrats-veer-toward-free-market-and-lower-taxes.html | Sweden's Social Democrats Veer Toward Free Market and Lower Taxes | False | By Steven Greenhouse, Special To The New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/us/pierce-again-to-refuse-to-testify-he-asks-delay-in-hearing-today.html | Pierce Again to Refuse to Testify; He Asks Delay in Hearing Today | False | By Philip Shenon, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/obituaries/herman-roth.html | Herman Roth | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/cms-energy-corp-reports-earnings-for-qtr-to-sept-30.html | CMS Energy Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/ps-group-inc-reports-earnings-for-qtr-to-sept-30.html | PS Group Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/bigger-shortfall-now-faced-by-cuomo-for-next-budget.html | Bigger Shortfall Now Faced By Cuomo for Next Budget | False | By Elizabeth Kolbert | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/wpl-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | WPL Holdings Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/brunswick-corp-reports-earnings-for-qtr-to-sept-30.html | Brunswick Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/review-art-new-from-david-reed-a-modern-traditionalist.html | Review/Art; New From David Reed, A Modern Traditionalist | False | By Michael Kimmelman | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/ameribanc-investors-group-reports-earnings-for-qtr-to-sept-30.html | Ameribanc Investors Group reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/trading-begins-in-stock-baskets.html | Trading Begins in Stock 'Baskets' | False | By Floyd Norris | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/john-hancock-income-securities-tr-reports-earnings-for-qtr-to-sept-30.html | John Hancock Income SecuriFTies Tr reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/citytrust-bancorp-reports-earnings-for-qtr-to-sept-30.html | Citytrust Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/international-flavors-frafgrances-reports-earnings-for-qtr-to-sept-30.html | International Flavors & FraFgrances reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/company-news-gm-seeking-jaguar-shares.html | COMPANY NEWS; G.M. Seeking Jaguar Shares | False | Special to The New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/imasco-ltd-reports-earnings-for-qtr-to-sept-30.html | Imasco Ltd. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/profits-on-autos-sales-off-sharply-for-big3.html | Profits on Autos Sales Off Sharply for Big 3 | False | By Doron P. Levin, Special To The New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/jets-will-send-walker-deep-but-can-o-brien-reach-him.html | Jets Will Send Walker Deep, But Can O'Brien Reach Him? | False | By Gerald Eskenazi | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/southwest-airlines-reports-earnings-for-qtr-to-sept-30.html | Southwest Airlines reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/portland-general-corp-reports-earnings-for-qtr-to-sept-30.html | Portland General Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/inside-319589.html | INSIDE | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/ford-motor-co-of-canada-reports-earnings-for-qtr-to-sept-30.html | Ford Motor Co. of Canada reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/knicks-win-in-overtime.html | Knicks Win in Overtime | False | Special to The New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/novel-wins-awards.html | Novel Wins Awards | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/delta-air-pact-in-singapore.html | Delta Air Pact In Singapore | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/helix-technology-corp-reports-earnings-for-qtr-to-sept-30.html | Helix Technology Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/meridian-national-reports-earnings-for-qtr-to-aug31.html | Meridian National reports earnings for Qtr to Aug 31 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/monarch-machine-tool-co-reports-earnings-for-qtr-to-sept-30.html | Monarch Machine Tool Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/net-off-54.2-at-mcdonnell.html | Net Off 54.2% at McDonnell | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/ual-corp-reports-earnings-for-qtr-to-sept-30.html | UAL Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/bic-corp-reports-earnings-for-qtr-to-sept-30.html | BIC Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/news-summary-858989.html | NEWS SUMMARY | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/world/china-announces-nixon-visit.html | China Announces Nixon Visit | False | AP | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/hockey-diligent-whalers-defeat-devils.html | HOCKEY; Diligent Whalers Defeat Devils | False | By Alex Yannis, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-sept-30.html | McDonnell Douglas Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/canada-packers-reports-earnings-for-qtr-to-sept-23.html | Canada Packers reports earnings for Qtr to Sept 23 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/world/gorbachev-plans-to-destroy-his-a-armed-subs-in-baltic.html | Gorbachev Plans to Destroy His A-Armed Subs in Baltic | False | By Bill Keller, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/works-and-process.html | Works and Process | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/church-dwight-reports-earnings-for-qtr-to-sept-30.html | Church & Dwight reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/opinion/l-medicare-and-social-security-aren-t-welfare-share-the-load-917289.html | Medicare and Social Security Aren't Welfare; Share the Load | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/sports-people-baseball-tenace-named-a-coach.html | SPORTS PEOPLE: BASEBALL; Tenace Named a Coach | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/obituaries/ted-malone-81-was-radio-pioneer-with-talk-programs.html | Ted Malone, 81; Was Radio Pioneer With Talk Programs | False | By Peter B. Flint | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/us/japan-internees-voted-funds.html | Japan Internees Voted Funds | False | AP | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/world/goodbye-rubles-hello-baubles-russians-rush-to-get-rid-of-cash.html | Goodbye Rubles, Hello Baubles: Russians Rush to Get Rid of Cash | False | By Esther B. Fein, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/governor-joins-dinkins-attack-against-rival.html | Governor Joins Dinkins Attack Against Rival | False | By Kevin Sack | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/us/michigan-bill-on-consent-for-abortion-gains.html | Michigan Bill on Consent for Abortion Gains | False | AP | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/hydraulic-co-reports-earnings-for-qtr-to-sept-30.html | Hydraulic Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/deals.html | DEALS | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/chamber-symphony.html | Chamber Symphony | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/sports-people-tennis-seles-qualifies.html | SPORTS PEOPLE: TENNIS; Seles Qualifies | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/world/soviet-arctic-miners-return-after-just-a-day-of-new-strikes.html | Soviet Arctic Miners Return After Just a Day of New Strikes | False | By Esther B. Fein, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/company-news-pan-am-is-adding-new-miami-flights.html | COMPANY NEWS; Pan Am Is Adding New Miami Flights | False | AP | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/3-to-sing.html | 3 to Sing | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/washington-tv-job-may-go-to-sharon-rockefeller.html | Washington TV Job May Go To Sharon Rockefeller | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/the-media-business-advertising-coke-revives-popular-song-and-slogan.html | THE MEDIA BUSINESS; Advertising Coke Revives Popular Song and Slogan | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/company-news-interest-reported-in-hershey-oil.html | COMPANY NEWS; Interest Reported In Hershey Oil | False | Special to The New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/firstfed-financial-reports-earnings-for-qtr-to-sept-30.html | FirstFed Financial reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/dpl-inc-reports-earnings-for-qtr-to-sept-30.html | DPL Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/executive-changes-703589.html | EXECUTIVE CHANGES | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/sports-people-pro-basketball-kings-sign-ellison-and-tisdale-for-5-years.html | SPORTS PEOPLE: PRO BASKETBALL; Kings Sign Ellison And Tisdale for 5 Years | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/us/119-seized-in-drive-to-halt-indoor-marijuana-growing.html | 119 Seized in Drive to Halt Indoor Marijuana Growing | False | By David Johnston, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-sept-30.html | Kerr-McGee Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/movies/review-film-a-lady-s-man-accepts-a-bet-and-takes-off-wooing.html | Review/Film; A Lady's Man Accepts a Bet And Takes Off Wooing | False | By Janet Maslin | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/opinion/topics-of-the-times-the-contrarian.html | Topics of The Times; The Contrarian | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/us/conferees-near-accord-on-90-arms-programs.html | Conferees Near Accord On '90 Arms Programs | False | By Richard Halloran, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/obituaries/charles-pedersen-85-nobel-winner-in-chemistry.html | Charles Pedersen, 85, Nobel Winner in Chemistry | False | By John T. McQuiston | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/bell-savings-holdings-reports-earnings-for-qtr-to-sept-30.html | Bell Savings Holdings reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/servicemaster-lp-reports-earnings-for-qtr-to-sept-30.html | Servicemaster L.P. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/obituaries/richard-k-parsell-89-ex-patent-attorney.html | Richard K. Parsell, 89, Ex-Patent Attorney | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/world/ayodhya-journal-among-marigolds-a-holy-place-and-unholy-fury.html | Ayodhya Journal; Among Marigolds, a Holy Place and Unholy Fury | False | By Barbara Crossette, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/north-side-savings-bank-reports-earnings-for-qtr-to-sept-30.html | North Side Savings Bank reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/world/colombia-police-bus-bombed.html | Colombia Police Bus Bombed | False | AP | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/boston-edison-co-reports-earnings-for-qtr-to-sept-30.html | Boston Edison Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/review-art-subtleties-of-yoruba-art-over-the-centuries-in-africa.html | Review/Art; Subtleties of Yoruba Art Over the Centuries in Africa | False | By Roberta Smith | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/ms-carriers-inc-reports-earnings-for-qtr-to-sept-30.html | M.S. Carriers Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/world/soviet-urges-end-of-military-pacts.html | SOVIET URGES END OF MILITARY PACTS | False | By John Tagliabue, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/36-arrested-during-protest-over-squatters.html | 36 Arrested During Protest Over Squatters | False | By James C. McKinley Jr. | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/opinion/1-celebrity-opinions-always-have-an-audience-682289.html | Celebrity Opinions Always Have an Audience | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/business-digest-863389.html | Business Digest | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/profits-fall-revenues-up-at-ual.html | Profits Fall, Revenues Up at UAL | False | By Keith Bradsher | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/sports-people-baseball-no-to-2-royals-options.html | SPORTS PEOPLE: BASEBALL; No to 2 Royals' Options | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/homestake-mining-reports-earnings-for-qtr-to-sept-30.html | Homestake Mining reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/review-art-ashley-bickerton-s-pleas-to-rescue-a-threatened-earth.html | Review/Art; Ashley Bickerton's Pleas to Rescue a Threatened Earth | False | By Michael Brenson | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/constitution-bancorp-of-new-england-reports-earnings-for-qtr-to-sept-30.html | Constitution Bancorp of New England reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/company-news-presidential-airways-in-bankruptcy-filing.html | COMPANY NEWS; Presidential Airways In Bankruptcy Filing | False | AP | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/on-city-problems-mayoral-rivals-are-not-far-apart.html | On City Problems, Mayoral Rivals Are Not Far Apart | False | By Frank Lynn | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/avnet-inc-reports-earnings-for-qtr-to-sept-29.html | Avnet Inc. reports earnings for Qtr to Sept 29 | False | | 1989-11-06 | TX 2-669217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/unionfed-financial-reports-earnings-for-qtr-to-sept-30.html | Unionfed Financial reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/costa-rica-debt-plan-held-near.html | Costa Rica Debt Plan Held Near | False | By Jonathan Fuerbringer | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/daily-flights-to-be-offered-at-stewart-airport.html | Daily Flights to Be Offered at Stewart Airport | False | By Richard Severo, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/haverty-furniture-cos-reports-earnings-for-qtr-to-sept-30.html | Haverty Furniture Cos. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/cup-tv-rights-deferred.html | Cup TV Rights Deferred | False | AP | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/world/a-top-east-german-meets-2-leaders-of-the-opposition.html | A TOP EAST GERMAN MEETS 2 LEADERS OF THE OPPOSITION | False | By Serge Schmemann, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/zero-corp-reports-earnings-for-qtr-to-sept-30.html | Zero Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/world/british-cabinet-in-a-flurry-treasurer-and-rival-both-out.html | British Cabinet in a Flurry; Treasurer and Rival Both Out | False | By Craig R. Whitney, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/books/books-of-the-times-a-hollywood-legend-s-passions-and-peccadillos.html | Books of The Times; A Hollywood Legend's Passions and Peccadillos | False | By Michiko Kakutani | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/ford-motor-credit-co-reports-earnings-for-qtr-to-sept-30.html | Ford Motor Credit Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/key-rates-952389.html | KEY RATES | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/dining-out-guide-contemporary-american.html | Dining Out Guide: Contemporary American | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/us/more-rioting-at-pennsylvania-prison.html | More Rioting at Pennsylvania Prison | False | AP | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/opinion/topics-of-the-times-caring-in-california.html | Topics of The Times; Caring in California | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/movies/review-film-lemmon-as-a-codger-in-dad.html | Review/Film; Lemmon As a Codger In 'Dad' | False | By Vincent Canby | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/rjr-nabisco-bonds-tumble-on-asset-rumor.html | RJR Nabisco Bonds Tumble on Asset Rumor | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/world/baker-blocks-expert-s-speech-about-gorbachev-s-chances.html | Baker Blocks Expert's Speech About Gorbachev's Chances | False | By Thomas L. Friedman, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/our-towns-developer-tries-suburb-in-a-city-and-lines-form.html | OUR TOWNS; Developer Tries Suburb in a City, And Lines Form | False | By Wayne King | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/ruddick-corp-reports-earnings-for-year-to-oct-1.html | Ruddick Corp. reports earnings for Year to Oct 1 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/premark-international-inc-reports-earnings-for-qtr-to-sept-30.html | Premark International Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/movies/reviews-film-good-woolens-vs-motorcycle-garb.html | Reviews/Film; Good Woolens vs. Motorcycle Garb | False | By Janet Maslin | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/colleges-scrutiny-for-irish-pre-game-routine.html | COLLEGES; Scrutiny for Irish Pre-game Routine | False | By Malcolm Moran | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/company-news-control-data-set-to-sell-division.html | COMPANY NEWS; Control Data Set To Sell Division | False | AP | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/us/disputed-antibiotic-recalled.html | Disputed Antibiotic Recalled | False | By Warren E. Learyby Warren E. Leary, Special To the New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/company-news-security-pacific-in-deal-for-la-jolla.html | COMPANY NEWS; Security Pacific In Deal For La Jolla | False | Special to The New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/nyregion/an-avenging-convoy-stalks-contractors.html | An Avenging Convoy Stalks Contractors | False | By David W. Dunlap | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/first-united-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | First United Bancshares Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/chubb-corp-reports-earnings-for-qtr-to-sept-30.html | Chubb Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/us/bill-to-allow-death-penalty-for-terrorists-passes-senate.html | Bill to Allow Death Penalty For Terrorists Passes Senate | False | AP | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/castle-am-co-a-reports-earnings-for-qtr-to-sept-30.html | Castle (A.M.) Co(A) reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/ryland-group-inc-reports-earnings-for-qtr-to-sept-30.html | Ryland Group Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/theater/review-theater-japan-s-answer-to-the-ziegfeld-follies.html | Review/Theater; Japan's Answer to the Ziegfeld Follies | False | By Stephen Holden | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/us/50-waste-disposal-plans-help-and-hinder-project.html | 50 Waste Disposal Plans Help and Hinder Project | False | By Ronald Smothers, Special To The New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/vista-chemical-reports-earnings-for-qtr-to-sept-30.html | Vista Chemical reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/credit-markets-treasury-prices-move-downward.html | CREDIT MARKETS; Treasury Prices Move Downward | False | By Kenneth N. Gilpin | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/world/a-meteor-in-thatcher-s-political-constellation.html | A Meteor in Thatcher's Political Constellation | False | By Sheila Rule, Special To The New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/world/british-airman-child-die-in-west-germany.html | British Airman, Child Die in West Germany | False | AP | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/restaurants-635789.html | Restaurants | False | By Bryan Miller | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/review-ballet-joffrey-revival-of-the-1932-cotillon.html | Review/Ballet; Joffrey Revival of the 1932 'Cotillon' | False | By Jennifer Dunning | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/fischer-porter-reports-earnings-for-qtr-to-sept-30.html | Fischer & Porter reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/us/and-what-did-the-cat-know.html | And What Did The Cat Know? | False | Special to The New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/firstfed-america-inc-reports-earnings-for-qtr-to-sept-30.html | FirstFed America Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/sun-microsystems-inc-reports-earnings-for-qtr-to-sept-30.html | Sun Microsystems Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/sounds-around-town-642989.html | Sounds Around Town | False | By John S. Wilson | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/world-series-stewart-finds-solace-in-disaster-rescue.html | WORLD SERIES; Stewart Finds Solace In Disaster Rescue | False | By Michael Martinez, Special To The New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/finance-new-issues-connecticut-offers-mortgage-bonds.html | FINANCE/NEW ISSUES; Connecticut Offers Mortgage Bonds | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/world/taiwan-flight-crashes-54-deaths-are-feared.html | Taiwan Flight Crashes; 54 Deaths Are Feared | False | AP | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/company-news-first-executive-stake-is-increased.html | COMPANY NEWS; First Executive Stake Is Increased | False | Special to The New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/west-co-reports-earnings-for-qtr-to-oct-1.html | West Co. reports earnings for Qtr to Oct 1 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/us-divided-from-allies-on-easing-export-bans.html | U.S. Divided From Allies on Easing Export Bans | False | By Steven Greenhouse, Special To The New York Times | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/company-news-braniff-adviser.html | COMPANY NEWS; Braniff Adviser | False | AP | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/metropolitan-baedeker-getting-to-know-a-quirky-island-off-manhattan.html | Metropolitan Baedeker; Getting to Know A Quirky Island Off Manhattan | False | By Andrew L. Yarrow | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/briefs-860489.html | BRIEFS | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/regulatory-victory-for-at-t.html | Regulatory Victory for A.T.&T | False | By Calvin Sims | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/review-music-shostakovich-and-dvorak-by-philharmonia-virtuosi.html | Review/Music; Shostakovich and Dvorak By Philharmonia Virtuosi | False | By John Rockwell | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | Crown Central Petroleum Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/some-haunting-places.html | Some Haunting Places | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/first-interstate-bancorp-reports-earnings-for-qtr-to-sept-30.html | First Interstate Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/producers-and-warner-file-court-papers.html | Producers and Warner File Court Papers | False | By Geraldine Fabrikant | 1989-11-06 | TX 2-669217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/business/rexene-corp-reports-earnings-for-qtr-to-sept-30.html | Rexene Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/sports/horse-racing-campbell-keeping-busy.html | HORSE RACING; Campbell Keeping Busy | False | By Thomas Rogers | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/new-co-anchor-for-today-is-expected.html | New Co-Anchor for 'Today' Is Expected | False | By Bill Carter | 1989-11-06 | TX 2-669217 | | |
| 1989-10-27 | 1989-10-27 | https://www.nytimes.com/1989/10/27/arts/it-s-comedy-from-skit-to-song-to-satire.html | It's Comedy! From Skit To Song To Satire | False | By Stephen Holden | 1989-11-06 | TX 2-669217 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/arts/review-dance-maximum-energy-minimalism.html | Review/Dance; Maximum-Energy Minimalism | False | By Anna Kisselgoff | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/prime-motors-inns-inc-reports-earnings-for-qtr-to-sept-30.html | Prime Motors Inns Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/sports-of-the-times-bay-area-survived-beautifully.html | SPORTS OF THE TIMES; Bay Area Survived, Beautifully | False | By George Vecsey | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/us/tritium-puzzle-halts-shipment.html | Tritium Puzzle Halts Shipment | False | AP | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/national-gypsum-co-reports-earnings-for-qtr-to-sept-30.html | National Gypsum Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/football-tagliabue-coming-in-for-nfl-s-2d-half.html | FOOTBALL; Tagliabue Coming In For N.F.L.'s 2d Half | False | By Robert Mcg. Thomas Jr. | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/arts/review-television-soviet-afghan-reporting.html | Review/Television; Soviet Afghan Reporting | False | By Walter Goodman | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/teck-corp-reports-earnings-for-qtr-to-sept-30.html | Teck Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/national-presto-industries-reports-earnings-for-qtr-to-oct-1.html | National Presto Industries reports earnings for Qtr to Oct 1 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/article-017289-no-title.html | Article 017289 — No Title | False | AP | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/world/east-germans-declare-amnesty-for-those-who-fled.html | East Germans Declare Amnesty for Those Who Fled | False | By Serge Schmemann, Special To The New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/michael-foods-inc-reports-earnings-for-qtr-to-sept-30.html | Michael Foods Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/books/junior-books-publisher-leaving-harper-row.html | Junior-Books Publisher Leaving Harper & Row | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/danaher-corp-reports-earnings-for-qtr-to-sept-29.html | Danaher Corp. reports earnings for Qtr to Sept 29 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/company-news-crane-gets-8.9-of-milton-roy.html | COMPANY NEWS; Crane Gets 8.9% Of Milton Roy | False | Special to The New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/curtice-burns-foods-reports-earnings-for-qtr-to-sept-29.html | Curtice-Burns Foods reports earnings for Qtr to Sept 29 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/great-amer-management-reports-earnings-for-year-to-july-31.html | Great Amer Management reports earnings for Year to July 31 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/weldwood-of-canada-reports-earnings-for-qtr-to-sept-30.html | Weldwood of Canada reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/lumex-inc-reports-earnings-for-qtr-to-sept-30.html | Lumex Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/buckeye-financial-reports-earnings-for-qtr-to-sept-30.html | Buckeye Financial reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/world-series-giants-pitching-mistakes-are-athletics-homers.html | WORLD SERIES; Giants' Pitching Mistakes Are Athletics' Homers | False | By Murray Chass, Special To the New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/us/family-to-keep-farm-in-vermont-drug-case.html | Family to Keep Farm in Vermont Drug Case | False | AP | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/agra-industries-reports-earnings-for-year-to-july-31.html | Agra Industries reports earnings for Year to July 31 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/two-are-seized-in-the-shooting-of-two-officers.html | Two Are Seized In the Shooting Of Two Officers | False | By George James, Special To the New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/us/pierce-balks-again-in-hud-inquiry.html | Pierce Balks Again in H.U.D. Inquiry | False | By Philip Shenon, Special To the New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/world/for-ortega-a-pose-with-bush.html | For Ortega, a Pose With Bush | False | Special to The New York Times | 1989-11-06 | TX 2-669216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/world-series-a-s-overwhelm-giants-as-series-resumes.html | WORLD SERIES; A's Overwhelm Giants As Series Resumes | False | By Joseph Durso, Special To the New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/obituaries/alfred-wilson-85-1924-olympic-medalist.html | Alfred Wilson, 85, 1924 Olympic Medalist | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/opinion/l-800-numbers-off-map-for-foreign-customers-971489.html | 800 Numbers Off Map For Foreign Customers | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/obituaries/e-c-fraze-76-devised-pull-tab.html | E. C. Fraze, 76; Devised Pull Tab | False | By Alfonso A. Narvaez | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/vertex-communications-corp-reports-earnings-for-qtr-to-sept-30.html | Vertex Communications Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/bridge-140689.html | Bridge | False | By Alan Truscott | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/opinion/hidden-billions-in-the-budget.html | Hidden Billions in the Budget | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/world/ira-says-it-regrets-killing.html | I.R.A. Says It Regrets Killing | False | Special to The New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/6-women-on-broadway-are-stuck-with-pins.html | 6 Women on Broadway Are Stuck With Pins | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/world-series-henderson-outdoes-his-dream.html | WORLD SERIES; Henderson Outdoes His Dream | False | By Michael Martinez, Special To the New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/campaign-stop-harlem-dinkins-bid-rekindles-community-hope.html | CAMPAIGN STOP: Harlem; Dinkins Bid Rekindles Community Hope | False | By Don Terry | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/koch-s-new-admirer-giuliani-on-the-stump.html | Koch's New Admirer: Giuliani on the Stump | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/advest-group-reports-earnings-for-qtr-to-sept-30.html | Advest Group reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/world-series-craig-s-killer-bees-fall-short.html | WORLD SERIES; Craig's 'Killer Bees' Fall Short | False | By Leonard Koppett, Special To the New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/opinion/l-jerusalem-despite-strife-works-as-a-city-967589.html | Jerusalem, Despite Strife, Works as a City | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/forum-group-inc-reports-earnings-for-qtr-to-sept-30.html | Forum Group Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/chemdesign-corp-reports-earnings-for-qtr-to-sept-30.html | Chemdesign Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/personal-income-up-0.3-in-month.html | Personal Income Up 0.3% in Month | False | AP | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/mahorn-traded-to-76ers.html | Mahorn Traded to 76ers | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/williams-cos-reports-earnings-for-qtr-to-sept-30.html | Williams Cos. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/hills-urges-japanese-to-act-to-lift-imports.html | Hills Urges Japanese To Act to Lift Imports | False | By Clyde H. Farnsworth, Special to The New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/traffic-alert-042289.html | Traffic Alert | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/pioneer-hi-bred-international-inc-reports-earnings-for-qtr-to-sept-30.html | Pioneer Hi-Bred International Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/red-lion-inns-lp-reports-earnings-for-qtr-to-sept-30.html | Red Lion Inns L.P. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/patents-quigg-leaving-office-cites-patent-speed-up.html | Patents; Quigg, Leaving Office, Cites Patent Speed-Up | False | By Edmund L. Andrews | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/goody-products-inc-reports-earnings-for-qtr-to-sept-30.html | Goody Products Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/us/loan-puts-widow-91-in-jeopardy.html | Loan Puts Widow, 91, In Jeopardy | False | Special to The New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/quotation-of-the-day-207389.html | Quotation of the Day | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/business-digest-saturday-october-28-1989.html | BUSINESS DIGEST: SATURDAY, OCTOBER 28, 1989 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/world/costa-rica-gains-loan-agreement.html | COSTA RICA GAINS LOAN AGREEMENT | False | By Jonathan Fuerbringer | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/us/now-goes-to-court-to-deter-blocking-of-abortion-clinics.html | NOW Goes to Court to Deter Blocking of Abortion Clinics | False | AP | 1989-11-06 | TX 2-669216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/opinion/l-hispanic-is-no-more-racist-than-asian-first-rainbow-coalition-970689.html | 'Hispanic' Is No More Racist Than 'Asian'; First Rainbow Coalition | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/sports-people-baseball-green-tells-reds-he-s-bowing-out.html | SPORTS PEOPLE: BASEBALL; Green Tells Reds He's Bowing Out | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/loyola-capital-reports-earnings-for-qtr-to-sept.html | Loyola Capital reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/company-news-changes-at-units-planned-by-boeing.html | COMPANY NEWS; Changes at Units Planned by Boeing | False | AP | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/arts/opera-by-rameau.html | Opera by Rameau | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/bay-state-gas-reports-earnings-for-qtr-to-sept-30.html | Bay State Gas reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/key-rates-203089.html | KEY RATES | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/opinion/as-the-city-falters-the-candidates-fiddle.html | As the City Falters, the Candidates Fiddle | False | By George Sternlieb | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/general-binding-reports-earnings-for-qtr-to-sept-30.html | General Binding reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/arts/review-jazz-a-salute-to-mel-lewis.html | Review/Jazz; A Salute to Mel Lewis | False | By Peter Watrous | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/tambrands-inc-reports-earnings-for-qtr-to-sept-30.html | Tambrands Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/leiner-p-nutritional-prodcts-corp-a-reports-earnings-for-qtr-to-sept-30.html | Leiner (P.) Nutritional Prodcts Corp. (A) reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/vacu-dry-co-reports-earnings-for-qtr-to-sept-30.html | Vacu-Dry Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/soviet-official-explains-ruble-devaluation.html | Soviet Official Explains Ruble Devaluation | False | By Esther B. Fein, Special To the New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/obituaries/sherman-walt-dies-bassoonist-was-66.html | Sherman Walt Dies; Bassoonist Was 66 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/mayoral-candidates-walk-away-from-koch-s-idea-for-a-tax-rise.html | Mayoral Candidates Walk Away From Koch's Idea for a Tax Rise | False | By Sam Roberts | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/cdi-corp-reports-earnings-for-qtr-to-sept-30.html | CDI Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/uslico-corp-reports-earnings-for-qtr-to-sept-30.html | USLico Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/peace-corps-triumphs.html | Peace Corps Triumphs | False | AP | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/noranda-inc-reports-earnings-for-qtr-to-sept-30.html | Noranda Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/police-seal-building-after-a-protest-by-squatters.html | Police Seal Building After a Protest by Squatters | False | By James C. McKinley Jr. | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/obituaries/darwin-klingman-45-computer-authority.html | Darwin Klingman, 45, Computer Authority | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/weirton-steel-reports-earnings-for-qtr-to-sept-30.html | Weirton Steel reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/obituaries/george-webby-59-maronite-church-leader.html | George Webby, 59, Maronite Church Leader | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/obituaries/eunice-taylor-vanderhoef-horticulturist-91.html | Eunice Taylor Vanderhoef, Horticulturist, 91 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/mortgage-realty-trust-reports-earnings-for-qtr-to-sept-30.html | Mortgage & Realty Trust reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/world/iran-ends-flooding-of-iraqi-truce-line.html | Iran Ends Flooding of Iraqi Truce Line | False | By Paul Lewis, Special To the New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/2-brokers-drop-index-arbitrage.html | 2 Brokers Drop Index Arbitrage | False | By Kurt Eichenwald | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/wyse-technology-reports-earnings-for-qtr-to-sept-30.html | Wyse Technology reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/polly-peck-in-accord-for-sansui.html | Polly Peck In Accord For Sansui | False | By Steven R. Weisman, Special To the New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/martin-lawrence-ltd-editions-inc-reports-earnings-for-qtr-to-sept-30.html | Martin Lawrence Ltd. Editions Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/jones-intercable-reports-earnings-for-qtr-to-aug-31.html | Jones Intercable reports earnings for Qtr to Aug 31 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/us/case-against-larouche-groups-is-dismissed.html | Case Against LaRouche Groups Is Dismissed | False | AP | 1989-11-06 | | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/world/prague-seizes-dissidents-on-eve-of-anniversary.html | Prague Seizes Dissidents On Eve of Anniversary | False | By John Tagliabue, Special To The New York Times | 1989-11-06 | | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/united-westburne-reports-earnings-for-qtr-to-sept-30.html | United Westburne reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/mdu-resources-group-reports-earnings-for-qtr-to-sept-30.html | MDU Resources Group reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/colleges-florida-state-the-favorite-miami-disagrees.html | COLLEGES; Florida State the Favorite? Miami Disagrees. | False | By Thomas Rogers | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/british-cabinet-shift-will-policies-change.html | British Cabinet Shift: Will Policies Change? | False | By Steven Prokesch, Special To The New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/culbro-corp-reports-earnings-for-qtr-to-sept-30.html | Culbro Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/movies/review-film-a-viking-antihero-runs-amok-with-idealism.html | Review/Film; A Viking Antihero Runs Amok With Idealism | False | By Vincent Canby | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/witness-list-includes-gators.html | Witness List Includes Gators | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/world/nicaraguans-begin-sweep-against-contra-stronghold.html | Nicaraguans Begin Sweep Against Contra Stronghold | False | By Mark A. Uhlig, Special To The New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/fansted-inc-reports-earnings-for-qtr-to-sept-30.html | Fansted Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/nicolet-instrument-reports-earnings-for-qtr-to-sept-29.html | Nicolet Instrument reports earnings for Qtr to Sept 29 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/us/rioters-destroy-nearly-half-the-buildings-in-a-pennsylvania-prison.html | Rioters Destroy Nearly Half the Buildings in a Pennsylvania Prison | False | By Michael Decourcy Hinds, Special To The New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/arts/review-recital-the-issue-of-crescendo-for-a-pianist.html | Review/Recital; The Issue Of Crescendo For a Pianist | False | By Will Crutchfield | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/company-news-dataproducts-sought-by-dpc.html | COMPANY NEWS; Dataproducts Sought by DPC | False | Special to The New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/northern-states-power-co-reports-earnings-for-12mo-sept-30.html | Northern States Power Co. reports earnings for 12mo Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/uni-marts-inc-reports-earnings-for-qtr-to-sept-30.html | Uni-Marts Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/genrad-inc-reports-earnings-for-qtr-to-sept-30.html | Genrad Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/movies/review-film-a-mix-of-gore-and-freud.html | Review/Film; A Mix of Gore and Freud | False | By Stephen Holden | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/us/us-won-t-challenge-los-angeles-hiring-plan.html | U.S. Won't Challenge Los Angeles Hiring Plan | False | Special to The New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/officer-kills-brooklyn-man-after-he-attacks-with-knife.html | Officer Kills Brooklyn Man After He Attacks With Knife | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/arts/review-dance-affectionate-tributes-from-a-ballet-collector.html | Review/Dance; Affectionate Tributes From a Ballet Collector | False | By Jennifer Dunning | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/company-news-russ-togs-stake.html | COMPANY NEWS; Russ Togs Stake | False | Special to The New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/world/aquino-ban-on-marcos-is-upheld.html | Aquino Ban on Marcos Is Upheld | False | By Steven Erlanger, Special To The New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/us/world-series-reopens-with-tribute-to-dead.html | World Series Reopens With Tribute to Dead | False | By Jane Gross, Special To The New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/patents-new-method-of-finding-tumors.html | Patents; New Method Of Finding Tumors | False | By Edmund L. Andrews | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/world/south-africa-march-banned.html | South Africa March Banned | False | AP | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/employers-casualty-co-reports-earnings-for-qtr-to-sept-30.html | Employers Casualty Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/dinkins-is-seeking-to-widen-appeal.html | DINKINS IS SEEKING TO WIDEN APPEAL | False | By Frank Lynn | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/obituaries/eva-crossman-hecht-ballet-pianist-was-59.html | Eva Crossman-Hecht; Ballet Pianist Was 59 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/books/a-case-of-cultural-misperception.html | A Case of Cultural Misperception | False | By Susan Chira | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/us/jackson-s-half-brother-is-indicted-in-hiring-of-killers-and-skimming.html | Jackson's Half Brother Is Indicted In Hiring of Killers and Skimming | False | By Eric N. Berg, Special To The New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/sun-energy-partners-lp-reports-earnings-for-qtr-to-sept-30.html | Sun Energy Partners L.P. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/lee-data-corp-reports-earnings-for-qtr-to-oct-1.html | Lee Data Corp. reports earnings for Qtr to Oct. 1 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/style/consumer-s-world-coping-with-pets-that-don-t-travel.html | CONSUMER'S WORLD: Coping With Pets That Don't Travel | False | By Joan Lee Faust | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/praxis-biologics-reports-earnings-for-qtr-to-sept-30.html | Praxis Biologics reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/us/boston-agonizes-over-street-violence.html | Boston Agonizes Over Street Violence | False | By Constance L. Hays, Special To The New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/budget-deficit-drops-slightly.html | Budget Deficit Drops Slightly | False | AP | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/sports-people-boxing-new-date-for-bout.html | SPORTS PEOPLE: BOXING; New Date for Bout | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/hako-minuteman-reports-earnings-for-qtr-to-sept-30.html | Hako Minuteman reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/southam-inc-reports-earnings-for-qtr-to-sept-30.html | Southam Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/opinion/when-relatives-take-children-in.html | When Relatives Take Children In | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/opinion/soon-the-republicans-will-choke-on-success.html | Soon the Republicans Will Choke on Success | False | By Ken Schlossberg | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/torstar-corp-reports-earnings-for-qtr-to-sept-30.html | Torstar Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/arts/midtown-masters-series.html | Midtown Masters Series | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/chili-s-inc-reports-earnings-for-qtr-to-sept-30.html | Chili's Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/unusual-bond-trading-disturbs-the-market.html | Unusual Bond Trading Disturbs the Market | False | By Anise C. Wallace | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/matlack-systems-reports-earnings-for-qtr-to-sept-30.html | Matlack Systems reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/style/johanna-roth-is-wed-to-george-comstock.html | Johanna Roth Is Wed To George Comstock | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/opinion/is-it-oslo-oschlo-ozlo-osslo-ozlo-osslo.html | Is It Oslo, Oschlo, Ozlo, Osslo | False | By Jim Frazee | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/ldb-corp-reports-earnings-for-qtr-to-july-31.html | LDB Corp. reports earnings for Qtr to July 31 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/us/tanker-after-being-barred-docks-in-alaska.html | Tanker, After Being Barred, Docks in Alaska | False | AP | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/foremost-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | Foremost Corp. of America reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/obituaries/john-t-burnell-dies-ex-labor-negotiator-in-new-york-was-79.html | John T. Burnell Dies; Ex-Labor Negotiator In New York Was 79 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/farr-co-reports-earnings-for-qtr-to-sept-30.html | Farr Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/opinion/l-transport-secretary-opposes-airline-bill-967889.html | Transport Secretary Opposes Airline Bill | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/fallout-from-testimony-worries-queens-district.html | Fallout From Testimony Worries Queens District | False | By Felicia R. Lee | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/world/choices-for-germans-unless-liberalization-takes-hold-east-bonn-fears-swelling.html | THE CHOICES FOR GERMANS; Unless Liberalization Takes Hold in East, Bonn Fears a Swelling Tide of Emigres | False | By Craig R. Whitney, Special To the New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/new-tactic-for-giuliani-praise-koch-as-a-leader.html | New Tactic For Giuliani: Praise Koch As a Leader | False | By Steven A. Holmes | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/sports-people-pro-basketball-strickland-to-sit-out.html | SPORTS PEOPLE: PRO BASKETBALL; Strickland to Sit Out | False | | 1989-11-06 | TX 2-669216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/first-mississippi-reports-earnings-for-qtr-to-sept-30.html | First Mississippi reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/bindley-western-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Bindley Western Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/c-tec-corp-reports-earnings-for-qtr-to-sept-30.html | C-Tec Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/stocks-close-hectic-week-with-a-slide.html | Stocks Close Hectic Week With a Slide | False | By Phillip H. Wiggins | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/macy-rh-co-reports-earnings-for-qtr-to-july-29.html | Macy (R.H.) & Co. reports earnings for Qtr to July 29 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/opinion/school-for-patronage.html | School for Patronage | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/compucom-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Compucom Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/results-plus-172189.html | RESULTS PLUS | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/ambase-corp-reports-earnings-for-qtr-to-sept-30.html | Ambase Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/obituaries/john-d-brundage-70-led-heart-association.html | John D. Brundage, 70; Led Heart Association | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/world/c-corrections-074389.html | Corrections | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/metropolitan-fedl-s-l-reports-earnings-for-qtr-to-sept-30.html | Metropolitan Fedl S & L reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/student-is-slain-on-packed-irt-after-argument.html | Student Is Slain On Packed IRT After Argument | False | By James C. McKinley Jr. | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/tseng-labs-inc-reports-earnings-for-qtr-to-sept-30.html | Tseng Labs Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/arts/st-luke-s-orchestra.html | St. Luke's Orchestra | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/potash-corp-of-saskatchean-reports-earnings-for-qtr-to-sept-30.html | Potash Corp. of Saskatchean reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/masco-corp-reports-earnings-for-qtr-to-sept-30.html | Masco Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/geriatric-medical-centers-reports-earnings-for-qtr-to-aug-31.html | Geriatric & Medical Centers reports earnings for Qtr to Aug 31 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/opinion/l-now-what-s-all-this-fuss-about-fast-food-967789.html | Now What's All This Fuss About Fast Food? | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/us/president-vetoes-second-measure-to-relax-us-limts-on-abortion.html | President Vetoes Second Measure To Relax U.S. Limts on Abortion | False | By Andrew Rosenthal, Special To The New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/transactions-138789.html | Transactions | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/us/3-guilty-in-case-tied-to-colombian.html | 3 GUILTY IN CASE TIED TO COLOMBIAN | False | AP | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/cfs-group-inc-reports-earnings-for-qtr-to-sept-30.html | CFS Group Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/opinion/l-free-soviet-press-depends-on-attitude-not-law-968089.html | Free Soviet Press Depends on Attitude, Not Law | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/aetna-life-casualty-reports-earnings-for-qtr-to-sept-30.html | Aetna Life & Casualty reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/texas-utilities-co-reports-earnings-for-year-to-sept-30.html | Texas Utilities Co. reports earnings for Year to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/munsingwear-inc-reports-earnings-for-qtr-to-oct-7.html | Munsingwear Inc. reports earnings for Qtr to Oct 7 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/arts/reviews-music-a-night-of-tchaikovsky-by-bernstein.html | Reviews/Music; A Night of Tchaikovsky by Bernstein | False | By John Rockwell | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/concord-camera-corp-reports-earnings-for-qtr-to-sept-30.html | Concord Camera Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/dofasco-inc-reports-earnings-for-qtr-to-sept-30.html | Dofasco Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/charter-proposal-for-new-york-little-debate-despite-the-stakes.html | Charter Proposal for New York: Little Debate Despite the Stakes | False | By Alan Finder | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/patents-a-new-seat-to-improve-a-baby-s-comfort.html | Patents; A New Seat to Improve A Baby's Comfort | False | By Edmund L. Andrews | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/mylan-laboratories-reports-earnings-for-qtr-to-sept-30.html | Mylan Laboratories reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/your-money-making-best-use-of-benefit-plans.html | Your Money; Making Best Use Of Benefit Plans | False | By Jan M. Rosen | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/nasta-international-reports-earnings-for-qtr-to-sept-30.html | Nasta International reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/world/war-powers-curb-on-kremlin-seen.html | WAR-POWERS CURB ON KREMLIN SEEN | False | By Robert Pear, Special To The New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/banister-continental-reports-earnings-for-qtr-to-sept-30.html | Banister Continental reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/cb-pak-inc-reports-earnings-for-qtr-to-sept-30.html | CB Pak Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/aydin-corp-reports-earnings-for-qtr-to-sept-30.html | Aydin Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/universal-medical-reports-earnings-for-qtr-to-sept-30.html | Universal Medical reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/about-new-york-on-special-night-ecstatic-dances-celebrate-torah.html | About New York; On Special Night, Ecstatic Dances Celebrate Torah | False | By Douglas Martin | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/stelco-inc-reports-earnings-for-qtr-to-sept-30.html | Stelco Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/world/ortega-declares-he-will-abandon-nicaraguan-truce.html | ORTEGA DECLARES HE WILL ABANDON NICARAGUAN TRUCE | False | By Lindsey Gruson, Special To the New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/general-automation-reports-earnings-for-qtr-to-june-30.html | General Automation reports earnings for Qtr to June 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/opinion/l-hispanic-is-no-more-racist-than-asian-967989.html | 'Hispanic' Is No More Racist Than 'Asian' | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/computer-advances-assist-drug-money-investigations.html | Computer Advances Assist Drug-Money Investigations | False | By Stephen Labaton, Special To the New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/news-summary-160289.html | News Summary | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/canron-inc-reports-earnings-for-qtr-to-sept-30.html | Canron Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/golf-a-66-puts-kite-ahead-by-4-at-hilton-head.html | GOLF; A 66 Puts Kite Ahead by 4 at Hilton Head | False | By Gordon S. White Jr., Special To the New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/noble-drilling-corp-reports-earnings-for-qtr-to-sept-30.html | Noble Drilling Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/lin-and-bellsouth-sweeten-proposal-to-thwart-mccaw.html | Lin and BellSouth Sweeten Proposal to Thwart McCaw | False | By Calvin Sims | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/books/books-of-the-times-going-below-the-surface-of-la-guardia-as-legend.html | BOOKS OF THE TIMES; Going Below the Surface of La Guardia as Legend | False | By Herbert Mitgang | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/inside-141889.html | INSIDE | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/patents-device-distinguishes-killer-bee-from-others.html | Patents; Device Distinguishes 'Killer' Bee From Others | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/world/china-loosens-free-enterprise-rules.html | China Loosens Free-Enterprise Rules | False | By Sheryl Wudunn, Special To the New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/national-healthcorp-lp-reports-earnings-for-qtr-to-sept-30.html | National Healthcorp L.P. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/world/san-salvador-journal-where-dollars-talk-unfettered-by-law-or-war.html | San Salvador Journal; Where Dollars Talk, Unfettered by Law or War | False | By Larry Rohter, Special To the New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/quixote-corp-reports-earnings-for-qtr-to-sept-30.html | Quixote Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/liggett-group-reports-earnings-for-qtr-to-sept-30.html | Liggett Group reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/potomac-electric-power-co-reports-earnings-for-year-to-sept-30.html | Potomac Electric Power Co. reports earnings for Year to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/relational-technology-reports-earnings-for-qtr-to-sept-30.html | Relational Technology reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/multi-color-corp-reports-earnings-for-qtr-to-oct-1.html | Multi-Color Corp. reports earnings for Qtr to Oct 1 | False | | 1989-11-06 | TX 2-669216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/reagan-warns-japanese-on-trade.html | Reagan Warns Japanese on Trade | False | By Steven R. Weisman, Special To The New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/obituaries/alfred-c-bruce-88-an-ex-civil-engineer.html | Alfred C. Bruce, 88, An Ex-Civil Engineer | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/british-shift-puts-spotlight-on-an-obscure-us-journal.html | British Shift Puts Spotlight On an Obscure U.S. Journal | False | By Louis Uchitelle | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/style/consumer-s-world-for-many-tours-go-beyond-sightseeing.html | CONSUMER'S WORLD; For Many, Tours Go Beyond Sightseeing | False | By Leonard Sloane | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/buses-to-filter-exhaust-to-meet-pollution-rules.html | Buses to Filter Exhaust To Meet Pollution Rules | False | By David E. Pitt | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/style/consumer-s-world-guidepost-halloween-safety.html | CONSUMER'S WORLD: Guidepost; Halloween Safety | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/sports-people-pro-basketball-tarpley-misses-practice.html | SPORTS PEOPLE: PRO BASKETBALL; Tarpley Misses Practice | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/style/consumer-s-world-little-alarm-big-sound.html | CONSUMER'S WORLD; Little Alarm, Big Sound | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/la-quinta-motor-inns-inc-reports-earnings-for-qtr-to-sept-30.html | La Quinta Motor Inns Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/lomas-nettleton-mortgage-inv-reports-earnings-for-qtr-to-sept-30.html | Lomas & Nettleton Mortgage Inv reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/world/c-corrections-209389.html | Corrections | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/us/acting-chief-named-for-nuclear-weapon-program.html | Acting Chief Named for Nuclear Weapon Program | False | By Matthew L Wald, Special To the New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/healthwatch-inc-reports-earnings-for-12mo-to-june-30.html | Healthwatch Inc. reports earnings for 12mo to June 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/world/c-corrections-209589.html | Corrections | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/empire-district-electric-co-reports-earnings-for-qtr-to-sept-30.html | Empire District Electric Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/plasti-fab-ltd-reports-earnings-for-qtr-to-sept-30.html | Plasti-Fab Ltd. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/hockey-rangers-tie-the-islanders-on-horava-s-first-goal.html | HOCKEY; Rangers Tie the Islanders On Horava's First Goal | False | By Joe Sexton | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/us/mate-at-helm-of-grounded-ship-is-arrested.html | Mate at Helm of Grounded Ship Is Arrested | False | AP | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/world/in-beijing-the-first-terror-fades-as-the-crackdown-seems-to-ease.html | In Beijing, the 'First Terror' Fades as the Crackdown Seems to Ease | False | By Nicholas D. Kristof, Special To the New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/buffets-inc-reports-earnings-for-qtr-to-oct-4.html | Buffets Inc. reports earnings for Qtr to Oct 4 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/johnston-industries-reports-earnings-for-qtr-to-sept-30.html | Johnston Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/anadarko-petroleum-reports-earnings-for-qtr-to-sept-30.html | Anadarko Petroleum reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/progressive-corp-reports-earnings-for-qtr-to-sept-30.html | Progressive Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/filtertek-cos-reports-earnings-for-qtr-to-sept-30.html | Filtertek Cos. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/arts/a-midwestern-radio-host-wears-keillor-s-shoes.html | A Midwestern Radio Host Wears Keillor's Shoes | False | Special to The New York Times | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/lifetime-corp-reports-earnings-for-qtr-to-sept-30.html | Lifetime Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/sports/horse-racing-sunday-silence-s-rider-is-suspended.html | HORSE RACING; Sunday Silence's Rider Is Suspended | False | By Steven Crist | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/opinion/observer-so-cool-so-tense-so-what.html | OBSERVER; So Cool, So Tense, So What? | False | By Russell Baker | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/kellogg-co-reports-earnings-for-qtr-to-sept-30.html | Kellogg Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/kansas-power-light-co-reports-earnings-for-qtr-to-sept-30.html | Kansas Power & Light Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/ionics-inc-reports-earnings-for-qtr-to-sept-30.html | Ionics Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/style/consumer-s-world-the-big-oil-spill-from-home-mechanics.html | CONSUMER'S WORLD; The Big Oil Spill From Home Mechanics | False | By Matthew L. Wald | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/pioneer-group-reports-earnings-for-qtr-to-sept-30.html | Pioneer Group reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/nyregion/dinkins-and-bradley-fill-air-not-baskets.html | Dinkins and Bradley Fill Air, Not Baskets | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/energen-corp-reports-earnings-for-qtr-to-sept-30.html | Energen Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/ipl-systems-inc-reports-earnings-for-qtr-to-sept-30.html | IPL Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/northwest-natural-gas-reports-earnings-for-qtr-to-sept-30.html | Northwest Natural Gas reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/bill-prices-fall-on-debt-ceiling-fears.html | Bill Prices Fall on Debt-Ceiling Fears | False | By H. J. Maidenberg | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/burritt-interfinancial-reports-earnings-for-qtr-to-sept-30.html | Burritt Interfinancial reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/opinion/too-soon-darkness.html | Too Soon Darkness | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/unisys-corp-reports-earnings-for-qtr-to-sept-30.html | Unisys Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-28 | 1989-10-28 | https://www.nytimes.com/1989/10/28/business/dravo-corp-reports-earnings-for-qtr-to-sept-30.html | Dravo Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669216 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/business/business-forum-managing-for-results-don-t-waste-time-planning-act.html | BUSINESS FORUM: MANAGING FOR RESULTS; Don't Waste Time Planning - Act | False | By Robert H. Schaffer | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/american-contemporary-the-new-business-lunch-offbeat-restaurants.html | AMERICAN CONTEMPORARY; The New Business Lunch: Offbeat Restaurants | False | By Bryan Miller | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/sailor-takes-his-fun-seriously.html | Sailor Takes His Fun Seriously | False | By Cynthia Flanagan | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/world/panamanian-s-tale-87-plan-for-a-coup.html | Panamanian's Tale: '87 Plan for a Coup | False | By Stephen Engelberg, Special To The New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/sylvia-helm-editor-weds-d-d-armstrong.html | Sylvia Helm, Editor, Weds D. D. Armstrong | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/the-region-community-control-goes-awry-in-a-city-school-board.html | THE REGION; Community Control Goes Awry in a City School Board | False | By Joseph Berger | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/review-dance-death-life-celebration-by-muteki-sha-troupe.html | Review/Dance; Death-Life Celebration By Muteki-Sha Troupe | False | By Jennifer Dunning | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/views-of-sport-best-vs-best-not-east-vs-west.html | VIEWS OF SPORT; Best vs. Best, Not East vs. West | False | By Don Clippinger | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/world/new-investigation-urged-in-ira-case.html | NEW INVESTIGATION URGED IN I.R.A. CASE | False | By Sheila Rule, Special To The New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/the-world-is-east-europe-too-amazing-for-the-west.html | THE WORLD; Is East Europe Too Amazing for the West? | False | By Craig R. Whitney | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/fare-of-the-country-floridas-messy-marvels.html | FARE OF THE COUNTRY; Florida's Messy Marvels | False | By Malabar Hornblower | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/experts-examine-a-rare-ailment.html | Experts Examine A Rare Ailment | False | By Vivien Kellerman | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/about-long-island-warhorses-on-the-campaign-trail.html | ABOUT LONG ISLAND; Warhorses On The Campaign Trail | False | By Diane Ketcham | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/world/no-change-is-seen-at-spanish-helm.html | NO CHANGE IS SEEN AT SPANISH HELM | False | By Alan Riding, Special To The New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/the-land-of-the-lemurs.html | The Land of the Lemurs | False | By Lynn Payer | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/reviews-music-celia-cruz-takes-cuba-to-harlem.html | Reviews/Music; Celia Cruz Takes Cuba to Harlem | False | By Peter Watrous | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/13-are-wounded-in-gunfight-at-flatbush-birthday-party.html | 13 Are Wounded in Gunfight At Flatbush Birthday Party | False | By James C. McKinley Jr. | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/terry-duke-wed-to-john-marsh-3d.html | Terry Duke Wed To John Marsh 3d | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/news-summary-373489.html | NEWS SUMMARY | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/american-contemporary-a-meal-of-mushrooms.html | AMERICAN CONTEMPORARY; A Meal of Mushrooms | False | By Elizabeth Schneider | 1989-11-03 | TX 2-669220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/opinion/l-what-s-keeping-us-from-building-new-cities-968689.html | What's Keeping Us From Building New Cities | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/lifestyle-sunday-menu-homemade-corn-bread-ready-mix.html | Lifestyle: Sunday Menu; Homemade Corn Bread Ready-Mix | False | By Marian Burros | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/inside-375789.html | INSIDE | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/rita-m-jakeway-becomes-a-bride.html | Rita M. Jakeway Becomes a Bride | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/fashion-on-the-street-bending-tradition-just-a-bit.html | FASHION: On the Street; Bending Tradition Just a Bit | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/recordings-browsing-through-columbia-s-jazz-reissue-bins.html | RECORDINGS; Browsing Through Columbia's Jazz Reissue Bins | False | By John S. Wilson | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/seeking-tolerance-in-the-wake-of-bias-crime.html | Seeking Tolerance in the Wake of Bias Crime | False | By Amy Hill Hearth | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/a-special-guide-to-cruises-worldwide-where-to-get-more-details.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE; Where to Get More Details | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/nancy-b-meyers-weds.html | Nancy B. Meyers Weds | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/lifestyle-no-idle-hands-as-daylight-time-ends.html | Lifestyle; No Idle Hands as Daylight Time Ends | False | By Ron Alexander | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/leila-penniman-designer-weds.html | Leila Penniman, Designer, Weds | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/us/further-delay-urged-for-new-mexico-nuclear-waste-dump.html | Further Delay Urged for New Mexico Nuclear Waste Dump | False | By Matthew L. Wald | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/in-the-region-westchester-and-connecticut-3-congregatecare.html | IN THE REGION: Westchester and Connecticut; 3 Congregate-Care Centers for 'Well Elderly' | False | By Joseph P. Griffith | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/thomas-h-yorke-wed-to-jeannette-v-jardine.html | Thomas H. Yorke Wed To Jeannette V. Jardine | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/headliners-nfl-picks-in-overtime.html | HEADLINERS; N.F.L. Picks, In Overtime | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/dr-patricia-a-white-weds.html | Dr. Patricia A. White Weds | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/historic-neighborhood-getting-new-life.html | Historic Neighborhood Getting New Life | False | By Elizabeth Anderson | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/julia-horn-to-wed-james-l-bosland.html | Julia Horn to Wed James L. Bosland | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/katherine-conkling-a-painter-marries.html | Katherine Conkling, a Painter, Marries | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/quotations-of-the-day-388989.html | Quotations of the Day | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/the-world-now-the-people-s-army-has-fewer-friends-more-power.html | THE WORLD; Now, the People's Army Has Fewer Friends, More Power | False | By Nicholas D. Kristof | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/world-series-baseball-adds-to-quake-aid.html | WORLD SERIES; Baseball Adds To Quake Aid | False | Special to The New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/nba-89-90-jazz-and-mavericks-set-to-challenge-lakers.html | NBA'89-90; Jazz and Mavericks Set To Challenge Lakers | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/travel-advisory-261189.html | TRAVEL ADVISORY | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/l-question-of-the-week-should-the-series-have-been-called-off-404389.html | Question Of the Week; Should The Series Have Been Called Off? | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/lifestyle-matchbooks-with-x-rated-message-are-adding-to-some-smokers-woes.html | Lifestyle; Matchbooks With X-Rated Message Are Adding to Some Smokers' Woes | False | By Georgia Dullea | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/campus-life-harvard-two-fraternities-set-up-operations-near-a-campus.html | CAMPUS LIFE: Harvard; Two Fraternities Set Up Operations Near a Campus | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/in-short-books-business-914689.html | IN SHORT: BOOKS & BUSINESS | False | By Michael Shapiro | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/style-makers-william-warmus-curator-of-glass.html | STYLE MAKERS; William Warmus: Curator of Glass | False | By Suzanne Slesin | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/a-new-frontier-at-the-bottom-of-the-sea.html | A New Frontier At the Bottom of the Sea | False | By Bess Liebenson | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/world/east-german-catholic-bishop-adds-to-the-cry.html | East German Catholic Bishop Adds to the Cry | False | By Henry Kamm, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/hatsy-brown-and-scott-vallar-marry.html | Hatsy Brown and Scott Vallar Marry | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/westchester-q-a-terrence-m-hines-seeing-is-believing-not-really.html | WESTCHESTER Q & A: TERRENCE M. HINES; Seeing is Believing? Not Really | False | By Donna Greene | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/world-series-a-s-other-henderson-is-spotlight.html | WORLD SERIES; A'S OTHER HENDERSON IS SPOTLIGHT | False | By Michael Martinez, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/world/election-planned-by-afghan-rebels.html | ELECTION PLANNED BY AFGHAN REBELS | False | By Donatella Lorch | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/l-new-deans-at-adelphi-897589.html | New Deans At Adelphi | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/abortion-debate-dominates-prosecutor-race.html | Abortion Debate Dominates Prosecutor Race | False | By Ellen Mitchell | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/michele-pincus-weds-james-frederick-eller.html | Michele Pincus Weds James Frederick Eller | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/connecticut-guide-883989.html | CONNECTICUT GUIDE | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/off-track-behind-the-iron-curtain.html | Off-Track Behind the Iron Curtain | False | By Stephen R. Barnett | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/real-estate-signs-unsettling-greenwich.html | Real Estate Signs Unsettling Greenwich | False | By Joyce Fredo | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/us/appointments-worry-environmentalists.html | Appointments Worry Environmentalists | False | By Allan R. Gold, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/pastimes-camera.html | Pastimes; Camera | False | Andy Grundberg | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/american-contemporary-one-goal-two-styles-in-new-york-city-catered-party.html | AMERICAN CONTEMPORARY; One Goal, Two Styles in New York City: Catered Party | False | By Susan Ferraro | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/james-freney-to-wed-caroline-neville.html | James Freney to Wed Caroline Neville | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/sports-people-victories-sought.html | SPORTS PEOPLE; Victories Sought | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/in-newtown-going-to-the-movies-is-still-a-bargain.html | In Newtown, Going to the Movies Is Still a Bargain | False | By Wayne D'Orio | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/in-short-books-business-670489.html | IN SHORT: BOOKS & BUSINESS | False | By Mary Grace Butler | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/the-region-sometimes-a-negative-isn-t-positive.html | THE REGION; Sometimes, a Negative Isn't Positive | False | By Peter Kerr | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/l-crack-and-racial-tensions-620189.html | CRACK AND RACIAL TENSIONS | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/nancy-j-lavin-wed-in-boston.html | Nancy J. Lavin Wed in Boston | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/l-traffic-jams-265889.html | Traffic Jams | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/opinion/topics-of-the-times-loophole-for-an-earthquake.html | TOPICS OF THE TIMES; Loophole for an Earthquake | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/l-brawling-over-harrods-616889.html | BRAWLING OVER HARRODS | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/l-soviet-union-303189.html | Soviet Union | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/l-the-social-cost-of-low-wages-390689.html | The Social Cost Of Low Wages | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/housing-on-aquifer-opposed.html | Housing On Aquifer Opposed | False | By Sharon Monahan | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/miss-lee-weds-kraighton-stack.html | Miss Lee Weds Knaighton Stack | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/connecticut-q-a-j-williams-burns-a-road-in-good-condition-is-a-safer-road.html | Connecticut Q&A: J. Williams Burns; 'A Road in Good Condition Is a Safer Road' | False | By Robert A. Hamilton | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/talking-inspections-flawed-reports-on-homes.html | TALKING: Inspections; Flawed Reports on Homes | False | By Andree Brooks | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/the-nation-tearing-at-the-deep-roots-of-protectionism.html | THE NATION; Tearing at the Deep Roots of Protectionism | False | By Clyde H. Farnsworth | 1989-11-03 | TX 2-669220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-different-from-you-and-me-eight-investors.html | BOOK & BUSINESS; DIFFERENT FROM YOU AND ME: EIGHT INVESTORS | False | By Robert Krulwich | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/college-football-alabama-still-undefeated-after-7-games.html | COLLEGE FOOTBALL; Alabama Still Undefeated After 7 Games | False | By Steve Halvonik, Special To The New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/westchester-opinion-a-lesson-in-pain-and-loss-comes-at-the-death-of-a-hamster.html | WESTCHESTER OPINION; A Lesson in Pain and Loss Comes at the Death of a Hamster | False | By Elizabeth Folberth | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/l-drug-evictions-880789.html | Drug Evictions | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/us/virginia-campaign-watched-as-test-on-abortion-rights.html | Virginia Campaign Watched As Test on Abortion Rights | False | By Michael Oreskes, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/heidi-schallenberg-a-lawyer-marries.html | Heidi Schallenberg, a Lawyer, Marries | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/the-region-a-new-mayor-just-in-time-for-the-hard-time-after-the-boom.html | THE REGION; A New Mayor, Just in Time For the Hard Time After the Boom | False | By Richard Levine | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/q-and-a-878889.html | Q and A | False | By Shawn G. Kennedy | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/american-contemporary-rhones-california-style.html | AMERICAN CONTEMPORARY; Rhones, California Style | False | By Frank J. Prial | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/exchange-program-of-jobs-worldwide.html | Exchange Program of Jobs Worldwide | False | By Tom Callahan | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/connecticut-opinon-preparing-to-celebrate-the-high-holiday-of-candy.html | CONNECTICUT OPINON; Preparing to Celebrate the High Holiday of Candy | False | By Sheryl Kayne | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/world/ukrainian-catholics-move-into-the-open.html | Ukrainian Catholics Move Into the Open | False | By Esther B. Fein, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/college-football-no-1-irish-trounce-panthers.html | COLLEGE FOOTBALL; No. 1 Irish Trounce Panthers | False | By Joe Lapointe, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/us/5-more-dead-in-texas-blast.html | 5 More Dead in Texas Blast | False | AP | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/six-candidates-seek-ears-not-votes.html | Six Candidates Seek Ears, Not Votes | False | By Donatella Lorch | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/traffic-alert-291389.html | Traffic Alert | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/business/investing-households-triple-spinoff.html | INVESTING; Household's Triple Spinoff | False | By Robert W. Casey | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/l-watch-for-labels-on-wooden-bats-295289.html | Watch for Labels On Wooden Bats | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/business/prospects-mr-blumenthal-s-troubles.html | Prospects; Mr. Blumenthal's Troubles | False | By Joel Kurtzman | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/medicaid-rules-revised-against-hospital-fraud.html | Medicaid Rules Revised Against Hospital Fraud | False | By Howard W. French | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/world-series-a-s-win-series-in-four-straight.html | WORLD SERIES; A's Win Series In Four Straight | False | By Joseph Durso, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/dance-view-where-are-the-innovators-of-today.html | DANCE VIEW; Where Are the Innovators Of Today? | False | By Jennifer Dunning | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/clashes-with-police-at-gay-conference-at-yale.html | Clashes With Police at Gay Conference at Yale | False | Special to The New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/l-mocking-the-utopian-dream-919689.html | Mocking the Utopian Dream | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/works-in-progress-say-ah.html | WORKS IN PROGRESS; Say 'Ah' | False | By Bruce Weber | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/a-special-guide-to-cruises-worldwide-how-safe-are-cruise-ships.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE; How Safe Are Cruise Ships? | False | By John H. Cushman Jr. | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/us/exxon-faults-wildlife-group-s-criticism-of-oil-spill.html | Exxon Faults Wildlife Group's Criticism of Oil Spill | False | AP | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/l-no-suits-filed-by-sound-coalition-887289.html | No Suits Filed By Sound Coalition | False | | 1989-11-03 | TX 2-669220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/american-contemporary-when-the-party-s-over.html | AMERICAN CONTEMPORARY; When the Party's Over | False | By Enid Nemy | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/lifestyle-sunday-brunch-an-old-timer-a-newer-standby.html | Lifestyle: Sunday Brunch; An Old-Timer, a Newer Standby | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-ruthless-optimism.html | BOOK & BUSINESS; RUTHLESS OPTIMISM | False | By Joanne B. Ciulla | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/in-purchase-a-movable-musical-feast.html | In Purchase, a Movable Musical Feast | False | By Roberta Hershenson | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/college-football-south-grovey-powers-arkansas-past-houston.html | COLLEGE FOOTBALL: SOUTH; Grovey Powers Arkansas Past Houston | False | AP | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/us/exxon-valdez-trial-to-be-held-in-anchorage.html | Exxon Valdez Trial to Be Held in Anchorage | False | AP | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/world/ortega-now-says-end-to-rebel-aid-can-save-truce.html | Ortega Now Says End to Rebel Aid Can Save Truce | False | By Lindsey Gruson, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/susan-l-brinkley-wed-in-baltimore.html | Susan L. Brinkley Wed in Baltimore | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/us/faulty-metal-in-a-part-is-blamed-for-iowa-jet-crash.html | Faulty Metal in a Part Is Blamed for Iowa Jet Crash | False | Special to The New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/l-crack-and-racial-tensions-617889.html | CRACK AND RACIAL TENSIONS | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/movies/television-playwrights-tread-the-welcome-mat-in-hollywood.html | TELEVISION; Playwrights Tread The Welcome Mat In Hollywood | False | By Michael Bloom | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/asharoken-long-losing-sand-getting-aid-in-erosion-fight.html | Asharoken, Long Losing Sand, Getting Aid in Erosion Fight | False | By Christy Casamassima | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/nba-89-90-trading-places.html | NBA '89-90; Trading Places | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/listings-try-to-help-save-old-buildings.html | Listings Try to Help Save Old Buildings | False | By Carolyn Battista | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/headliners-human-race-2-computer-0-for-now.html | HEADLINERS; Human Race, 2; Computer, 0 (for Now) | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/campus-life-michigan-marshmallows-are-added-to-list-of-missiles.html | CAMPUS LIFE: Michigan; Marshmallows Are Added To List of Missiles | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/dr-king-s-best-friend.html | DR. KING'S BEST FRIEND | False | By Henry Hampton | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/american-contemporary-business-lunch-a-personal-approach.html | AMERICAN CONTEMPORARY; Business Lunch: A Personal Approach | False | By Barbara Gamarekian | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/world/us-legislators-press-beirut-general-on-pact.html | U.S. Legislators Press Beirut General on Pact | False | AP | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/the-nation-police-abuse-is-down-but-concern-has-risen.html | THE NATION; Police Abuse Is Down, But Concern Has Risen | False | By Dirk Johnson | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/style-makers-xavier-rousseau-jewelry-designer.html | STYLE MAKERS; Xavier Rousseau: Jewelry Designer | False | By Anne-Marie Schiro | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/sports-people-ultimatum-for-eason.html | SPORTS PEOPLE; Ultimatum for Eason | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/l-terrace-solarium-950389.html | Terrace Solarium | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/us/freeway-dead-portraits-oakland-special-report-11-whose-lives-ended-quake-crushed.html | THE FREEWAY DEAD: Portraits From Oakland - A special report.; 11 WHOSE LIVES ENDED AS QUAKE CRUSHED I-880 | False | The following article was prepared by Robert Reinhold, Mireya Navarro and Jonathan Rabinovitz | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/l-was-english-at-shortstop-405189.html | Was English At Shortstop? | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/review-dance-west-german-company-makes-american-debut.html | Review/Dance; West German Company Makes American Debut | False | By Jack Anderson | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/l-mediation-can-aid-children-in-divorce-390489.html | Mediation Can Aid Children in Divorce | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/review-music-chico-freeman.html | Review/Music; Chico Freeman | False | By Peter Watrous | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/mimi-nicolaides-weds-peter-mahoney.html | Mimi Nicolaides Weds Peter Mahoney | False | | 1989-11-03 | TX 2-669220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/special-guide-cruises-worldwide-under-full-sail-monte-carlo-italy-s-coast.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE; Under Full Sail From Monte Carlo To Italy's Coast | False | By Sarah Bartlett | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-the-risks-wee-too-good-to-pass-up.html | BOOK & BUSINESS; THE RISKS WEE TOO GOOD TO PASS UP | False | By Anthony M. Solomon | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/in-short-books-business.html | IN SHORT: BOOKS & BUSINESS | False | By Mary Beth Grover | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/us/supersecrecy-of-a-capital-drug-trial-is-extended-to-the-jurors.html | Supersecrecy of a Capital Drug Trial Is Extended to the Jurors | False | By Neil A. Lewis, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/inside-the-intifada.html | INSIDE THE INTIFADA | False | By Joel Brinkley | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/l-sludge-sites-for-nassau-259789.html | Sludge Sites For Nassau | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/on-language-off-the-record.html | ON LANGUAGE; Off the Record | False | By William Safire | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/region/long-island-opinion-the-muted-beauty-of-november.html | LONG ISLAND OPINION; The Muted Beauty of November | False | By Jean Hinchey | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/l-art-vs-science-changing-lives-925189.html | ART VS. SCIENCE; Changing Lives | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/business/databank-oct-29-1989.html | DATABANK: Oct. 29, 1989 | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/scrutinizing-the-world-of-taxation.html | Scrutinizing the World of Taxation | False | By Penny Singer | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/music-a-special-homecoming-for-pianist-at-princeton.html | MUSIC; A Special Homecoming For Pianist at Princeton | False | By Rena Fruchter | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/american-contemporary-one-goal-two-styles-in-new-york-city-family-lunch.html | AMERICAN CONTEMPORARY; One Goal, Two Styles in New York City: Family Lunch | False | By Susan Ferraro | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/home-clinic-unclogging-a-pop-up-drain.html | HOME CLINIC; Unclogging a Pop-Up Drain | False | By John Warde | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-the-nouveau-tycoons.html | BOOK & BUSINESS; THE NOUVEAU TYCOONS | False | By Ron Rosenbaum | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/review-music-walter-hilse-on-organ-with-hockets.html | Review/Music; Walter Hilse, on Organ, With Hockets | False | By John Rockwell | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/campus-life-some-colleges-still-go-all-out-on-halloween.html | CAMPUS LIFE; Some Colleges Still Go All Out on Halloween | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/opinion/as-ideology-dies-analogies-rise.html | As Ideology Dies, Analogies Rise | False | By Owen Harries | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/ideas-trends-northeast-forests-too-get-congress-s-interest.html | IDEAS & TRENDS; Northeast Forests, Too, Get Congress's Interest | False | By Allan R. Gold | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/american-contemporary-jessye-norman-s-mediterranean-specialty.html | AMERICAN CONTEMPORARY; Jessye Norman's Mediterranean Specialty | False | By Jeremy Gerard | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/american-contemporary-feasting-on-leftovers.html | AMERICAN CONTEMPORARY; Feasting on Leftovers | False | By Barbara Kafka | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/dining-out-italian-fare-with-interesting-specials.html | DINING OUT; Italian Fare With Interesting Specials | False | By Valerie Sinclair | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/us/diver-battles-illinois-over-2-lake-michigan-wrecks.html | Diver Battles Illinois Over 2 Lake Michigan Wrecks | False | AP | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/gardening-a-diversity-of-cultivars-of-apples.html | GARDENING; A Diversity of Cultivars of Apples | False | By Carl Totemeier | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/theater-an-absurdist-drama-in-a-drawing-room.html | THEATER; An Absurdist Drama in a Drawing Room | False | By Alvin Klein | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/l-late-night-cool-615589.html | LATE-NIGHT COOL | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/the-view-from-dudleytown-a-hamlet-that-can-t-get-rid-of-its-ghosts.html | THE VIEW FROM: DUDLEYTOWN; A Hamlet That Can't Get Rid of Its Ghosts | False | By Andi Rierden | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/l-finding-strength-in-compassion-405689.html | Finding Strength In Compassion | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/fashion-preview-new-york.html | FASHION PREVIEW; New York | False | By Carrie Donovan | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/q-and-a-259389.html | Q and A | False | By Terence P. Neilan | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/business/confronting-the-soviet-union-s-economice-morass.html | CONFRONTING THE SOVIET UNION'S ECONOMICE MORASS | False | By Joel Kurtzman | 1989-11-03 | TX 2-669220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/pastimes-bridge.html | Pastimes; Bridge | False | Alan Truscott | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/l-upheaval-in-the-quiet-zone-919989.html | 'Upheaval in the Quiet Zone' | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/in-the-region-long-island-in-a-sluggish-market-property-auctions.html | IN THE REGION: Long Island; In a Sluggish Market, Property Auctions Gain | False | By Diana Shaman | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/verdict-upheld-in-assault-case-over-mercury.html | Verdict Upheld In Assault Case Over Mercury | False | By Leonard Buder | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/carolyn-murray-lawyer-marries.html | Carolyn Murray, Lawyer, Marries | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/northeast-notebook-hanover-nh-housing-boom-for-the-elderly.html | NORTHEAST NOTEBOOK: Hanover, N.H.; Housing Boom For the Elderly | False | By Nancy Pieretti | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/margaret-graham-is-wed-in-darien.html | Margaret Graham Is Wed in Darien | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/play-group-with-fetching-charges.html | Play Group With Fetching Charges | False | By Joel Keehn | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/art-view-once-a-wunderkind-now-robert-long-ago.html | ART VIEW; Once a Wunderkind, Now Robert 'Long Ago'? | False | By Roberta Smith | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/antiques-french-designer-decorators-in-the-style-of-luxe.html | ANTIQUES; French Designer-Decorators in the Style of Luxe | False | By Rita Reif | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/l-roll-over-wagner-592689.html | ROLL OVER, WAGNER | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/art-displaying-works-of-black-pioneers.html | ART; Displaying Works Of Black Pioneers | False | By Helen A. Harrison | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/us/battered-wife-freed-in-killing-of-husband.html | Battered Wife Freed in Killing of Husband | False | AP | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/sports-people-tagliabue-has-only-begun-to-rebound.html | SPORTS PEOPLE; Tagliabue Has Only Begun to Rebound | False | By Dave Anderson | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/what-s-doing-in-nassau.html | WHAT'S DOING IN: Nassau | False | By Catharine Skipp | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/japan-s-emperor-of-film.html | Japan's Emperor Of Film | False | Ian Buruma | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/campus-life-boston-u-police-investigate-false-id-s-issued-by-student-ring.html | Campus Life: Boston U.; Police Investigate False ID's Issued By Student Ring | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/focus-nashua-nh-fabricating-rentals-in-an-old-mill-town.html | FOCUS: Nashua, N.H.; Fabricating Rentals in an Old Mill Town | False | By Micky Baca | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/magazine-to-print-lost-stevenson-story.html | Magazine to Print Lost Stevenson Story | False | AP | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/business/l-no-time-to-shop-185889.html | No Time to Shop | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/westchester-opinion-selling-house-becomes-family-s-passion-through-seasons.html | WESTCHESTER OPINION; Selling a House Becomes a Family's Passion Through the Seasons | False | By Renee Berlin | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/business/burger-king-s-big-comeback-bid.html | Burger King's Big Comeback Bid | False | By Eric N. Berg | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/street-fighting-feminist.html | STREET FIGHTING FEMINIST | False | By Lore Dickstein | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/college-football-miami-undone-by-turnovers.html | COLLEGE FOOTBALL; Miami Undone By Turnovers | False | By Malcolm Moran, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/world/japan-moves-toward-modest-aid-for-poland.html | Japan Moves Toward Modest Aid for Poland | False | By Steven R. Weisman, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-nobody-s-perfect.html | BOOK & BUSINESS; NOBODY'S PERFECT | False | By Joel Dreyfuss | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/l-separate-officials-for-tv-replays-405089.html | Separate Officials For TV Replays | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/tv-view-when-the-sun-set-on-the-nixon-presidency.html | TV VIEW; When the Sun Set on the Nixon Presidency | False | By John J. O'Connor | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/the-other-side-of-originality.html | THE OTHER SIDE OF ORIGINALITY | False | By Walter Kendrick | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/the-players-main-man.html | THE PLAYERS' MAIN MAN | False | By David A. Kaplan | 1989-11-03 | TX 2-669220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/pro-football-old-and-new-guard-aim-to-narrow-gap.html | PRO FOOTBALL; Old and New Guard Aim to Narrow Gap | False | By Thomas George | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/pastimes-around-the-garden-joan-lee-faust.html | Pastimes; Around the Garden Joan Lee Faust | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/patricia-collins-weds.html | Patricia Collins Weds | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/can-eleni-s-husband-be-forgiven.html | CAN ELENI'S HUSBAND BE FORGIVEN? | False | By Cyra McFadden | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/in-the-region-long-island-recent-sales-948089.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/movies/l-wages-of-sin-woody-as-rabbi-235789.html | WAGES OF SIN; Woody as Rabbi | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-gender-and-the-gnp.html | BOOK & BUSINESS; GENDER AND THE G.N.P. | False | By Mary Huff Stevenson | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/review-music-gary-thomas-s-rhythms.html | Review/Music; Gary Thomas's Rhythms | False | By Peter Watrous | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/miss-goldstein-weds-a-r-edelstein.html | Miss Goldstein Weds A. R. Edelstein | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/headliners-tomorrow-sleeping-late.html | HEADLINERS; Tomorrow, Sleeping Late | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/a-special-guide-to-cruises-worldwide-cruise-ships-decked-to-the-nines.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE; Cruise Ships Decked to the Nines | False | By Vernon Kidd | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/business/l-death-and-taxes-239389.html | Death and Taxes | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/world-series-a-hitting-pitcher-personifies-oakland-s-mastery.html | WORLD SERIES; A HITTING PITCHER PERSONIFIES OAKLAND'S MASTERY | False | By Murray Chass, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/amy-edelmann-plans-a-wedding.html | Amy Edelmann Plans a Wedding | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/l-the-evolution-of-a-book-919789.html | The Evolution of a Book | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/us/couple-die-in-fall-from-train.html | Couple Die in Fall From Train | False | AP | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/votes-in-congress-tally-last-week-in-connecticut-new-jersey-and-new-york.html | Votes in Congress; Tally Last Week in Connecticut, New Jersey and New York | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/c-correction-390889.html | Correction | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/art-when-the-villain-is-colonialism-two-shows-explore-oppression.html | ART; When the Villain is Colonialism Two Shows Explore Oppression | False | By Vivien Raynor | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/economics-reading-your-way-out-of-chaos.html | ECONOMICS: READING YOUR WAY OUT OF CHAOS | False | By Peter Passell | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/answering-the-mail-221589.html | Answering The Mail | False | By Bernard Gladstone | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/college-football-east-11th-hour-syracuse-victory.html | COLLEGE FOOTBALL: EAST; 11th-Hour Syracuse Victory | False | AP | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/business/week-in-business-another-quarter-of-economic-growth.html | WEEK IN BUSINESS; Another Quarter Of Economic Growth | False | By William S. Niederkorn | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/l-question-of-the-week-should-the-series-have-been-called-off-404089.html | Question Of the Week; Should The Series Have Been Called Off? | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/world/sony-discussing-contribution-to-reagan-s-library.html | Sony Discussing Contribution to Reagan's Library | False | By Steven R. Weisman, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/us/boeing-and-strikers-to-talk.html | Boeing and Strikers to Talk | False | AP | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/answering-the-mail-221689.html | Answering The Mail | False | By Bernard Gladstone | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/so-much-more-than-virginia-s-husband.html | SO MUCH MORE THAN VIRGINIA'S HUSBAND | False | By Leon Edel | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/l-long-island-sound-problems-and-solutions-263089.html | Long Island Sound: Problems and Solutions | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/data-update-october-29-1989.html | DATA UPDATE: October 29, 1989 | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/long-island-opinion-teen-age-dateland-risky-country.html | LONG ISLAND OPINION; Teen-Age Dateland: Risky Country | False | By Marcia Byalick | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/business/the-nfl-s-painful-profit-crunch.html | The N.F.L.'s Painful Profit Crunch | False | By Thomas C. Hayes | 1989-11-03 | TX 2-669220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-digging-their-own-corporate-gravesp.html | BOOK & BUSINESS; DIGGING THEIR OWN CORPORATE GRAVESP | False | By John D. Donahue | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/headliners-the-road-from-pulpit-to-prison.html | HEADLINERS; The Road From Pulpit to Prison | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/dance-dancing-to-a-revolutionary-beat.html | DANCE; Dancing to a Revolutionary Beat | False | By Joan Dupont | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/about-men-goodbye-thoreau-hello-astaire.html | About Men; Goodbye Thoreau, Hello Astaire | False | BY Robert Goldblum | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/northeast-notebook-baltimore-waterfront-transformation.html | NORTHEAST NOTEBOOK; Baltimore; Waterfront Transformation | False | By Larry Carson | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/art-individualism-that-promises-fun.html | ART; Individualism That Promises Fun | False | By Vivien Raynor | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/movies/film-animal-films-the-secret-is-a-bankable-dog.html | FILM; Animal Films? The Secret Is a Bankable 'Dog' | False | By James Gorman | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/the-nation-when-disaster-is-predictable-a-failure-to-communicate.html | THE NATION; When Disaster Is Predictable, A Failure to Communicate | False | By Timothy Egan | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/us/bentsen-exhorts-democrats-to-embrace-family-values.html | Bentsen Exhorts Democrats To Embrace Family Values | False | Special to The New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/world/beijing-welcomes-old-friend-nixon-hoping-for-thaw-with-us.html | Beijing Welcomes 'Old Friend' Nixon, Hoping for Thaw With U.S. | False | By Nicholas D. Kristof, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/l-brawling-over-harrods-617289.html | BRAWLING OVER HARRODS | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/opinion/in-the-heartland-points-of-light-advertising-the-importance-of.html | In the Heartland, Points of Light; Advertising the Importance of School | False | By John Hall | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/american-contemporary-the-heyday-of-the-three-martini-lunch.html | AMERICAN CONTEMPORARY; The Heyday of the Three-Martini Lunch | False | By Jerry della Femina | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/film-recalls-conspiracy-of-goodness.html | Film Recalls 'Conspiracy of Goodness' | False | By Judy Chicurel | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/nba-89-90-turnovers-2-more-teams-and-questions.html | NBA '89-90; Turnovers, 2 More Teams And Questions | False | By Sam Goldaper | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/pro-football-jets-just-lack-what-it-takes.html | PRO FOOTBALL; Jets Just Lack What It Takes | False | By Gerald Eskenazi | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/23-yachts-set-sail-in-race-s-2d-leg.html | 23 Yachts Set Sail In Race's 2d Leg | False | AP | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/leading-a-path-to-nature-and-its-restful-ways.html | Leading a Path to Nature and Its Restful Ways | False | By Carolyn Battista | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/us/effort-to-repair-an-old-project-lifts-tenants-spirits-and-paintbrushes.html | Effort to Repair an Old Project Lifts Tenants' Spirits (and Paintbrushes) | False | By William E. Schmidt, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/answering-the-mail-221489.html | Answering The Mail | False | By Bernard Gladstone | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/colleen-gunning-is-married.html | Colleen Gunning Is Married | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/fashion-for-dancing-downtown-buckets-and-bags.html | Fashion; For Dancing Downtown, Buckets and Bags | False | By Deborah Hofmann | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/l-art-vs-science-first-things-first-925389.html | ART VS. SCIENCE; First Things First | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/l-question-of-the-week-should-the-series-have-been-called-off-280489.html | Question Of the Week; Should The Series Have Been Called Off? | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/westchester-opinion-a-case-for-boys-manners.html | WESTCHESTER OPINION; A Case for Boys' Manners | False | By Paige Jaeger | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/college-football-army-defeats-rutgers.html | COLLEGE FOOTBALL; Army Defeats Rutgers | False | By Jack Cavanaugh, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/opinion/topics-of-the-times-check-it-out.html | TOPICS OF THE TIMES; Check It Out | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/mr-lonelyhearts.html | MR. LONELYHEARTS | False | Jeffrey Zaslow | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/in-peekskill-fodor-resumes-his-concerts.html | In Peekskill, Fodor Resumes His Concerts | False | By Robert Sherman | 1989-11-03 | TX 2-669220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/study-sees-more-us-plea-bargains.html | Study Sees More U.S. Plea Bargains | False | By William Glaberson | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/anne-d-campion-becomes-a-bride.html | Anne D. Campion Becomes a Bride | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/postings-near-booth-memorial-medical-offices.html | POSTINGS: Near Booth Memorial; Medical Offices | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/tracy-l-kelley-married.html | Tracy L. Kelley Married | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/american-contemporary-why-not-an-aperitif.html | AMERICAN CONTEMPORARY; Why Not an Aperitif | False | By Richard Nalley | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/marion-bartle-investment-manager-weds-john-n-packs-in-massachusetts.html | Marion Bartle, Investment Manager, Weds John N. Packs in Massachusetts | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/residential-resales-880089.html | Residential Resales | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/college-football-colorado-pounds-oklahoma-by-20-3.html | COLLEGE FOOTBALL; Colorado Pounds Oklahoma by 20-3 | False | AP | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/l-abused-children-do-judges-know-best-235889.html | Abused Children: Do Judges Know Best? | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/what-lies-behind-the-strange-smile-on-the-mona-lisa.html | What Lies Behind The Strange Smile On the 'Mona Lisa' | False | By Sheryl Wudunn | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/business/what-s-new-nonprofit-sector-liberal-causes-cash-rash-conservatism.html | WHAT'S NEW IN THE NONPROFIT SECTOR; Liberal Causes Cash In On a Rash of Conservatism | False | By Craig Bloom | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/dining-out-a-luxurious-grande-dame-in-lewisboro.html | DINING OUT; A Luxurious Grande Dame in Lewisboro | False | By M. H. Reed | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/business/the-executive-computer-the-computer-buff-s-bookshelf.html | THE EXECUTIVE COMPUTER; The Computer Buff's Bookshelf | False | By Peter H. Lewis | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/world/police-in-prague-move-to-break-up-big-protest-march.html | POLICE IN PRAGUE MOVE TO BREAK UP BIG PROTEST MARCH | False | By John Tagliabue, Special To The New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/ms-seretean-wed-to-glenn-i-levin.html | Ms. Seretean Wed To Glenn I. Levin | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/natasha-cowger-becomes-a-bride.html | Natasha Cowger Becomes a Bride | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/world/us-medical-workers-seized-in-mozambique.html | U.S. Medical Workers Seized in Mozambique | False | AP | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/the-pest-can-t-them-down.html | THE PEST CAN'T THEM DOWN | False | By Bertha Harris | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/practical-traveler-slaloming-through-european-ski-brochures.html | PRACTICAL TRAVELER; Slaloming Through European Ski Brochures | False | By Betsy Wade | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/susan-ann-belfiglio-weds-george-grimbilas-jr.html | Susan Ann Belfiglio Weds George Grimbilas Jr. | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/joint-nursing-degree-planned.html | Joint Nursing Degree Planned | False | By Sandra Friedland | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/archives/style-makers-li-edelkoort-trend-forecaster.html | STYLE MAKERS; Li Edelkoort: Trend Forecaster | True | By Anne Bogart | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/opinion/l-soviets-lack-more-than-market-savvy-968489.html | Soviets Lack More Than Market Savvy | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/business/investing-spotting-the-most-promising-spinoffs.html | INVESTING; Spotting the Most Promising Spinoffs | False | By Robert W. Casey | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/c-correction-261589.html | Correction | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/the-case-of-the-hopeless-case.html | THE CASE OF THE HOPELESS CASE | False | By Lee Smith | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/new-york-mayoral-race-focuses-on-voters-sense-of-party-loyalty.html | New York Mayoral Race Focuses On Voters' Sense of Party Loyalty | False | By Sam Roberts | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-lonely-at-the-top.html | BOOK & BUSINESS; LONELY AT THE TOP | False | By Anthony Ramirez | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/lifestyle-sunday-outing-a-peaceful-training-ground-for-army-officers.html | Lifestyle: Sunday Outing; A Peaceful Training Ground For Army Officers | False | Special to The New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/paul-dwyer-wedsmary-sue-howley.html | Paul Dwyer WedsMary Sue Howley | False | | 1989-11-03 | TX 2-669220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/neither-seats-nor-turbo-nor-sun-roof-nor-warranty.html | Neither Seats Nor Turbo Nor Sun Roof Nor Warranty | False | By Lili Wright | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/children-s-books-671389.html | CHILDREN'S BOOKS | False | By Leah Komiko | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/world/us-resolution-on-armenians-angers-turks.html | U.S. Resolution on Armenians Angers Turks | False | By Clyde Haberman, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/review-music-laussade-pianist-in-recital.html | Review/Music; Laussade, Pianist, In Recital | False | By Allan Kozinn | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/new-program-begins-for-substance-abusers.html | New Program Begins For Substance Abusers | False | By Robert P. Gluck | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/l-no-suits-filed-by-sound-coalition-260989.html | No Suits Filed By Sound Coalition | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/laurinda-payson-middleton-is-married.html | Laurinda Payson Middleton Is Married | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/opinion/jim-bakker-s-startling-sentence.html | Jim Bakker's Startling Sentence | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/us/court-rejects-plea-for-abortion-before-jail.html | Court Rejects Plea for Abortion Before Jail | False | AP | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/in-short-books-business-912289.html | IN SHORT: BOOKS & BUSINESS | False | By Thomas C. Hayes | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-overpaid-and-guilt-ridden.html | BOOK & BUSINESS; OVERPAID AND GUILT-RIDDEN | False | By Richard L. Stern | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/on-not-going-up-in-smoke.html | On Not Going Up in Smoke | False | By Glenn Collins | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/ballet-school-faces-loss-of-studios.html | Ballet School Faces Loss of Studios | False | By Barbara Gilford | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/music-making-a-big-name-in-the-recording-studio.html | MUSIC; Making a Big Name in the Recording Studio | False | By Andrew L. Pincus | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/streetscapes-grand-central-viaduct-8-million-revival-for-midtown-masterpiece.html | STREETSCAPES: The Grand Central Viaduct; An \$8 Million Revival for a Midtown Masterpiece | False | By Christopher Gray | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/jan-c-grossman-engaged-to-marry.html | Jan C. Grossman Engaged to Marry | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/us/gun-related-slayings-in-young-are-studied.html | Gun-Related Slayings In Young Are Studied | False | AP | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/obituaries/robert-halsband-75-english-scholar-dies.html | Robert Halsband, 75, English Scholar, Dies | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/business/business-forum-managing-for-results-set-a-goal-and-reach-it-step-by.html | BUSINESS FORUM: MANAGING FOR RESULTS; Set a Goal and Reach It Step by Step | False | By Benjamin B. Tregoe and Peter M. Tobia | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/the-world-japan-is-divided-on-foreign-workers.html | THE WORLD; Japan Is Divided On Foreign Workers | False | By James Sterngold | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/campus-life-massachusetts-week-of-civility-tries-to-confront-campus-prejudice.html | Campus Life: Massachusetts; Week of Civility Tries to Confront Campus Prejudice | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/theater-review-groucho-the-curmudgeon-on-stage.html | THEATER REVIEW; Groucho: The Curmudgeon on Stage | False | By Leah D. Frank | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/vivian-makram-an-auditor-weds.html | Vivian Makram, An Auditor, Weds | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/movies/film-art-meets-life-for-a-vietnamese-actress.html | FILM; Art Meets Life for a Vietnamese Actress | False | By Richard Bernstein | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/delightful-crocodiles.html | DELIGHTFUL CROCODILES | False | By D.j.r. Bruckner | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/li-streets-inspire-a-novelist.html | L.I. Streets Inspire a Novelist | False | By Sally Levitt Steinberg | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-stuck-in-reverse.html | BOOK & BUSINESS; STUCK IN REVERSE | False | By Anne B. Fisher | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/judith-schwartz-weds-tony-eprile.html | Judith Schwartz Weds Tony Eprile | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/stacy-aaron-engaged.html | Stacy Aaron Engaged | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/college-football-first-loss-for-miami.html | College Football; FIRST LOSS FOR MIAMI | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/books-business-damage-control-didn-t-work.html | BOOKS & BUSINESS; DAMAGE CONTROL DIDN'T WORK | False | By Jeffery E. Garten | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/us/9-remain-in-hospitals-after-rioting-at-prison.html | 9 Remain in Hospitals After Rioting at Prison | False | AP | 1989-11-03 | TX 2-669220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/connecticut-opinion-cable-tv-40-channels-nothing-to-watch.html | CONNECTICUT OPINION; Cable TV: 40 Channels, Nothing to Watch | False | By Dave Pelland | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/allison-day-married-to-john-b-lanni.html | Allison Day Married to John B. Lanni | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-dropping-in-on-a-dragon.html | BOOK & BUSINESS; DROPPING IN ON A DRAGON | False | By Frank Gibney | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/measures-intensify-to-ease-the-strain-on-sewers.html | Measures Intensify to Ease The Strain on Sewers | False | By Ina Aronow | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/obituaries/dan-wickenden-author-and-editor-dies-at-76.html | Dan Wickenden, Author and Editor, Dies at 76 | False | By Wolfgang Saxon | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/ideas-trends-in-paris-shows-couture-meets-its-marketers.html | IDEAS & TRENDS; In Paris Shows, Couture Meets Its Marketers | False | By Woody Hochswender | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/postings-on-donated-land-affordable-homes-in-south-norwalk.html | POSTINGS: On Donated Land; Affordable Homes in South Norwalk | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/miss-gallagher-to-wed-in-may.html | Miss Gallagher To Wed in May | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/susan-kohnken-is-married.html | Susan Kohnken Is Married | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/pro-football-bavaro-likely-to-miss-game.html | PRO FOOTBALL; Bavaro Likely To Miss Game | False | Special to The New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/l-velazquez-s-heirs-bacon-s-the-one-925689.html | VELAZQUEZ'S HEIRS; Bacon's the One | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/garments-the-living-wear.html | 'Garments the Living Wear' | False | Reviewed by Bertha Harris | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/l-a-love-affair-with-jazz-671589.html | A Love Affair With Jazz | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/sports-of-the-times-world-series-baseball-comes-back-with-a-flop-in-the-dirt.html | SPORTS OF THE TIMES; WORLD SERIES; Baseball Comes Back With a Flop in the Dirt | False | By George Vecsey | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/l-art-vs-science-up-from-africa-down-from-the-trees-924989.html | ART VS. SCIENCE; Up From Africa, Down From the Trees | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/nba-89-90-point-guard-takes-over-nba-s-show.html | NBA '89-90; Point Guard Takes Over N.B.A.'s Show | False | By Clifton Brown | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/world/in-an-impatient-pocket-of-rural-india-gandhi-fights-for-his-political-future.html | In an Impatient Pocket of Rural India, Gandhi Fights for His Political Future | False | By Barbara Crossette, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/dining-out-an-out-of-the-way-place-in-darien.html | DINING OUT; An Out-of-the-Way Place in Darien | False | By Patricia Brooks | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/l-question-of-the-week-should-the-series-have-been-called-off-404289.html | Question Of the Week; Should The Series Have Been Called Off? | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/opinion/foreign-affairs-the-opium-war.html | FOREIGN AFFAIRS; The Opium War | False | By Flora Lewis | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/college-football-villanova-wins-in-italy.html | COLLEGE FOOTBALL; Villanova Wins in Italy | False | AP | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/low-tax-receipts-vex-county-officials.html | Low Tax Receipts Vex County Officials | False | By John Rather | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/business/l-economic-miracle-239289.html | Economic Miracle | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/us/conference-on-black-theology-unites-scholars-and-pastors.html | Conference on Black Theology Unites Scholars and Pastors | False | By Peter Steinfels | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/movies/film-forced-march-sees-the-holocaust-through-a-victim.html | FILM; 'Forced March' Sees the Holocaust Through a Victim | False | By Annette Insdorf | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/business/in-quotes.html | IN QUOTES | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/american-contemporary-rising-to-the-occasion-simple-souffles.html | AMERICAN CONTEMPORARY; Rising to the Occasion: Simple Souffles | False | By Florence Fabricant | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/financing-repairs-in-co-ops-and-condos.html | Financing Repairs in Co-ops and Condos | False | By Iver Peterson | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/the-view-from-berlant-carnival-and-entertainment-all-dressed-up.html | THE VIEW FROM: BERLANT CARNIVAL AND ENTERTAINMENT; All Dressed Up With Somewhere to Go | False | By Lynne Ames | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/sergeantsville-journal-an-entire-town-joins-in-to-stage-annual-house-tour.html | SERGEANTSVILLE JOURNAL; An Entire Town Joins In to Stage Annual House Tour | False | By Carlotta Gulvas Swarden | 1989-11-03 | TX 2-669220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/american-contemporary-the-details-tips-from-seasoned-hosts.html | AMERICAN CONTEMPORARY; The Details: Tips From Seasoned Hosts | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/l-crack-and-racial-tensions-618989.html | CRACK AND RACIAL TENSIONS | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/american-contemporary-mail-order-trims-settings-that-deliver.html | AMERICAN CONTEMPORARY; Mail Order Trims Settings That Deliver | False | By Alison Moore | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/in-the-region-new-jersey-recent-sales-947389.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/baseball-notebook-for-some-free-agents-not-filing-becomes-new-strategy.html | BASEBALL NOTEBOOK; For Some Free Agents, Not Filing Becomes New Strategy | False | By Murray Chass, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/50-years-of-batman-at-the-cartoon-museum.html | 50 Years of Batman at the Cartoon Museum | False | By Lynne Ames | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/the-world-peace-at-last-on-paper-at-least-for-lebanon.html | THE WORLD; Peace at Last, on Paper at Least, for Lebanon | False | By Youssef M. Ibrahim | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/business/consumer-rates.html | CONSUMER RATES | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/tempting-offer-in-irvington-but-how-should-village-respond.html | Tempting Offer in Irvington, but How Should Village Respond? | False | By Tessa Melvin | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/an-april-bridal-for-jennifer-ash.html | An April Bridal For Jennifer Ash | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/l-soviet-union-265689.html | Soviet Union | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/movement-for-a-historic-graveyard.html | Movement for a Historic Graveyard | False | By Alberta Eiseman | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/reaction-is-mixed-on-court-security.html | Reaction Is Mixed On Court Security | False | By Jay Romano | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/world/nicaraguans-bracing-for-a-return-to-a-war-they-hoped-was-over.html | Nicaraguans Bracing for a Return To a War They Hoped Was Over | False | By Mark A. Uhlig, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/college-football-locals-trenton-state-rally-produces-31-31-tie.html | COLLEGE FOOTBALL: LOCALS; Trenton State Rally Produces 31-31 Tie | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/world/in-bolivian-drug-war-a-question-of-will.html | In Bolivian Drug War, a Question of Will | False | By Bernard E. Trainor, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/home-entertainment-recordings-soundings-bach-enlightenment-without-illumination.html | HOME ENTERTAINMENT/RECORDINGS; SOUNDINGS; In Bach, Enlightenment Without Illumination | False | By Allan Kozinn | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/l-bette-davis-of-wigs-and-wigmakers-924789.html | BETTE DAVIS; Of Wigs And Wigmakers | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/c-corrections-389089.html | Corrections | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/l-yanks-without-two-nuisances-405289.html | Yanks Without Two Nuisances | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/miss-mcphillips-weds-m-h-allen.html | Miss McPhillips Weds M. H. Allen | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/us/milwaukeeans-seek-to-stem-rising-violence.html | Milwaukeeans Seek to Stem Rising Violence | False | AP | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/if-youre-thinking-of-living-in-old-lyme.html | If You're Thinking of Living in: Old Lyme | False | By Bruce MacDonald | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/northeast-notebook-pittsburgh-old-warehouses-in-new-roles.html | NORTHEAST NOTEBOOK: Pittsburgh; Old Warehouses In New Roles | False | By Joyce Gannon | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/campus-life-texas-gambling-den-off-campus-shut-austin-police-say.html | CAMPUS LIFE: Texas; Gambling Den Off Campus Shut, Austin Police Say | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/review-theater-brains-vs-beaut-in-family-melodrama.html | Review/Theater; Brains vs. Beaut in Family Melodrama | False | By Stephen Holden | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1989-11-03 | TX 2-669220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/college-football-midwest-wolverines-roll-past-the-hoosiers.html | COLLEGE FOOTBALL: MIDWEST; Wolverines Roll Past the Hoosiers | False | AP | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/opinion/abroad-at-home-it-can-happen-there.html | ABROAD AT HOME; It Can Happen There | False | By Anthony Lewis | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/architecture-view-in-chicago-a-new-romanticism.html | ARCHITECTURE VIEW; In Chicago, A New Romanticism | False | By Paul Goldberger | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/bonnie-margolin-teacher-is-wed.html | Bonnie Margolin, Teacher, Is Wed | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/review-music-composers-diverse-appropriations.html | Review/Music; Composers' Diverse Appropriations | False | By John Rockwell | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-the-60-year-cycle-dont-look-now.html | BOOK & BUSINESS; THE 60-YEAR CYCLE (DON'T LOOK NOW!) | False | By William N. Parker | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/business/business-forum-revisiting-oct-13-fear-of-a-crash-caused-the-crash.html | BUSINESS FORUM: REVISITING OCT. 13; Fear of a Crash Caused the Crash | False | By Robert J. Shiller and William J. Feltus | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/koch-s-stand-on-china-enrages-ambassador.html | Koch's Stand on China Enrages Ambassador | False | By David W. Dunlap | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/new-york-s-mayoral-rivals-support-school-innovations.html | New York's Mayoral Rivals Support School Innovations | False | By Josh Barbanel | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/a-shotgun-season-for-deer-is-proposed.html | A Shotgun Season for Deer is Proposed | False | By Tessa Melvin | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/a-journal-in-search-of-folklore.html | A Journal In Search of Folklore | False | By Felice Buckvar | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/food-cooked-anchovies-a-different-taste.html | FOOD; Cooked Anchovies: A Different Taste | False | By Moira Hodgson | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/from-the-grass-roots-group-helps-disabled.html | From the Grass Roots, Group Helps Disabled | False | By Gitta Morris | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/new-look-for-cheerleading.html | New Look for Cheerleading | False | By Herbert Hadad | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/world/among-war-s-toll-in-mozambique-empty-stomachs.html | Among War's Toll in Mozambique: Empty Stomachs | False | By Christopher S. Wren, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/new-jersey-q-a-a-j-rauber-on-the-trail-of-the-paranormal.html | NEW JERSEY Q & A: A. J. RAUBER; ON THE TRAIL OF THE PARANORMAL | False | By Fred T. Abdella | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/school-football-one-coach-had-to-lose-bellport-won.html | SCHOOL FOOTBALL; One Coach Had to Lose; Bellport Won | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/business/a-cold-war-over-coffee.html | A Cold War Over Coffee | False | By N. R. Kleinfield | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/reviews-music-a-concert-in-honor-of-ascap.html | Reviews/Music; A Concert In Honor Of Ascap | False | By Allan Kozinn | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/music-view-musical-misers-and-big-spenders.html | MUSIC VIEW; Musical Misers and Big Spenders | False | By Donal Henahan | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/postings-at-home-off-course-20-condos.html | POSTINGS: At Home, Off Course; 20 Condos | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/some-folks-are-more-real-than-others.html | SOME FOLKS ARE MORE REAL THAN OTHERS | False | By Willard Gaylin | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/margaret-enloe-lawyer-is-wed.html | Margaret Enloe, Lawyer, Is Wed | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/karen-barbanel-weds.html | Karen Barbanel Weds | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/postings-51-low-cost-houses-2-families.html | POSTINGS: 51 Low-Cost Houses; 2-Families | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/outdoors-help-for-the-atlantic-salmon.html | Outdoors; Help for the Atlantic Salmon | False | By Nelson Bryant | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/theater/theater-for-a-bit-of-a-gamble-meet-them-in-st-louis.html | THEATER; For a Bit of a Gamble, Meet Them in St. Louis | False | By Patrick Pacheco | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/nba-89-90-bird-is-back-but-celtics-have-age-old-problem.html | NBA'89-90; Bird Is Back, but Celtics Have Age-Old Problem | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/opinion/for-mayor-david-dinkins.html | For Mayor: David Dinkins | False | | 1989-11-03 | TX 2-669220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/reviews-music-half-of-x-equals-cervenka.html | Reviews/Music; Half of X Equals Cervenka | False | By Jon Pareles | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/evening-hours-benefits-for-the-arts-children-and-aids.html | Evening Hours; Benefits for the Arts, Children and AIDS | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/nancy-porter-and-james-bokern-wed.html | Nancy Porter and James Bokern Wed | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/recordings-a-large-helping-of-gunter-wand-in-four-big-sets.html | RECORDINGS; A Large Helping Of Gunter Wand In Four Big Sets | False | By John Rockwell | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/college-football-a-late-kick-pulls-yale-ahead.html | COLLEGE FOOTBALL; A Late Kick Pulls Yale Ahead | False | By William N. Wallace, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/in-nuclear-cleanup-costs-grow-and-promise-fades.html | In Nuclear Cleanup, Costs Grow and Promise Fades | False | By Matthew L. Wald, Special to the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/business/what-s-new-nonprofit-sector-for-profit-tactics-take-hold-despite-deep-resistance.html | WHAT'S NEW IN THE NONPROFIT SECTOR; For-Profit Tactics Take Hold Despite Deep Resistance | False | By Craig Bloom | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/business/personal-finance-a-big-change-looms-in-cafeteria-plans.html | PERSONAL FINANCE; A Big Change Looms in 'Cafeteria Plans' | False | By Carole Gould | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/opinion/l-wright-bridge-for-bay-would-have-held-up-977589.html | Wright Bridge for Bay Would Have Held Up | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/world/japan-s-leader-peeks-out-of-scandal-s-shadow.html | Japan's Leader Peeks Out of Scandal's Shadow | False | By Steven R. Weisman, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/westchester-guide-892789.html | WESTCHESTER GUIDE | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/ms-chowenhill-plans-to-marry.html | Ms. Chowenhill Plans to Marry | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/l-late-night-cool-615389.html | LATE-NIGHT COOL | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-the-selling-of-dna.html | BOOK & BUSINESS; THE SELLING OF DNA | False | By Natalie Angier | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/sound-hello-central-get-me-stereo.html | SOUND; Hello, Central. Get Me Stereo | False | By Hans Fantel | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/l-wages-of-sin-the-smugness-of-evil-924189.html | WAGES OF SIN; The Smugness Of Evil | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/vicious-circles-what-poison-politics-has-done-to-america.html | VICIOUS CIRCLES; What Poison Politics Has Done to America | False | By Michael Oreskes | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/us/medicare-fee-for-doctor-bills-rising-to-29-a-month-in-90.html | Medicare Fee for Doctor Bills Rising to \$29 a Month in '90 | False | AP | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/business/what-s-new-in-the-nonprofit-sector-offsetting-a-loss-of-federal-support.html | WHAT'S NEW IN THE NONPROFIT SECTOR; Offsetting a Loss of Federal Support | False | By Craig Bloom | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/governors-change-but-not-their-favorite-tennis-partner.html | Governors Change, but Not Their Favorite Tennis Partner | False | By Patrick J. Sweeney | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/a-special-guide-to-cruises-worldwide-on-the-ancient-nile-a-modern-voyage.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE; On the Ancient Nile, a Modern Voyage | False | By Roxana Robinson | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/in-the-region-new-jersey-the-flowering-of-the-interchange-8a-area.html | IN THE REGION: New Jersey; The Flowering of the Interchange 8A Area | False | By Rachelle Garbarine | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/c-corrections-255989.html | Corrections | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/l-sound-coalition-filed-no-suits-400289.html | Sound Coalition Filed No Suits | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/children-s-books-bookshelf-671289.html | CHILDREN'S BOOKS; Bookshelf | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/men-s-style-touch-tones.html | MEN'S STYLE; Touch Tones | False | BY Frances Rogers | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/tobacco-chewing-concern-heightens.html | Tobacco Chewing: Concern Heightens | False | By Adriana Reyneri | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/new-jersey-opinion-school-costs-the-real-villain-is-property-taxes.html | NEW JERSEY OPINION; School Costs: The Real Villain Is Property Taxes | False | By Willard L. Hogeboom | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/sports-people-hemond-rewarded.html | SPORTS PEOPLE; Hemond Rewarded | False | | 1989-11-03 | TX 2-669220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/new-orleans-kitchen-session.html | NEW ORLEANS KITCHEN SESSION | False | BY Nancy Harmon Jenkins | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/l-a-footnote-on-sketching-trips-890789.html | A Footnote On Sketching Trips | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/new-jersey-opinion-that-old-question-for-a-candidate.html | NEW JERSEY OPINION; That Old Question for a Candidate | False | By Janet Gibbs-Albanesius | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/joanne-waller-is-married.html | Joanne Waller Is Married | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/mansions-sprouting-in-a-tiny-florida-town.html | Mansions Sprouting in a Tiny Florida Town | False | By Ava van de Water | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/golf-levi-leads-by-1-as-kite-staggers.html | GOLF; Levi Leads by 1 As Kite Staggers | False | By Gordon S. White Jr., Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/question-of-the-week-next-week-are-there-too-many-injuries-in-the-nfl.html | QUESTION OF THE WEEK: Next Week; Are There Too Many Injuries in The N.F.L.? | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/pamela-flood-to-marry-dr-glauco-radoslovich.html | Pamela Flood to Marry Dr. Glauco Radoslovich | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/world-series-numbers-too-were-against-the-giants.html | WORLD SERIES; Numbers, Too, Were Against the Giants | False | By Joseph Durso, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/opinion/in-the-heartland-points-of-light-providing-mentors-as-role-models.html | In the Heartland, Points of Light; Providing Mentors As Role Models | False | By John E. Pepper | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/ge-to-test-alternative-method-of-pcb-disposal.html | G.E. to Test Alternative Method of PCB Disposal | False | By Harold Faber, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/business/what-s-new-nonprofit-sector-doing-more-with-less-companies-donate-volunteers.html | WHAT'S NEW IN THE NONPROFIT SECTOR; Doing More With Less: Companies Donate Volunteers | False | By Craig Bloom | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/c-a-correction-879989.html | A CORRECTION | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/realestate/commercial-property-capone-connection-transforming-onetime-chicago-mob.html | COMMERCIAL PROPERTY: The Capone Connection; Transforming a Onetime Chicago Mob Headquarters | False | By Jody Brott | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/theater-rueful-ruminations-on-love-in-bus-stop.html | THEATER; Rueful Ruminations on Love in 'Bus Stop' | False | By Alvin Klein | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/college-football-lions-losing-hope.html | COLLEGE FOOTBALL; Lions Losing Hope | False | By David A. Raskin | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/opinion/l-condemned-to-poverty-968389.html | Condemned to Poverty | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/murder-trial-offers-dna-test.html | Murder Trial Offers DNA Test | False | By Linda Saslow | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/l-question-of-the-week-should-the-series-have-been-called-off-404589.html | Question Of the Week; Should The Series Have Been Called Off? | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/long-island-journal-897289.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/new-jersey-opinion-oil-vs-fish-no-a-way-to-have-both.html | NEW JERSEY OPINION; Oil vs. Fish? No, a Way To Have Both | False | By Thomas Belton | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/american-contemporary-dinner-in-the-80-s.html | AMERICAN CONTEMPORARY; Dinner in the 80's | False | BY Molly O'Neill | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/l-fond-memories-of-secretariat-405389.html | Fond Memories Of Secretariat | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/l-monologues-star-search-924289.html | MONOLOGUES; Star Search | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/opinion/l-talking-with-palestinians-doesn-t-call-destruction-upon-israel-968589.html | Talking With Palestinians Doesn't Call Destruction Upon Israel | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/music-a-soprano-who-feels-she-can-say-no.html | MUSIC; A Soprano Who Feels She Can Say No | False | By Walter Price | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/business/the-growing-legal-battle-over-employee-waivers.html | The Growing Legal Battle Over Employee Waivers | False | By Deborah L. Jacobs | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/results-plus-371889.html | RESULTS PLUS | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/l-the-ivy-league-isn-t-half-baked-405889.html | The Ivy League Isn't 'Half-Baked' | False | | 1989-11-03 | TX 2-669220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/l-question-of-the-week-should-the-series-have-been-called-off-404489.html | Question Of the Week; Should The Series Have Been Called Off? | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/crafts-a-place-for-developing-artistry-in-glass.html | CRAFTS; A Place for Developing Artistry in Glass | False | By Betty Freudenheim | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/us/a-limit-on-soliciting-a-day-s-work.html | A Limit on Soliciting a Day's Work | False | By Seth Mydans, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/review-music-jolly-boys-caribbean-stylings.html | Review/Music; Jolly Boys' Caribbean Stylings | False | By Jon Pareles | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/sports-people-ladle-label.html | SPORTS PEOPLE; Ladle Label | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/fashion-in-new-sweaters-no-motif-goes-unknitted.html | Fashion; In New Sweaters, No Motif Goes Unknitted | False | By Anne-Marie Schiro | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/headliners-not-exactly-a-campaign-swing.html | HEADLINERS; Not Exactly A Campaign Swing | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/pop-view-the-influential-and-joyous-legacy-of-zaire-s-franco.html | POP VIEW; The Influential and Joyous Legacy of Zaire's Franco | False | By Jon Pareles | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/american-contemporary-warming-up-to-new-england-winters.html | AMERICAN CONTEMPORARY; WARMING UP TO NEW ENGLAND WINTERS | False | By Marialisa Calta | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/pro-hockey-rangers-trounce-unhappy-islanders.html | PRO HOCKEY; Rangers Trounce Unhappy Islanders | False | By Robin Finn, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/the-subway-to-nowhere-now-goes-somewhere.html | The 'Subway to Nowhere' Now Goes Somewhere | False | By Donatella Lorch | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/his-alter-ego-is-a-killer.html | HIS ALTER EGO IS A KILLER | False | by George Stade | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/conduct-unbecoming.html | CONDUCT UNBECOMING? | False | By Philip Weiss | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/world/paper-says-lockerbie-bomb-possibly-originated-in-malta.html | Paper Says Lockerbie Bomb Possibly Originated in Malta | False | AP | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/world/long-talks-bring-child-rights-charter-to-un.html | Long Talks Bring Child Rights Charter to U.N. | False | By Marvine Howe, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/theater/theater-one-struggle-over-attention-turns-to-guilt.html | THEATER; One Struggle Over, Attention Turns to Guilt | False | By Samuel G. Freedman | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/7-guards-accused-of-assault-on-patrons-at-meadowlands.html | 7 Guards Accused of Assault On Patrons at Meadowlands | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/shortage-of-officials-hurts-soccer.html | Shortage of Officials Hurts Soccer | False | By Dave Ruden | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-the-language-of-money.html | BOOK & BUSINESS; THE LANGUAGE OF MONEY | False | By Hope Lampert | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/l-question-of-the-week-should-the-series-have-been-called-off-404189.html | Question of the Week; Should The Series Have Been Called Off? | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/magazine/l-late-night-cool-616389.html | LATE-NIGHT COOL | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/pro-football-walker-happy-as-a-viking.html | PRO FOOTBALL; Walker Happy as A Viking | False | By Frank Litsky | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/pro-hockey-terreri-s-play-lifts-devils-past-chicago.html | PRO HOCKEY; Terreri's Play Lifts Devils Past Chicago | False | By Alex Yannis, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/weekinreview/ideas-trends-who-buys-navy-times-dirt-rider.html | IDEAS & TRENDS; Who Buys . . . Navy Times? Dirt Rider? | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/us/tanker-after-being-barred-docks-in-alaska.html | Tanker, After Being Barred, Docks in Alaska | False | AP | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/more-boats-being-kept-on-racks.html | More Boats Being Kept On Racks | False | By Robert A. Hamilton | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/opinion/l-what-s-keeping-us-from-building-new-cities-part-of-the-problem-976589.html | What's Keeping Us From Building New Cities; Part of the Problem | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/youths-take-on-drug-abuse-in-video.html | Youths Take on Drug Abuse in Video | False | By Ebong Udoma | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/long-island-opinion-tending-the-greenbelt-trail.html | LONG ISLAND OPINION; Tending the Greenbelt Trail | False | By Mary Garrity | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/theater-actor-s-inspiration-is-retarded-son.html | THEATER; Actor's Inspiration Is Retarded Son | False | By Alvin Klein | 1989-11-03 | TX 2-669220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/l-upheaval-in-the-quiet-zone-919589.html | 'Upheaval in the Quiet Zone' | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/how-a-artist-s-vision-became-ours.html | How a Artist's Vision Became Ours | False | By Penelope Fitzgerald | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/obituaries/frank-f-blaisdell-mayor-76.html | Frank F. Blaisdell, Mayor, 76 | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/us/five-killed-and-one-missing-as-bridge-falls-into-an-arkansas-river.html | Five Killed and One Missing as Bridge Falls Into an Arkansas River | False | AP | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/m-s-farkas-wed-to-miss-goldberg.html | M. S. Farkas Wed To Miss Goldberg | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/movies/film-view-seeing-intolerance-is-hard-work.html | FILM VIEW; Seeing 'Intolerance' Is Hard Work | False | By Vincent Canby | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/arts/l-orpheus-offending-teamwork-925589.html | ORPHEUS OFFENDING; Teamwork | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/answering-the-mail-897389.html | Answering The Mail | False | By Bernard Gladstone | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/sports-people-a-tyson-setback.html | SPORTS PEOPLE; A Tyson Setback | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/dining-out-some-links-to-the-past-in-east-norwich.html | DINING OUT; Some Links to the Past in East Norwich | False | By Joanne Starkey | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-market-madness.html | BOOK & BUSINESS; MARKET MADNESS | False | By Floyd Norris | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/sandra-b-wilson-weds.html | Sandra B. Wilson Weds | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/a-special-guide-to-cruises-worldwide-the-rite-of-passage-cruise.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE; The Rite-of-Passage Cruise | False | By Aljean Harmetz | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/us/bakker-will-serve-sentence-as-worker-at-medical-center.html | Bakker Will Serve Sentence As Worker at Medical Center | False | AP | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/music-spotlight-on-artists-from-asia.html | MUSIC; Spotlight On Artists From Asia | False | By Robert Sherman | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/nancy-demmon-wed-to-george-fowlkes-jr.html | Nancy Demmon Wed To George Fowlkes Jr. | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/a-s-trounce-giants-to-win-series-title-in-a-4-game-sweep.html | A's Trounce Giants To Win Series Title In a 4-Game Sweep | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/pastimes-gardening-tree-planting-at-home-helps-a-national-effort.html | Pastimes: Gardening; Tree Planting at Home Helps a National Effort | False | By Jack Steinberg, Special To the New York Times | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/american-contemporary-how-to-tell-a-fine-old-wine.html | AMERICAN CONTEMPORARY; How to Tell A Fine Old Wine | False | BY James Thurber | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/opinion/l-what-s-keeping-us-from-building-new-cities-princeton-and-irvine-976389.html | What's Keeping Us From Building New Cities; Princeton and Irvine | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/homeless-projects-at-the-crossroads.html | Homeless Projects At the Crossroads | False | By Tessa Melvin | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/lifestyle-sunday-dinner-southwestern-french-and-indian.html | Lifestyle: Sunday Dinner; Southwestern, French and Indian | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/feeling-the-hot-breath-of-civilization.html | FEELING THE HOT BREATH OF CIVILIZATION | False | By Urlsual K. le Guin | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/auto-insurance-wide-changes-are-sought.html | Auto Insurance: Wide Changes Are Sought | False | By Jay Romano | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/travel/trekking-in-thailand-s-hill-country.html | Trekking In Thailand's Hill Country | False | By Janet Reitman | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/l-basic-education-at-nassau-community-264189.html | Basic Education At Nassau Community | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/l-blood-donations-and-cholesterol-tests-902389.html | Blood Donations And Cholesterol Tests | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/roll-over-basho-who-japan-is-reading-and-why.html | Roll Over Basho: Who Japan Is Reading, and Why | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/lauren-b-abrams-marries.html | Lauren B. Abrams Marries | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/books/book-business-how-to-succed-in-business-here-s-the-secret.html | BOOK & BUSINESS; HOW TO SUCCED IN BUSINESS? HERE'S THE SECRET.... | False | By P.j. O'Rourke | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/l-mediation-can-aid-children-in-divorce-390589.html | Mediation Can Aid Children in Divorce | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/l-does-one-s-color-really-matter-405789.html | Does One's Color Really Matter? | False | | 1989-11-03 | TX 2-669220 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/connecticut-opinion-halloween-big-business-and-big-trouble.html | CONNECTICUT OPINION; Halloween: Big Business and Big Trouble | False | By Matt Sawyers | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/style/beatrice-daniels-ibm-manager-marries-banker.html | Beatrice Daniels, I.B.M. Manager, Marries Banker | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1989-11-03 | TX 2-669220 | | |
| 1989-10-29 | 1989-10-29 | https://www.nytimes.com/1989/10/29/nyregion/new-jersey-opinion-a-honeymoon-for-one.html | NEW JERSEY OPINION; A Honeymoon for One | False | By Sally Friedman | 1989-11-03 | TX 2-669220 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/vying-for-uncle-sam-s-phone-dollars.html | Vying for Uncle Sam's Phone Dollars | False | By Calvin Sims | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/charter-plan-is-angrily-debated.html | Charter Plan Is Angrily Debated | False | By Frank Lynn | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/softsel-computer-products-inc-reports-earnings-for-qtr-to-sept.30.html | Softsel Computer Products Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/world/socialists-win-majority-in-spanish-vote.html | Socialists Win Majority in Spanish Vote | False | By Alan Riding, Special To the New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/in-many-town-halls-professsionals-rule.html | In Many Town Halls, Professionals Rule | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/gateway-federal-s-l-association-reports-earnings-for-qtr-to-sept.30.html | Gateway Federal S&L Association reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/93-day-and-184-day-bills-to-be-auctioned.html | 93-Day and 184-Day Bills to Be Auctioned | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/opinion/1-how-percy-helped-the-elderly-of-wilmette-ill-584789.html | How Percy Helped the Elderly of Wilmette, Ill. | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/business-people-four-new-trophies-for-a-top-headhunter.html | BUSINESS PEOPLE; Four New Trophies For a Top Headhunter | False | By Daniel F. Cuff | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/belvedere-corp-reports-earnings-for-qtr-to-sept-30.html | Belvedere Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/style/michelle-maggal-is-wed.html | Michelle Maggal Is Wed | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/credit-markets-focus-is-on-raising-the-debt-limit.html | CREDIT MARKETS; Focus Is on Raising the Debt Limit | False | By Kenneth N. Gilpin | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/a-big-jump-to-jersey-suburbs.html | A Big Jump to Jersey Suburbs | False | By Robin Finn | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/international-report-air-india-tries-a-new-look-for-international-travelers.html | INTERNATIONAL REPORT; Air India Tries a New Look For International Travelers | False | By Barbara Crossette, Special To the New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/riesenberg-rises-to-giant-occasion.html | Riesenberg Rises To Giant Occasion | False | By Frank Litsky | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/obituaries/burton-craige-gray-executive-48.html | Burton Craige Gray, Executive, 48 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/world/medellin-suspect-extradited-to-us.html | MEDELLIN SUSPECT EXTRADITED TO U.S. | False | AP | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/air-travel-sets-record-in-1988.html | Air Travel Sets Record in 1988 | False | AP | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/opinion/government-by-litmus-test.html | Government by Litmus Test | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/world/beirut-distrusts-the-promise-of-peace.html | Beirut Distrusts the Promise of Peace | False | By Ali Jaber, Special To the New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/dekalb-genetics-corp-reports-earnings-for-qtr-to-aug-31.html | Dekalb Genetics Corp reports earnings for Qtr to Aug 31 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/advance-ross-corp-reports-earnings-for-qtr-to-sept-30.html | Advance Ross Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/student-shot-on-li-campus.html | Student Shot on L.I. Campus | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/sports-world-specials-pro-football-from-pipes-to-pennant.html | SPORTS WORLD SPECIALS: PRO FOOTBALL; From Pipes to Pennant | False | By Robert Mcg. Thomas Jr. | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/adtec-inc-reports-earnings-for-qtr-to-aug-31.html | Adtec Inc reports earnings for Qtr to Aug 31 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/no-more-room-for-amateurs-in-town-halls.html | No More Room For Amateurs In Town Halls | False | By Kirk Johnson, Special To the New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/heartland-express-inc-reports-earnings-for-qtr-to-sept-30.html | Heartland Express Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/opinion/l-don-t-let-fbi-raid-world-for-fugitives-220389.html | Don't Let F.B.I. Raid World for Fugitives | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/inside-567789.html | INSIDE | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/foothill-group-reports-earnings-for-qtr-to-sept-30.html | Foothill Group reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/vmx-inc-reports-earnings-for-qtr-to-sept-30.html | VMX Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/walwyn-inc-reports-earnings-for-qtr-to-sept-30.html | Walwyn Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/freeport-mcmoran-energy-reports-earnings-for-qtr-to-sept-30.html | Freeport-McMoran Energy reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/theater/review-theater-jules-feiffer-presents-the-playwright-as-father.html | Review/Theater; Jules Feiffer Presents the Playwright as Father | False | By Laurie Winer, Special To the New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/macy-has-loss-of-43.1-million.html | Macy Has Loss Of $43.1 Million | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/world/continue-contra-aid-until-the-elections-senate-chiefs-agree.html | Continue Contra Aid Until the Elections, Senate Chiefs Agree | False | Special to The New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/guilford-mills-inc-reports-earnings-for-qtr-to-oct-1.html | Guilford Mills Inc reports earnings for Qtr to Oct 1 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/trion-inc-reports-earnings-for-qtr-to-sept-30.html | Trion Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/style/brenda-w-kunofsky-an-executive-marries.html | Brenda W. Kunofsky ,An Executive, Marries | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/opinion/essay-wall-street-futures.html | ESSAY; Wall Street Futures | False | By William Safire | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/obituaries/robert-van-fossan-63-chairman-of-mutual-benefit-life-insurance.html | Robert Van Fossan, 63, Chairman Of Mutual Benefit Life Insurance | False | By Peter B. Flint | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/world/2-hard-years-for-the-contras.html | 2 Hard Years For the Contras | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/opinion/l-abortion-consent-law-creates-support-system-biology-and-maturity-220789.html | Abortion Consent Law Creates Support System; Biology and Maturity | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/franklin-computer-reports-earnings-for-qtr-to-sept-30.html | Franklin Computer reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/dash-industries-reports-earnings-for-qtr-to-aug-31.html | Dash Industries reports earnings for Qtr to Aug 31 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/harleysville-group-reports-earnings-for-qtr-to-sept-30.html | Harleysville Group reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/books/books-of-the-times-judge-not-justice-bork-on-his-defeat.html | Books of The Times; Judge (Not Justice) Bork on His Defeat | False | By Christopher Lehmann-Haupt | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/universal-health-realty-reports-earnings-for-qtr-to-sept-30.html | Universal Health Realty reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/on-your-own-a-knee-strengthener-doubles-as-fitness-aid.html | ON YOUR OWN; A Knee Strengthener Doubles as Fitness Aid | False | By Barbara Lloyd | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/opinion/i-have-no-secret-agenda.html | I Have No Secret Agenda | False | By Jonas Savimbi | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/us/investigators-look-for-clues-in-fatal-collapse-of-bridge.html | Investigators Look for Clues In Fatal Collapse of Bridge | False | AP | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/sports-of-the-times-a-s-outrun-a-bad-memory.html | Sports of The Times; A's Outrun a Bad Memory | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/software-services-of-america-reports-earnings-for-qtr-to-aug-31.html | Software Services of America reports earnings for Qtr to Aug 31 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/trick-plays-give-browns-the-edge.html | Trick Plays Give Browns the Edge | False | AP | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/gentleman-farmers-baffle-ukrainians.html | Gentleman Farmers Baffle Ukrainians | False | By Michael Freitag, Special To the New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/turbo-resources-reports-earnings-for-qtr-to-sept-30.html | Turbo Resources reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/bird-inc-reports-earnings-for-qtr-to-sept-30.html | Bird Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/cgc-inc-reports-earnings-for-qtr-to-sept-30.html | CGC Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/isomedix-inc-reports-earnings-for-qtr-to-sept-30.html | Isomedix Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/campaign-matters-trying-to-fool-all-of-the-people-all-of-the-time.html | Campaign Matters; Trying to Fool All of the People All of the Time | False | By Frank Lynn | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/us/learning-say-no-schools-drug-war-special-report-judgment-replaces-fear-drug.html | LEARNING TO SAY NO: SCHOOLS AND THE DRUG WAR - A SPECIAL REPORT: Judgment Replaces Fear in Drug Lessons | False | By Joseph Berger, Special To the New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/arts/review-cabaret-songs-by-laurie-beechman.html | Review/Cabaret; Songs by Laurie Beechman | False | By Stephen Holden | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/nose-to-nose-down-to-a-final-race.html | Nose to Nose, Down to a Final Race | False | By Steven Crist | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/rangers-victory-clouded.html | Rangers' Victory Clouded | False | By Alex Yannis | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/opinion/on-moscow-the-president-is-missing.html | On Moscow: The President Is Missing | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/c-corrections-582589.html | Corrections | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/at-troubled-bridgeport-u-fear-is-growing.html | At Troubled Bridgeport U., Fear Is Growing | False | By Nick Ravo, Special To the New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/us/jet-crash-killing-112-is-laid-to-faulty-metal.html | Jet Crash Killing 112 Is Laid to Faulty Metal | False | Special to The New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/premier-canadian-ltd-reports-earnings-for-qtr-to-aug-26.html | Premier Canadian Ltd reports earnings for Qtr to Aug 26 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/us/training-jet-crash-kills-5-on-carrier.html | TRAINING JET CRASH KILLS 5 ON CARRIER | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/defendants-to-argue-hawkins-killing-was-not-racial.html | Defendants to Argue Hawkins Killing Was Not Racial | False | By M.a. Farber | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/style/leslie-iris-brown-becomes-a-bride.html | Leslie Iris Brown Becomes a Bride | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/compression-labs-reports-earnings-for-qtr-to-sept-30.html | Compression Labs reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/freeport-mcmoran-gold-co-reports-earnings-for-qtr-to-sept-30.html | Freeport-McMoran Gold Co reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/3-european-airlines-in-deal.html | 3 European Airlines in Deal | False | AP | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/b-altman-has-losses-of-4-million-a-month.html | B. Altman Has Losses Of $4 Million a Month | False | By Isadore Barmash | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/arts/review-music-new-cast-in-met-boheme.html | Review/Music; New Cast in Met 'Boheme' | False | By Bernard Holland | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/cpac-inc-reports-earnings-for-qtr-to-sept-30.html | CPAC Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/economic-calendar.html | Economic Calendar | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/would-be-robber-loses-gun-and-is-shot-by-storekeeper.html | Would-Be Robber Loses Gun And Is Shot By Storekeeper | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/question-box.html | Question Box | False | By Ray Corio | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/consoltex-canada-inc-reports-earnings-for-qtr-to-sept-30.html | Consoltex Canada Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/style/miss-mayer-weds-david-freedman.html | Miss Mayer Weds David Freedman | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/style/audrey-feinberg-a-lawyer-is-wed.html | Audrey Feinberg, A Lawyer, Is Wed | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/lawson-products-inc-reports-earnings-for-qtr-to-sept-30.html | Lawson Products Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/us/capital-ties-murder-record.html | Capital Ties Murder Record | False | AP | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/style/miss-zimmerman-is-wed-in-florida.html | Miss Zimmerman Is Wed in Florida | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/one-europe-but-many-airlines.html | One Europe, but Many Airlines | False | By Steven Greenhouse, Special To the New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/the-media-business-advertising-jump-stays-slogan-shifts-for-toyota.html | THE MEDIA BUSINESS:Advertising; 'Jump' Stays, Slogan Shifts for Toyota | False | By Michael Lev | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/bolt-beranek-newman-inc-reports-earnings-for-qtr-to-sept-30.html | Bolt Beranek & Newman Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/us-aid-sought-for-electronics.html | U.S. Aid Sought for Electronics | False | By Andrew Pollack, Special To the New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/united-asset-management-reports-earnings-for-qtr-to-sept-30.html | United Asset Management reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/key-production-reports-earnings-for-qtr-to-sept-30.html | Key Production reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/unifi-inc-reports-earnings-for-qtr-to-sept-24.html | Unifi Inc reports earnings for Qtr to Sept 24 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/business-digest-560089.html | BUSINESS DIGEST | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/world/ortega-s-foray-a-stunning-misstep.html | Ortega's Foray: A Stunning Misstep | False | By Mark A. Uhlig, Special To The New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/girl-13-collapses-and-dies-at-connecticut-school-dance.html | Girl, 13, Collapses and Dies At Connecticut School Dance | False | AP | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/reporter-s-notebook-florio-promises-a-prime-time-victory.html | Reporter's Notebook; Florio Promises a Prime-Time Victory | False | By Anthony Depalma, Special To the New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/kite-wins-playoff-and-record-purse.html | Kite Wins Playoff And Record Purse | False | By Gordon S. White Jr. | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/health-images-inc-reports-earnings-for-qtr-to-sept-30.html | Health Images Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/us/philadelphia-journal-patrolling-mean-streets-to-bestow-a-blessing.html | Philadelphia Journal; Patrolling Mean Streets To Bestow a Blessing | False | Special to The New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/executive-changes-443689.html | EXECUTIVE CHANGES | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/sports-people-globetrotters-almost-close-to-home.html | SPORTS PEOPLE: GLOBETROTTERS; Almost Close to Home | False | By Robert Mcg. Thomas Jr. | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/life-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | Life Technologies Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/sterling-chemicals-reports-earnings-for-qtr-to-sept-30.html | Sterling Chemicals reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/finance-briefs-443289.html | FINANCE BRIEFS | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/rs-financial-corp-reports-earnings-for-qtr-to-sept-30.html | RS Financial Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/us/brush-fire-near-los-angeles-blackens-thousands-of-acres.html | Brush Fire Near Los Angeles Blackens Thousands of Acres | False | AP | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/finnigan-corp-reports-earnings-for-qtr-to-oct-1.html | Finnigan Corp reports earnings for Qtr to Oct 1 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/us/houston-candidates-court-business.html | Houston Candidates Court Business | False | By Roberto Suro, Special To the New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/arts/the-suisse-romande-s-evolution-since-ansermet.html | The Suisse Romande's Evolution Since Ansermet | False | By Bernard Holland | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/marquest-medical-products-reports-earnings-for-qtr-to-sept-30.html | Marquest Medical Products reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/cnw-revises-junk-issue.html | CNW Revises 'Junk' Issue | False | AP | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/news-summary-573289.html | NEWS SUMMARY | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/us/small-town-is-shaken-by-a-child-s-abduction.html | Small Town Is Shaken By a Child's Abduction | False | By Dirk Johnson, Special To the New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/freeport-mcmoran-copper-co-reports-earnings-for-qtr-to-sept-30.html | Freeport-McMoran Copper Co reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/opinion/l-abortion-consent-law-creates-support-system-who-is-a-minor-583989.html | Abortion Consent Law Creates Support System; Who Is a Minor? | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/world/honfleur-journal-storybook-sea-village-plots-to-keep-british-at-bay.html | Honfleur Journal; Storybook Sea Village Plots to Keep British at Bay | False | By Steven Greenhouse, Special To the New York Times | 1989-11-03 | TX 2-674430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/some-of-new-york-s-jewish-voters-reconsider-their-support-of-dinkins.html | Some of New York's Jewish Voters Reconsider Their Support of Dinkins | False | By Suzanne Daley | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/c-corrections-469689.html | Corrections | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/linear-technology-corp-reports-earnings-for-qtr-to-oct-1.html | Linear Technology Corp reports earnings for Qtr to Oct 1 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/the-media-business-4-rising-stars-behind-magazine-success-stories.html | THE MEDIA BUSINESS; 4 Rising Stars Behind Magazine Success Stories | False | By Albert Scardino, Special To the New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/us/washington-work-making-president-s-planes-trains-diplomatic-matters-run-time.html | Washington at Work; Making a President's Planes, Trains (and Diplomatic Matters) Run on Time | False | By Elaine Sciolino, Special To the New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/frank-paxton-co-reports-earnings-for-qtr-to-sept-30.html | Frank Paxton Co reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/g-k-services-inc-reports-earnings-for-qtr-to-sept-30.html | G&K Services Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/stratus-computer-inc-reports-earnings-for-qtr-to-sept.html | Stratus Computer Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/style/kenneth-handelman-weds-lisa-loeb.html | Kenneth Handelman Weds Lisa Loeb | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/machine-tool-orders-rise-to-89-high.html | Machine Tool Orders Rise To '89 High | False | By Jonathan P. Hicks | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/international-report-thatcher-skeptical-on-europe-money-ties.html | INTERNATIONAL REPORT; Thatcher Skeptical on Europe Money Ties | False | By Craig R. Whitney, Special To the New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/wicat-systems-reports-earnings-for-qtr-to-oct-1.html | Wicat Systems reports earnings for Qtr to Oct 1 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Michael Lev | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/circon-corp-reports-earnings-for-qtr-to-sept-30.html | Circon Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/archive-exhibit-reveals-that-civic-strife-is-nothing-new.html | Archive Exhibit Reveals That Civic Strife Is Nothing New | True | By David W. Dunlap | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/sport-world-specials-frisbee-ultimate-in-whirling.html | SPORT WORLD SPECIALS; FRISBEE; Ultimate in Whirling | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/wynn-s-international-inc-reports-earnings-for-qtr-to-sept-30.html | Wynn's International Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/arts/review-television-barging-through-europe-a-3-part-series.html | Review/Television; 'Barging Through Europe,' a 3-Part Series | False | By John J. O'Connor | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/on-your-own-to-end-the-race-well-start-well.html | ON YOUR OWN; To End the Race Well, Start Well | False | By Marc Bloom | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/33-are-headed-for-re-election-to-city-council.html | 33 Are Headed For Re-Election To City Council | False | By Arnold H. Lubasch | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/world/70000-hail-rebels-in-south-africa.html | 70,000 HAIL REBELS IN SOUTH AFRICA | False | By Christopher S. Wren, Special To the New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/style/jeff-diamond-is-wed-to-tracey-l-hoffman.html | Jeff Diamond Is Wed To Tracey L. Hoffman | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/opinion/l-sailing-the-mythical-seas-with-columbus-220289.html | Sailing the Mythical Seas With Columbus | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/a-s-look-gingerly-to-90-and-beyond.html | A's Look Gingerly To '90 and Beyond | False | By Michael Martinez, Special To The New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/hastings-manufacturing-reports-earnings-for-qtr-to-sept-30.html | Hastings Manufacturing reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/dividend-meetings-408989.html | Dividend Meetings | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/style/carol-k-demitz-is-married.html | Carol K. Demitz Is Married | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/franklin-resources-reports-earnings-for-qtr-to-sept-30.html | Franklin Resources reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/arts/review-ballet-the-joffrey-revives-les-noces.html | Review/Ballet; The Joffrey Revives 'Les Noces' | False | By Anna Kisselgoff | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/us/violent-crime-and-theft-on-rise-for-the-second-year-us-reports.html | Violent Crime and Theft On Rise For the Second Year, U.S. Reports | False | Special to The New York Times | 1989-11-03 | TX 2-674430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/on-your-own-outdoors-it-s-time-for-deer-hunters-to-be-zeroing-in.html | ON YOUR OWN; Outdoors: It's Time For Deer Hunters To Be Zeroing In | False | By Nelson Bryant | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/world/the-un-today.html | The U.N. Today | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/c-corrections-582489.html | Corrections | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/business-people-ex-officer-sees-gains-if-he-wins-sharon-steel.html | BUSINESS PEOPLE; Ex-Officer Sees Gains If He Wins Sharon Steel | False | By Jonathan Hicks | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/theater/debate-in-london-on-excavating-where-the-globe-may-have-been.html | Debate in London on Excavating Where the Globe May Have Been | False | By Terry Trucco, Special To the New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/dataflex-corp-reports-earnings-for-qtr-to-sept-30.html | Dataflex Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/nuclear-plant-remains-shut.html | Nuclear Plant Remains Shut | False | AP | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/trade-view-of-us-dim.html | Trade View Of U.S. Dim | False | AP | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/style/meems-coffey-is-wed-to-sholom-ellenberg.html | Meems Coffey Is Wed To Sholom Ellenberg | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/bowl-picture-starts-to-clarify.html | Bowl Picture Starts to Clarify | False | By Malcolm Moran, Special To the New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/koss-corp-reports-earnings-for-qtr-to-sept-30.html | Koss Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/manitowoc-co-reports-earnings-for-qtr-to-sept-30.html | Manitowoc Co reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/the-media-business-publishers-worry-after-fiction-sales-weaken.html | THE MEDIA BUSINESS; Publishers Worry After Fiction Sales Weaken | False | By Edwin McDowell | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/ford-increases-jaguar-holding.html | Ford Increases Jaguar Holding | False | AP | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/ipco-corpn-reports-earnings-for-qtr-to-sept-30.html | Ipco Corp N) reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/cash-america-investments-reports-earnings-for-qtr-to-sept-30.html | Cash America Investments reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/would-unions-backing-cost-dinkins-as-mayor.html | Would Unions' Backing Cost Dinkins as Mayor? | False | By Sam Roberts | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/series-may-hold-a-hint-of-future.html | Series May Hold A Hint of Future | False | By Joseph Durso, Special To the New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/obituaries/jonathan-g-sherman-82-dies-a-former-episcopal-bishop-of-li.html | Jonathan G. Sherman, 82, Dies; A Former Episcopal Bishop of L.I. | False | By Michael Freitag | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/2-stars-on-fast-but-separate-tracks.html | 2 Stars on Fast but Separate Tracks | False | By Michael Janofsky | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/international-report-raid-across-the-mexican-border.html | INTERNATIONAL REPORT; Raid Across the Mexican Border | False | By Larry Rohter, Special To the New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/kaufman-hw-financial-group-inc-reports-earnings-for-qtr-to-sept-30.html | Kaufman (H.W.) Financial Group Inc(O) reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/the-media-business-advertising-wells-rich-greene-lures-creative.html | THE MEDIA BUSINESS; Advertising; Wells, Rich, Greene Lures Creative Partner | False | By Michael Lev | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/opinion/l-florida-s-still-there-after-galileo-launch-220489.html | Florida's Still There After Galileo Launch | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/grubb-ellis-reports-earnings-for-qtr-to-sept-30.html | Grubb & Ellis reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/results-plus-478289.html | Results Plus | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/opinion/final-days-for-the-first-amendment.html | 'Final Days' for the First Amendment? | False | By Leonard Garment | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/world/turbulent-weather-in-britain.html | Turbulent Weather in Britain | False | AP | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/us/commuter-plane-crashes-in-hawaii-valley-killing-all-20-aboard.html | Commuter Plane Crashes in Hawaii Valley, Killing All 20 Aboard | False | AP | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/american-film-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | American Film Technologies Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/arts/review-music-mysticism-and-fervor-nusrat-khan-and-group.html | Review/Music; Mysticism And Fervor: Nusrat Khan And Group | False | By Peter Watrous | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/arts/review-dance-tulsa-ballet-s-coppelia.html | Review/Dance; Tulsa Ballet's 'Coppelia' | False | By Jennifer Dunning | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/jets-stumble-again-but-it-s-predictable.html | Jets Stumble Again But It's Predictable | False | By Gerald Eskenazi, Special To the New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/world/the-day-after-prague-is-under-police-guard.html | The Day After, Prague Is Under Police Guard | False | By John Tagliabue, Special To the New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/flexsteel-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Flexsteel Industries Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/corrections-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | Corrections Corp of America reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/arts/a-desk-reference-from-the-public-library.html | A Desk Reference From the Public Library | False | By Richard F. Shepard | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/early-signs-appear-in-maine-s-upset.html | Early Signs Appear In Maine's Upset | False | By William N. Wallace | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/termiflex-corp-reports-earnings-for-qtr-to-sept-30.html | Termiflex Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/the-media-business-head-of-y-r-to-be-relieved.html | THE MEDIA BUSINESS; Head of Y.&R.; To Be Relieved | False | By Michael Lev | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/quotation-of-the-day-582389.html | Quotation of the Day | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/vencor-inc-reports-earnings-for-qtr-to-sept-30.html | Vencor Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/market-place-index-arbitrage-debate-renewed.html | Market Place; Index Arbitrage Debate Renewed | False | By Kurt Eichenwald | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/bears-restrain-rams-20-10.html | Bears Restrain Rams, 20-10 | False | AP | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/rivals-for-mayor-aim-final-drives-at-crucial-blocs.html | RIVALS FOR MAYOR AIM FINAL DRIVES AT CRUCIAL BLOCS | False | By Sam Roberts | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/computer-communications-reports-earnings-for-qtr-to-sept-30.html | Computer & Communications reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/us-foundations-urged-to-assist-third-world.html | U.S. Foundations Urged To Assist Third World | False | By Kathleen Teltsch, Special To the New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/opinion/james-florio-for-new-jersey.html | James Florio for New Jersey | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/world/nixon-meets-with-chinese-on-student-policy.html | Nixon Meets With Chinese on Student Policy | False | AP | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/obituaries/sidney-dobish-tv-cameraman-68.html | Sidney Dobish, TV Cameraman, 68 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/arts/reviews-music-time-traveling-and-agoraphobia-in-tippett-opera.html | Reviews/Music; Time Traveling and Agoraphobia in Tippett Opera | False | By Donal Henahan, Special To the New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/nyregion/bridge-453389.html | Bridge | False | By Alan Truscott | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/opinion/l-abortion-consent-law-creates-support-system-583789.html | Abortion Consent Law Creates Support System | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/arts/review-art-poetry-and-showmanship-of-frederic-church.html | Review/Art; Poetry and Showmanship of Frederic Church | False | By Roberta Smith | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/world/a-sudden-torrent-of-grievances-hits-east-german-party-leaders.html | A Sudden Torrent of Grievances Hits East German Party Leaders | False | By Serge Schmemann, Special To the New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/the-media-business-new-tv-ad-s-pitch-it-s-cool-to-be-a-boy-scout.html | THE MEDIA BUSINESS; New TV Ad's Pitch: It's 'Cool' to Be a Boy Scout | False | By Kim Foltz | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/us/dole-suggests-increase-in-federal-gasoline-tax.html | Dole Suggests Increase In Federal Gasoline Tax | False | By Richard L. Berke, Special To the New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/opinion/don-t-play-games-with-water-quality.html | Don't Play Games With Water Quality | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/style/seira-greenwald-weds-elihu-davison.html | Seira Greenwald Weds Elihu Davison | False | | 1989-11-03 | TX 2-674430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/us/ideological-tests-ruled-out-in-filling-us-science-jobs.html | Ideological Tests Ruled Out In Filling U.S. Science Jobs | False | By Philip J. Hilts, Special To The New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/us/in-oakland-after-the-series-joy-with-an-edge-of-sadness.html | In Oakland After the Series, Joy With an Edge of Sadness | False | By Robert Reinhold, Special To the New York Times | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/government-spreading-net-to-break-market-free-falls.html | Government Spreading Net To Break Market Free Falls | False | By Louis Uchitelle | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/astec-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Astec Industries Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/world/2-earthquakes-strike-algeria-19-are-dead-and-100-hurt.html | 2 Earthquakes Strike Algeria; 19 Are Dead and 100 Hurt | False | AP | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/obituaries/david-savage-60-a-specialist-in-mail-ads.html | David Savage, 60, a Specialist in Mail Ads | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/sports/bills-put-brake-on-marino-to-win.html | Bills Put Brake on Marino To Win | False | By Thomas George | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/business/the-media-business-television-it-s-sweep-month-again-but-the-networks-are-quiet.html | THE MEDIA BUSINESS: Television; It's Sweep Month Again, But the Networks Are Quiet | False | By Bill Carter | 1989-11-03 | TX 2-674430 | | |
| 1989-10-30 | 1989-10-30 | https://www.nytimes.com/1989/10/30/opinion/l-legal-services-program-for-aids-patients-220689.html | Legal Services Program For AIDS Patients | False | | 1989-11-03 | TX 2-674430 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/uncertainty-on-poll-results-clouds-strategy-in-race-for-mayor.html | Uncertainty on Poll Results Clouds Strategy in Race for Mayor | False | By Sam Roberts | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/world/one-top-soviet-editor-backs-another-s-ouster.html | One Top Soviet Editor Backs Another's Ouster | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/opinion/l-street-cleanup-would-boost-new-york-morale-632289.html | Street Cleanup Would Boost New York Morale | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/sports/results-plus-821089.html | RESULTS PLUS | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/arts/communication-center-names-new-chairman.html | Communication Center Names New Chairman | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/merrill-ends-index-arbitrage.html | Merrill Ends Index Arbitrage | False | By Kurt Eichenwald | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/obituaries/pedro-vargas-a-mexican-singer-and-film-performer-is-dead-at-85.html | Pedro Vargas, a Mexican Singer And Film Performer, Is Dead at 85 | False | AP | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/us/us-birth-level-nears-4-million-mark.html | U.S. Birth Level Nears 4 Million Mark | False | By Felicity Barringer, Special To the New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/whirlpool-corp-reports-earnings-for-qtr-to-sept-30.html | Whirlpool Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/bridge-685089.html | Bridge | False | By Alan Truscott | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/fire-kills-60-year-old-woman.html | Fire Kills 60-Year-Old Woman | False | AP | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/mayoral-candidates-basic-speeches-laments-followed-proposals-giuliani-problems.html | The Mayoral Candidates' Basic Speeches: Laments Followed by Proposals; Giuliani: Problems of Crime Pervade Life in the City | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/opinion/on-my-mind-gag-that-man.html | ON MY MIND; Gag That Man! | False | By A. M. Rosenthal | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/sports/sports-people-baseball-piniella-and-quinn-meet-about-reds-job.html | SPORTS PEOPLE: BASEBALL; Piniella and Quinn Meet About Reds Job | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/sports/sports-people-tennis-gilbert-in-masters.html | SPORTS PEOPLE: TENNIS; Gilbert in Masters | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/us/drugs-and-debt-shackles-of-migrant-worker.html | Drugs and Debt: Shackles of Migrant Worker | False | By Peter T. Kilborn, Special To the New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/arts/review-television-america-s-great-adventure-world-war-i.html | Review/Television; America's 'Great Adventure,' World War I | False | By Walter Goodman | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/opinion/in-the-nation-bush-s-acid-test.html | IN THE NATION; Bush's Acid Test | False | By Tom Wicker | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/jackson-sees-a-daily-crucifixion-of-dinkins.html | Jackson Sees a Daily 'Crucifixion' of Dinkins | False | By Kevin Sack | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/us/4-are-held-in-burning-of-3-flags-to-test-law.html | 4 Are Held in Burning Of 3 Flags to Test Law | False | AP | 1989-11-06 | TX 2-669215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/unocal-corp-reports-earnings-for-qtr-to-sept-30.html | Unocal Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/world/black-town-suffers-for-its-fidelity-to-south-africa.html | Black Town Suffers for Its Fidelity to South Africa | False | By Christopher S. Wren, Special To the New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/obituaries/margaret-l-alsina.html | Margaret L. Alsina | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/armstrong-world-industries-reports-earnings-for-qtr-to-sept-30.html | Armstrong World Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/drexel-head-limited-on-sec-dealings.html | Drexel Head Limited On S.E.C. Dealings | False | By Gregory A. Robb, Special To the New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/2-more-concert-guards-held.html | 2 More Concert Guards Held | False | AP | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/treasury-offers-proposals-aimed-at-drug-laundering.html | Treasury Offers Proposals Aimed at Drug Laundering | False | By Stephen Labaton | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/business-people-el-paso-natural-gas-appoints-a-new-chief.html | BUSINESS PEOPLE; El Paso Natural Gas Appoints a New Chief | False | By Daniel F. Cuff | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/us/fda-is-preparing-new-rules-to-curb-food-label-claims.html | F.D.A. IS PREPARING NEW RULES TO CURB FOOD LABEL CLAIMS | False | By Philip J. Hilts, Special To the New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/company-news-pactel-s-damage-is-over-40-million.html | COMPANY NEWS; Pactel's Damage Is Over $40 Million | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/us/washington-talk-above-the-dirt-arena-bush-keeps-the-score.html | Washington Talk; Above the Dirt Arena, Bush Keeps the Score | False | By Andrew Rosenthal, Special To the New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/world/new-evidence-seen-in-pan-am-attack.html | NEW EVIDENCE SEEN IN PAN AM ATTACK | False | By Stephen Engelberg, Special To the New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/science/science-watch-atoms-bound-together-by-light.html | SCIENCE WATCH; Atoms Bound Together by Light | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/kemper-corp-reports-earnings-for-qtr-to-sept-30.html | Kemper Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/us/poll-finds-californians-support-a-quake-tax.html | Poll Finds Californians Support a Quake Tax | False | AP | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/glum-over-polls-not-i-courter-says.html | Glum Over Polls? Not I, Courter Says | False | By Anthony Depalma, Special To the New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/us/supreme-court-roundup-product-liability-ruling-left-standing-by-justices.html | Supreme Court Roundup; Product-Liability Ruling Left Standing by Justices | False | By Linda Greenhouse, Special To the New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/world/suwalki-journal-in-poland-s-hopeless-hog-picture-a-hopeful-spot.html | Suwalki Journal; In Poland's Hopeless Hog Picture, a Hopeful Spot | False | By John Tagliabue, Special To the New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/science/despite-scorn-team-in-utah-still-seeks-cold-fusion-clues.html | Despite Scorn, Team in Utah Still Seeks Cold-Fusion Clues | False | By William J. Broad | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/obituaries/nora-levin-historian-73.html | Nora Levin, Historian, 73 | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/world/6-detained-americans-freed-by-mozambique.html | 6 Detained Americans Freed by Mozambique | False | AP | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/us/dodge-city-journal-soviets-find-friendship-in-a-historic-cow-town.html | Dodge City Journal; Soviets Find Friendship In a Historic Cow Town | False | By William Robbins, Special To the New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/the-media-business-investor-group-makes-offer-to-buy-detroit-free-press.html | THE MEDIA BUSINESS; Investor Group Makes Offer To Buy Detroit Free Press | False | By Albert Scardino | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/credit-markets-treasury-securities-inch-higher.html | CREDIT MARKETS; Treasury Securities Inch Higher | False | By Kenneth N. Gilpin | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/itel-corp-reports-earnings-for-qtr-to-sept-30.html | Itel Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/obituaries/thomas-noyes-67-broadway-producer-and-newspaperman.html | Thomas Noyes, 67, Broadway Producer and Newspaperman | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/company-briefs-822889.html | COMPANY BRIEFS | False | | 1989-11-06 | TX 2-669215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/business-digest-820689.html | BUSINESS DIGEST | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/sports/giants-toughen-up-in-2d-half-and-jolt-vikings.html | Giants Toughen Up in 2d Half and Jolt Vikings | False | By Frank Litsky, Special To the New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/53d-st-group-tries-to-help-homeless-closest-to-home.html | 53d St. Group Tries to Help Homeless Closest to Home | False | By Trish Hall | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/move-gives-trusts-more-flexibility.html | Move Gives Trusts More Flexibility | False | By Anthony Ramirez | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/science/doctor-s-world-tracking-new-drug-soil-japan-organ-transplants.html | THE DOCTOR'S WORLD; Tracking a New Drug From the Soil in Japan To Organ Transplants | False | By Lawrence K. Altman, M.d. | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/johnson-controls-inc-reports-earnings-for-qtr-to-sept-30.html | Johnson Controls Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/obituaries/rosario-p-san-filippo-90-retired-surgeon.html | Rosario P. San Filippo, 90, Retired Surgeon | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/mayoral-candidates-basic-speeches-laments-followed-proposals-dinkins-intend-be.html | The Mayoral Candidates' Basic Speeches: Laments Followed by Proposals; Dinkins: I Intend to be Toughest Mayor on Crime This City Has Ever Seen | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/finance-new-issue-cs-first-boston-s-debt-downgraded.html | FINANCE/NEW ISSUE; CS First Boston's Debt Downgraded | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/japanese-buy-new-york-cachet-with-deal-for-rockefeller-center.html | Japanese Buy New York Cachet With Deal for Rockefeller Center | False | By Robert J. Cole | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/sports/all-quiet-in-the-jets-offense-and-their-locker-room.html | All Quiet in the Jets' Offense and Their Locker Room | False | By Gerald Eskenazi, Special To the New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/traffic-alert-738889.html | Traffic Alert | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/opinion/topics-of-the-times-public-service-new-and-old.html | Topics of The Times; Public Service, New and Old | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/the-media-business-advertising-wieden-kennedy-gets-tv-guide-account.html | THE MEDIA BUSINESS: ADVERTISING; Wieden & Kennedy Gets TV Guide Account | False | By Anthony Ramirez | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/obituaries/john-beckman-is-dead-designer-of-sets-was-91.html | John Beckman Is Dead; Designer of Sets Was 91 | False | AP | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/obituaries/kateb-yacine-novelist-and-poet-is-dead-at-60.html | Kateb Yacine, Novelist And Poet, Is Dead at 60 | False | AP | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/opinion/l-secret-heart-of-the-wizard-of-oz-unlocked-kansas-be-proud-895789.html | Secret Heart of 'The Wizard of Oz' Unlocked; Kansas, Be Proud | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/arts/review-opera-handel-s-caesar-updated-into-musical-comedy.html | Review/Opera; Handel's 'Caesar,' Updated Into Musical Comedy | False | By Donal Henahan, Special To the New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/first-financial-management-corp-reports-earnings-for-qtr-to-sept-30.html | First Financial Management Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/sports/times-are-tough-for-us-runners.html | Times Are Tough For U.S. Runners | False | By Michael Janofsky | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/style/pastels-at-the-plaza-cowgirls-in-the-park.html | Pastels at the Plaza, Cowgirls in the Park | False | By Anne-Marie Schiro | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/sports/sports-people-tennis-evert-opts-out.html | SPORTS PEOPLE: TENNIS; Evert Opts Out | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/japanese-buy-new-york-cachet-with-deal-for-rockefeller-center-821989.html | Japanese Buy New York Cachet With Deal for Rockefeller Center | False | By Robert J. Cole | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/sports/notebook-passing-game-is-giving-packers-high-hopes.html | NOTEBOOK; Passing Game Is Giving Packers High Hopes | False | By Thomas George | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/company-news-stake-is-acquired-in-durham-corp.html | COMPANY NEWS; Stake Is Acquired In Durham Corp. | False | Special to The New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/nl-industries-reports-earnings-for-qtr-to-sept30.html | NL Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/world/another-big-rally-in-east-germany.html | ANOTHER BIG RALLY IN EAST GERMANY | False | By Serge Schmemann, Special to The New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/company-news-quotron-is-set-to-lay-off-400.html | COMPANY NEWS; Quotron Is Set To Lay Off 400 | False | Special to The New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/chess-659389.html | Chess | False | By Robert Byrne | 1989-11-06 | TX 2-669215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/science/genetic-links-may-help-save-rhinos-from-extinction.html | Genetic Links May Help Save Rhinos From Extinction | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/the-media-business-advertising-toy-cars-are-getting-a-big-push.html | THE MEDIA BUSINESS: ADVERTISING; Toy Cars Are Getting A Big Push | False | By Anthony Ramirez | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/opinion/on-tv-fiction-blurs-fact.html | On TV, Fiction Blurs Fact | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/world/on-front-line-of-drug-war-us-built-base-lags-in-peru.html | On Front Line of Drug War, U.S.-Built Base Lags in Peru | False | By Joseph B. Treaster, Special To the New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/talking-business-with-horner-of-kpmg-peat-marwick-merger-outlook-for-accountants.html | Talking Business with Horner of KPMG Peat Marwick; Merger Outlook For Accountants | False | By Alison Leigh Cowan | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/dollar-takes-its-cue-from-stocks.html | Dollar Takes Its Cue From Stocks | False | By Jonathan Fuerbringer | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/world/un-funds-sought-by-president-again-facing-cuts-in-congress.html | U.N. Funds Sought by President Again Facing Cuts in Congress | False | By Paul Lewis, Special To The New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/world/bush-sending-team-to-advise-poland.html | BUSH SENDING TEAM TO ADVISE POLAND | False | By Andrew Rosenthal, Special To the New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/us/political-memo-gop-women-raise-voices-for-the-right-to-an-abortion.html | Political Memo; G.O.P. Women Raise Voices For the Right to an Abortion | False | By Robin Toner, Special To the New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/careers-panel-weighs-methods-on-family-leave.html | Careers; Panel Weighs Methods on Family Leave | False | By Elizabeth M. Fowler | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/world/friend-turned-foe-of-gandhi-is-gaining-in-self-assurance.html | Friend Turned Foe of Gandhi Is Gaining in Self-Assurance | False | By Barbara Crossette, Special To the New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/world/shun-backwater-of-oppression-nixon-tells-china.html | Shun 'Backwater of Oppression,' Nixon Tells China | False | By Sheryl Wudunn, Special To the New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/creditors-and-eastern-seen-near-accord.html | Creditors and Eastern Seen Near Accord | False | By Agis Salpukas | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/opinion/l-secret-heart-of-the-wizard-of-oz-unlocked-660489.html | Secret Heart of 'The Wizard of Oz' Unlocked | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/fatal-car-accident-shuts-bridge-in-queens.html | Fatal Car Accident Shuts Bridge in Queens | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/science/new-whooping-cough-vaccine-under-study.html | New Whooping Cough Vaccine Under Study | False | AP | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/c-corrections-877989.html | Corrections | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/science/doctors-are-baffled-by-rates-for-cancer.html | Doctors Are Baffled By Rates For Cancer | False | AP | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/sports/knicks-put-aside-the-pressing-matter.html | Knicks Put Aside the Pressing Matter | False | By Sam Goldaper | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/times-settles-legal-dispute-with-independent-dealers.html | Times Settles Legal Dispute With Independent Dealers | False | By Alex S. Jones | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/science/shuttle-crew-completes-a-practice-launching.html | Shuttle Crew Completes a Practice Launching | False | AP | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/books/books-of-the-times-pleasures-and-hazards-of-familial-love.html | Books of The Times; Pleasures and Hazards of Familial Love | False | By Michiko Kakutani | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/world/the-un-today.html | The U.N. Today | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/arts/reviews-dance-on-the-thread-of-memory-a-string-of-fanciful-dances.html | Reviews/Dance; On the Thread of Memory, A String of Fanciful Dances | False | By Anna Kisselgoff | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/new-york-to-drop-ban-on-private-aids-tests.html | New York to Drop Ban On Private AIDS Tests | False | By Sam Howe Verhovek, Special To the New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/opinion/l-give-us-biomedical-research-not-bombs-632089.html | Give Us Biomedical Research, Not Bombs | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/opinion/topics-of-the-times-going-bats-in-gotham.html | Topics of The Times; Going Bats in Gotham | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/change-in-accounting-rules-backed.html | Change in Accounting Rules Backed | False | By Alison Leigh Cowan | 1989-11-06 | TX 2-669215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/science/nearly-complete-tyrannosaur-skeleton-found.html | Nearly Complete Tyrannosaur Skeleton Found | False | By John Noble Wilford | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/finance-new-issue-nynex-s-debt-under-review.html | FINANCE/NEW ISSUE; Nynex's Debt Under Review | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/style/by-design-larger-than-life-jewelry.html | By Design; Larger-Than-Life Jewelry | False | By Carrie Donovan | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/science/peripherals-program-offers-a-million-printing-possibilities.html | PERIPHERALS; Program Offers a Million Printing Possibilities | False | By L. R. Shannon | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/obituaries/israel-spira-99-leader-of-bluzhov-hasidim.html | Israel Spira, 99, Leader of Bluzhov Hasidim | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/obituaries/murray-levy-manufacturer-77.html | Murray Levy, Manufacturer, 77 | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/us/many-are-leaving-prison-hit-by-riots.html | MANY ARE LEAVING PRISON HIT BY RIOTS | False | Special to The New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/sports/deals.html | DEALS | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/arts/east-german-s-art-gets-a-brooklyn-home.html | East German's Art Gets a Brooklyn Home | False | By Grace Glueck | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/opinion/witches-without-warts.html | Witches, Without Warts | False | By Laurie Cabot | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/executive-changes-695389.html | EXECUTIVE CHANGES | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/company-news-europe-routes-by-american.html | COMPANY NEWS; Europe Routes By American | False | Special to The New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/boeing-co-reports-earnings-for-qtr-to-sept-30.html | Boeing Co reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/market-place-individuals-stay-unafraid-of-stocks.html | Market Place; Individuals Stay Unafraid of Stocks | False | By Floyd Norris | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/houston-industries-reports-earnings-for-qtr-to-sept-30.html | Houston Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/finance-briefs-687589.html | FINANCE BRIEFS | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/arts/new-talks-are-held-in-city-opera-strike.html | New Talks Are Held In City Opera Strike | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/science/science-watch-ancient-spider.html | SCIENCE WATCH; Ancient Spider | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/for-a-schoolmaster-spy-strain-of-heroism-shows.html | For a Schoolmaster-Spy, Strain of Heroism Shows | False | By Felicia R. Lee | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/world/protesters-march-to-kgb-headquarters.html | Protesters March to K.G.B. Headquarters | False | By Francis X. Clines, Special To the New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/dow-posts-narrow-rise-in-slow-trading.html | Dow Posts Narrow Rise in Slow Trading | False | By Phillip H. Wiggins | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/science/dangerous-delusions-when-fans-are-a-threat.html | Dangerous Delusions: When Fans Are a Threat | False | By Daniel Goleman | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/enron-corp-reports-earnings-for-qtr-to-sept-30.html | Enron Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/science/rediscovering-the-lost-crops-of-the-incas.html | Rediscovering the Lost Crops of the Incas | False | By William K. Stevens | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/obituaries/mabel-hampton-gay-rights-advocate-87.html | Mabel Hampton, Gay Rights Advocate, 87 | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/opinion/l-environmentalists-favor-revised-city-charter-892889.html | Environmentalists Favor Revised City Charter | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/business-people-ex-head-of-mca-unit-talks-to-time-warner.html | BUSINESS PEOPLE; Ex-Head of MCA Unit Talks to Time Warner | False | By Geraldine Fabrikant | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/opinion/three-for-the-city-council.html | Three for the City Council | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/bally-s-manufacturing-reports-earnings-for-qtr-to-sept-30.html | Bally's Manufacturing reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/opinion/foolish-and-thuggish-in-nicaragua.html | Foolish, and Thuggish, in Nicaragua | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/world/short-of-cash-kremlin-weighs-a-soviet-version-of-the-sin-tax.html | Short of Cash, Kremlin Weighs A Soviet Version of the Sin Tax | False | By Bill Keller, Special To the New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/sports/sports-of-the-times-beathard-is-the-man-jets-need.html | SPORTS OF THE TIMES; Beathard Is the Man Jets Need | False | By Dave Anderson | 1989-11-06 | TX 2-669215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/company-news-miller-to-market-non-alcohol-beer.html | COMPANY NEWS; Miller to Market Non-Alcohol Beer | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/style/patterns-847089.html | PATTERNS | False | By Woody Hochswender | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/science/drillers-seek-rich-energy-source-at-site-of-ancient-volcanic-blast.html | Drillers Seek Rich Energy Source At Site of Ancient Volcanic Blast | False | By Malcolm W. Browne | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/sports/sports-people-pro-basketball-sonics-release-gaze.html | SPORTS PEOPLE: PRO BASKETBALL; Sonics Release Gaze | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/sports/sports-people-college-football-spinal-surgery.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Spinal Surgery | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/arts/reviews-dance-festive-vivaldi-with-room-in-the-spotlight-for-all.html | Reviews/Dance; Festive Vivaldi, With Room In the Spotlight for All | False | By Jennifer Dunning | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/dominion-resources-reports-earnings-for-qtr-to-sept-30.html | Dominion Resources reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/obituaries/gerald-sussman-56-humorist-and-author.html | Gerald Sussman, 56, Humorist and Author | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/our-towns-a-cancer-scare-adds-to-sparkle-of-bottled-water.html | Our Towns; A Cancer Scare Adds to Sparkle Of Bottled Water | False | By Wayne King | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/world/as-oratory-fades-obstacles-to-chemical-arms-pact-multiply.html | As Oratory Fades, Obstacles to Chemical Arms Pact Multiply | False | By Michael R. Gordon, Special To the New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/world/us-soviet-citizen-forum-fewer-rifts-now.html | U.S.-Soviet Citizen Forum: Fewer Rifts Now | False | By Robert Pear, Special To the New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/science/personal-computers-gateway-to-volumes.html | PERSONAL COMPUTERS; Gateway to Volumes | False | By Peter H. Lewis | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/sports/rangers-have-depth-misperception.html | Rangers Have Depth Misperception | False | By Joe Sexton | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/mitsubishi-estate-a-force-in-japanese-real-estate.html | Mitsubishi Estate a Force In Japanese Real Estate | False | By James Sterngold, Special To the New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/nalco-chemical-co-reports-earnings-for-qtr-to-sept-30.html | Nalco Chemical Co reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/reports-of-needle-attacks-on-west-side-rise-to-23.html | Reports of Needle Attacks on West Side Rise to 23 | False | By Michael Freitag | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/bellevue-jury-rejects-plea-of-insanity.html | Bellevue Jury Rejects Plea Of Insanity | False | By Ronald Sullivan | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/opinion/l-human-rights-group-is-active-in-israel-631889.html | Human Rights Group Is Active in Israel | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/company-news-817589.html | COMPANY NEWS; | False | By Richard D. Hylton | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/us/bush-shuns-dole-suggestion-on-raising-the-gasoline-tax.html | Bush Shuns Dole Suggestion On Raising the Gasoline Tax | False | AP | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/arts/tv-networks-may-approve-a-pool-for-election-exit-polls.html | TV Networks May Approve A Pool for Election Exit Polls | False | By Jeremy Gerard | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/news-summary-835589.html | NEWS SUMMARY | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/obituaries/louise-s-hay-professor-54.html | Louise S. Hay, Professor, 54 | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/c-corrections-708789.html | Corrections | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/quotation-of-the-day-873789.html | Quotation of the Day | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/sales-dip-deflates-hyundai-bubble.html | Sales Dip Deflates Hyundai Bubble | False | By Richard W. Stevenson, Special To the New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/world/yugoslav-police-break-up-protest-in-trial-of-albanians.html | Yugoslav Police Break Up Protest in Trial of Albanians | False | AP | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/opinion/the-trident-boondoggle.html | The Trident Boondoggle | False | By Dale Bumpers | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/kean-s-popularity-is-little-help-to-courter.html | Kean's Popularity Is Little Help to Courter | False | By Peter Kerr | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/arts/critic-s-notebook-thomas-jefferson-from-statesman-to-tchotchke.html | Critic's Notebook; Thomas Jefferson, From Statesman to Tchotchke | False | By Paul Goldberger, Special To the New York Times | 1989-11-06 | TX 2-669215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/c-corrections-877589.html | Corrections | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/two-plead-not-guilty-in-shooting-of-officers.html | Two Plead Not Guilty In Shooting of Officers | False | AP | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/us/pilot-of-crashed-jet-was-flying-too-low-in-carrier-approach.html | Pilot of Crashed Jet Was Flying Too Low In Carrier Approach | False | AP | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/sports/a-s-earn-record-117580.29-shares.html | A's Earn Record $117,580.29 Shares | False | By Murray Chass | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/obituaries/joseph-beruh-65-dies-a-theatrical-producer.html | Joseph Beruh, 65, Dies; A Theatrical Producer | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/sports/on-horse-racing-palmy-balmy-site-for-breeders.html | ON HORSE RACING; Palmy, Balmy Site for Breeders' | False | By Steven Crist | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/himont-inc-reports-earnings-for-qtr-to-sept-30.html | Himont Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/justice-dept-approves-timing-of-vote-on-new-york-charter.html | Justice Dept. Approves Timing of Vote on New York Charter | False | By Alan Finder | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/world/the-spanish-victory-a-mandate-for-the-socialists.html | The Spanish Victory: A Mandate for the Socialists | False | By Alan Riding, Special To The New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/bush-asked-to-oust-wall.html | Bush Asked to Oust Wall | False | Special to The New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/y-r-ordered-to-pay-midler.html | Y.&R. Ordered To Pay Midler | False | Special to The New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/obituaries/father-thomas-oddo-catholic-educator-45.html | Father Thomas Oddo, Catholic Educator, 45 | False | AP | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/arts/sotheby-s-to-break-up-a-robert-sketchbook.html | Sotheby's to Break Up a Robert Sketchbook | False | By Michael Kimmelman | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/world/jerusalem-sentences-a-palestinian-to-life-in-deaths-of-16-jews.html | Jerusalem Sentences A Palestinian to Life In Deaths of 16 Jews | False | Special to The New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/hungry-deer-called-threat-to-fire-island-s-ecosystem.html | Hungry Deer Called Threat To Fire Island's Ecosystem | False | By Philip S. Gutis, Special To The New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/american-family-corp-reports-earnings-for-qtr-to-sept-30.html | American Family Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/nyregion/inside-766689.html | INSIDE | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/court-review-set-in-ltv-pension-case.html | Court Review Set in LTV Pension Case | False | By Linda Greenhouse, Special To The New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/opinion/flag-burning-brings-out-the-worst-in-congress.html | Flag Burning Brings Out the Worst in Congress | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/science/q-a-853789.html | Q&A | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/beneficial-corp-reports-earnings-for-qtr-to-sept-30.html | Beneficial Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/world/ortega-seems-to-retreat-further-from-war-threat.html | Ortega Seems to Retreat Further From War Threat | False | By Mark A. Uhlig, Special To the New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/us/cambodians-flee-new-terror-quake.html | Cambodians Flee New Terror: Quake | False | Special to The New York Times | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/style/from-blass-and-herrera-wearable-styles.html | From Blass and Herrera, Wearable Styles | False | By Bernadine Morris | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/key-rates-842289.html | KEY RATES | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/cross-trecker-corp-reports-earnings-for-qtr-to-sept-30.html | Cross & Trecker Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/obituaries/john-m-ketteringham-49-executive-dies.html | John M. Ketteringham, 49, Executive, Dies | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/obituaries/neil-h-g-green-66-an-executive-of-nestle.html | Neil H. G. Green, 66, An Executive of Nestle | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-10-31 | 1989-10-31 | https://www.nytimes.com/1989/10/31/business/foster-wheeler-corp-reports-earnings-for-qtr-to-sept-29.html | Foster Wheeler Corp reports earnings for Qtr to Sept 29 | False | | 1989-11-06 | TX 2-669215 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/economic-scene-what-crisis-in-productivity.html | Economic Scene; What Crisis In Productivity? | False | By Peter Passell | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/lynch-corp-reports-earnings-for-qtr-to-sept-30.html | Lynch Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/american-western-corp-reports-earnings-for-qtr-to-sept-30.html | American Western Corp reports earnings for Qtr to sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/world/seafaring-summitry-s-lore.html | Seafaring Summitry's Lore | False | By William G. Blair | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/opinion/l-we-need-a-federal-disaster-relief-fund-veteran-police-reserve-943489.html | We Need a Federal Disaster Relief Fund Veteran Police Reserve | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/finance-new-issues-merger-fears-foil-amr-stock-sale.html | FINANCE/NEW ISSUES; Merger Fears Foil AMR Stock Sale | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/garden/at-the-nation-s-table-scottsdale-ariz.html | AT THE NATION'S TABLE; Scottsdale, Ariz. | False | By Florence Fabricant | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/the-media-business-advertising-2-shadwick-purchases.html | THE MEDIA BUSINESS: Advertising; 2 Shadwick Purchases | False | By Richard W. Stevenson | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/opinion/observer-a-mere-pittance-or-two.html | OBSERVER; A Mere Pittance Or Two | False | By Russell Baker | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/yankees-and-mets-diverge-on-salary.html | Yankees And Mets Diverge On Salary | False | By Murray Chass | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/keeping-tabs-on-the-mega-shoppers.html | Keeping Tabs on the Mega-Shoppers | False | By Robert D. Hershey Jr., Special To The New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/sports-people-college-basketball-florida-coach-retires-at-school-s-request.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Florida Coach Retires At School's Request | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/betz-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | Betz Laboratories Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/bridge-952689.html | Bridge | False | By Alan Truscott | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/garden/help-for-shoppers-in-the-postal-pantry.html | Help for Shoppers In the Postal Pantry | False | By Marian Burros | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/brown-sharpe-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | Brown & Sharpe Manufacturing Co reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/arts/review-music-us-soviet-afternoon-of-classical-repertory.html | Review/Music; U.S.-Soviet Afternoon Of Classical Repertory | False | By Allan Kozinn | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/world/the-un-today.html | The U.N. Today | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/us/stadium-plan-may-fall-victim-to-quake.html | Stadium Plan May Fall Victim to Quake | False | By Jane Gross, Special To The New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/parking-rules-031489.html | Parking Rules | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/showboat-inc-reports-earnings-for-qtr-to-sept-30.html | Showboat Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/foxboro-co-reports-earnings-for-qtr-to-sept-30.html | Foxboro Co reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/opinion/l-strength-of-democrats-like-us-is-in-diversity-914689.html | Strength of Democrats, Like U.S., Is in Diversity | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/champions-on-auction-block.html | Champions on Auction Block | False | By Steven Crist, Special To The New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/electronic-associates-reports-earnings-for-qtr-to-sept-30.html | Electronic Associates reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/garden/charlotte-neuville-softens-the-edges.html | Charlotte Neuville Softens the Edges | False | By Anne-Marie Schiro | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/world/bombing-at-salvadoran-leftists-office-kills-eight.html | Bombing at Salvadoran Leftists' Office Kills Eight | False | By Lindsey Gruson, Special To The New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/world/beijing-s-course-spinning-in-circles.html | Beijing's Course: Spinning in Circles | False | By Nicholas D. Kristof, Special To The New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/opinion/how-yonkers-can-move-forward.html | How Yonkers Can Move Forward | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/sales-of-new-homes-off-by-14-prices-up-0.2.html | Sales of New Homes Off by 14%; Prices Up 0.2% | False | AP | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/garden/metropolitan-diary-161889.html | METROPOLITAN DIARY | False | By Ron Alexander | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/arts/lecture-on-revolution.html | Lecture on Revolution | False | | 1989-11-03 | TX 2-669319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/baroid-corp-reports-earnings-for-qtr-to-sept-30.html | Baroid Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/canucks-rally-to-defeat-devils.html | Canucks Rally to Defeat Devils | False | AP | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/post-westway-plan-offered-by-panel-for-hudson-shore.html | Post-Westway Plan Offered By Panel for Hudson Shore | False | By David W. Dunlap | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/arts/review-music-dancing-along-with-david-byrne.html | Review/Music; Dancing Along With David Byrne | False | By Jon Pareles | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/prices-of-farm-products-increase-slightly-in-month.html | Prices of Farm Products Increase Slightly in Month | False | AP | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/a-low-bid-by-fujitsu-stirs-protest.html | A Low Bid By Fujitsu Stirs Protest | False | By David E. Sanger | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/thatcher-urged-to-tie-pound-to-other-currencies.html | Thatcher Urged to Tie Pound to Other Currencies | False | By Craig R. Whitney, Special To the New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/garden/food-notes-164789.html | FOOD NOTES | False | By Florence Fabricant | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/alliant-computer-systems-reports-earnings-for-qtr-to-sept-30.html | Alliant Computer Systems reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/company-news-producer-seeks-control-of-rally-s.html | COMPANY NEWS; Producer Seeks Control of Rally's | False | Special to The New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/world/hungarians-to-vote-on-how-to-vote-for-a-president.html | Hungarians to Vote on How to Vote for a President | False | By Henry Kamm, Special To the New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/many-japanese-wary-on-mitsubishi-us-deal.html | Many Japanese Wary On Mitsubishi U.S. Deal | False | By James Sterngold, Special To The New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/cfcf-inc-reports-earnings-for-year-to-aug31.html | CFCF Inc reports earnings for Year to Aug 31 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/obituaries/francis-c-miller-executive-88.html | Francis C. Miller, Executive, 88 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/carter-wallace-inc-reports-earnings-for-qtr-to-sept-30.html | Carter-Wallace Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/dutton-s-adult-unit-to-be-absorbed.html | Dutton's Adult Unit to Be Absorbed | False | By Edwin McDowell | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/herley-microwave-systems-inc-reports-earnings-for-qtr-to-july-31.html | Herley Microwave Systems Inc reports earnings for Qtr to July 31 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/savings-institution-milked-by-its-chief-regulators-say.html | Savings Institution Milked By Its Chief, Regulators Say | False | By Nathaniel C. Nash, Special to the New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/escalade-inc-reports-earnings-for-qtr-to-oct-7.html | Escalade Inc reports earnings for Qtr to Oct 7 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/avon-discovers-high-prices-may-lower-holiday-sales.html | Avon Discovers High Prices May Lower Holiday Sales | False | By Anthony Ramirez | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/indicators-rose-0.2-in-september.html | Indicators Rose 0.2% In September | False | AP | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/tosco-corp-reports-earnings-for-qtr-to-sept-30.html | Tosco Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/wendy-s-international-inc-reports-earnings-for-qtr-to-sept-30.html | Wendy's International Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/world/sandinistas-delay-a-decision-on-cease-fire.html | Sandinistas Delay a Decision on Cease-Fire | False | Special to The New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/theater/reviews-theater-a-gershwin-wodehouse-spoof-of-prohibition.html | Reviews/Theater; A Gershwin-Wodehouse Spoof of Prohibition | False | By Stephen Holden, Special To the New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/idaho-power-reports-earnings-for-12mo-sept-30.html | Idaho Power reports earnings for 12mo Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/finance-new-issues-beatrice-forced-to-reduce-size-of-junk-bond-offering.html | FINANCE/NEW ISSUES; Beatrice Forced to Reduce Size of 'Junk Bond' Offering | False | By Anise C. Wallace | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/obituaries/judson-branch-82-led-allstate.html | Judson Branch, 82; Led Allstate | False | By Alfonso A. Narvaez | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/obituaries/joan-m-cohen-volunteer-55.html | Joan M. Cohen, Volunteer, 55 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/c-corrections-155389.html | Corrections | False | | 1989-11-03 | TX 2-669319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/par-technology-corp-reports-earnings-for-qtr-to-sept-30.html | Par Technology Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/britain-eases-curb-on-jaguar.html | Britain Eases Curb On Jaguar | False | By Steven Prokesch, Special To The New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/world/swedish-diary-is-reported-to-link-gandhi-personally-to-arms-graft.html | Swedish Diary Is Reported to Link Gandhi Personally to Arms Graft | False | By Sanjoy Hazarika, Special To the New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/company-news-ford-completes-associates-deal.html | COMPANY NEWS; Ford Completes Associates Deal | False | AP | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/c-corrections-155489.html | Corrections | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/cencor-inc-reports-earnings-for-qtr-to-sept-30.html | Cencor Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/cubs-zimmer-is-honored.html | Cubs' Zimmer Is Honored | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/sports-of-the-times-the-worst-world-series-ever-played.html | SPORTS OF THE TIMES; The Worst World Series Ever Played | False | By Ira Berkow | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/books/books-of-the-times-nancy-reagan-tells-her-side-of-the-stories.html | Books of The Times; Nancy Reagan Tells Her Side of the Stories | False | By R. W. Apple Jr. | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/market-place-minnesota-banks-go-different-ways.html | Market Place; Minnesota Banks Go Different Ways | False | By Eben Shapiro | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/finance-new-issues-rates-up-a-bit-at-citicorp-sale.html | FINANCE/NEW ISSUES; Rates Up a Bit At Citicorp Sale | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/world/excerpts-from-bush-s-news-conference-on-plan-to-meet-gorbachev-at-sea.html | Excerpts From Bush's News Conference on Plan to Meet Gorbachev at Sea | False | AP | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/obituaries/george-nassar-79-arab-american-leader.html | George Nassar, 79, Arab-American Leader | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/arts/a-reading-for-aids.html | A Reading for AIDS | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/world/turk-premier-voted-president.html | Turk Premier Voted President | False | AP | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/c-corrections-001389.html | Corrections | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/adia-services-reports-earnings-for-qtr-to-sept-30.html | Adia Services reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/us/a-gay-rights-law-is-voted-in-massachusetts.html | A Gay Rights Law Is Voted in Massachusetts | False | Special to The New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/world/un-chief-favors-norwegian-in-refugee-post.html | U.N. Chief Favors Norwegian in Refugee Post | False | By Paul Lewis, Special To the New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/green-ap-industries-o-reports-earnings-for-qtr-to-sept-30.html | Green (A.P.) Industries(O) reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/democrats-offer-a-deal-on-gains-tax-in-senate.html | Democrats Offer a Deal On Gains Tax in Senate | False | By Susan F. Rasky, Special To the New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/aaron-rents-inc-reports-earnings-for-qtr-to-sept-30.html | Aaron Rents Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/c-corrections-154989.html | Corrections | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/garden/at-the-nation-s-table-danville-vt.html | AT THE NATION'S TABLE; Danville, Vt. | False | By Marialisa Calta | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/japanese-are-concerned-about-rockefeller-deal.html | Japanese Are Concerned About Rockefeller Deal | False | By Steven R. Weisman, Special To The New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/obituaries/israel-spira-99-leader-of-bluzhov-hasidim.html | Israel Spira, 99, Leader of Bluzhov Hasidim | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/company-news-bausch-lomb-at-sales-peak.html | COMPANY NEWS; Bausch & Lomb At Sales Peak | False | AP | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/oea-inc-reports-earnings-for-qtr-to-july-31.html | OEA Inc reports earnings for Qtr to July 31 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/opinion/the-only-reasonable-charter-choice.html | The Only Reasonable Charter Choice | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/nasta-international-reports-earnings-for-qtr-to-sept-30.html | Nasta International reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/opinion/foreign-affairs-the-return-of-history.html | FOREIGN AFFAIRS; The Return of History | False | By Flora Lewis | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/thomas-will-try-a-comeback.html | Thomas Will Try a Comeback | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/oglebay-norton-co-reports-earnings-for-qtr-to-sept-30.html | Oglebay Norton Co reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/charges-against-youth-dropped-at-jogger-trial.html | Charges Against Youth Dropped at Jogger Trial | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/horizon-industries-reports-earnings-for-qtr-to-sept-30.html | Horizon Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/us/2-more-bodies-found-in-ruined-highway-s-rubble.html | 2 More Bodies Found in Ruined Highway's Rubble | False | AP | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/quotation-of-the-day-154789.html | Quotation of the Day | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/ah-robins-co-reports-earnings-for-qtr-to-sept-30.html | A.H. Robins Co reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/hathaway-corp-reports-earnings-for-qtr-to-sept-30.html | Hathaway Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/mickelberry-corp-reports-earnings-for-qtr-to-sept-30.html | Mickelberry Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/garden/microwave-cooking.html | MICROWAVE COOKING | False | By Barbara Kafka | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/world/palestinian-suicide-bombing-wounds-3-on-an-israeli-boat.html | Palestinian Suicide Bombing Wounds 3 on an Israeli Boat | False | Special to The New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/injury-is-not-likely-to-idle-simms.html | Injury Is Not Likely to Idle Simms | False | Special to The New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/company-news-plan-of-unocal-and-venezuela.html | COMPANY NEWS; Plan of Unocal And Venezuela | False | Special to The New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/business-technology-hydrogen-is-it-the-clean-fuel-of-the-future.html | BUSINESS TECHNOLOGY; Hydrogen: Is It the Clean Fuel of the Future? | False | By Matthew L Wald | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/obituaries/robert-louis-hodapp-bishop-79.html | Robert Louis Hodapp, Bishop, 79 | False | AP | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/briefs-031989.html | BRIEFS | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/acme-electric-corp-reports-earnings-for-qtr-to-sept-29.html | Acme Electric Corp reports earnings for Qtr to Sept 29 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/pacific-telecom-reports-earnings-for-qtr-to-sept-30.html | Pacific Telecom reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/insituform-southeast-corp-reports-earnings-for-qtr-to-sept-30.html | Insituform Southeast Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/lanier-among-15-nominated-to-the-hall.html | Lanier Among 15 Nominated To the Hall | False | By Sam Goldaper, Special to The New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/world/bhutto-faces-crucial-assembly-vote-today.html | Bhutto Faces Crucial Assembly Vote Today | False | By John F. Burns, Special To the New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/obituaries/william-w-laird-a-financial-adviser-79.html | William W. Laird, a Financial Adviser, 79 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/st-albans-sees-itself-as-a-bastion-for-dinkins.html | St. Albans Sees Itself As a Bastion For Dinkins | False | By Todd S. Purdum | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/article-043089-no-title.html | Article 043089 — No Title | False | By Eric N. Berg | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/fnb-rochester-reports-earnings-for-qtr-to-sept-30.html | FNB Rochester reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/opinion/the-summit-just-a-photo-op.html | The Summit: Just a Photo Op? | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/independent-insurance-reports-earnings-for-qtr-to-sept-30.html | Independent Insurance reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/sports-people-pro-football-patriots-release-eason.html | SPORTS PEOPLE: PRO FOOTBALL; Patriots Release Eason | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/opinion/fema-bureaucratic-disaster-area.html | FEMA: Bureaucratic Disaster Area | False | By Michael L Cook | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/article-067189-no-title.html | Article 067189 — No Title | False | Special to The New York Times | 1989-11-03 | TX 2-669319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/battle-mountain-gold-reports-earnings-for-qtr-to-sept-30.html | Battle Mountain Gold reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/us/in-seattle-mayoral-race-a-sense-of-the-possible.html | In Seattle Mayoral Race, a Sense of the Possible | False | By Timothy Egan, Special To the New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/borden-inc-reports-earnings-for-qtr-to-sept.html | Borden Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/us/house-would-extend-smoking-ban-on-us-flights.html | House Would Extend Smoking Ban on U.S. Flights | False | By Martin Tolchin, Special To the New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/us/swept-into-sea-in-navy-accidents.html | SWEPT INTO SEA IN NAVY ACCIDENTS | False | By Stephen Engelberg, Special To the New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/action-auto-rental-reports-earnings-for-qtr-to-sept-30.html | Action Auto Rental reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/fatal-heart-attack-at-opera.html | Fatal Heart Attack at Opera | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/wheelabrator-technologies-reports-earnings-for-qtr-to-sept-30.html | Wheelabrator Technologies reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/company-news-sea-containers-plans-sale-of-half-its-assets.html | COMPANY NEWS; Sea Containers Plans Sale of Half Its Assets | False | By Gregory A. Robb, Special To the New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/kansas-city-life-insurance-reports-earnings-for-qtr-to-sept-30.html | Kansas City Life Insurance reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/foster-lb-co-o-reports-earnings-for-qtr-to-sept-30.html | Foster (L.B.) Co (O) reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/us/education-new-corporate-effort-to-aid-innovative-schools.html | EDUCATION; New Corporate Effort To Aid Innovative Schools | False | By Lee A. Daniels | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/datascope-corp-reports-earnings-for-qtr-to-sept-30.html | Datascope Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/famous-restaurants-reports-earnings-for-qtr-to-oct-8.html | Famous Restaurants reports earnings for Qtr to Oct 8 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/obituaries/k-e-beer-dies-at-80-international-publisher.html | K. E. Beer Dies at 80; International Publisher | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/uni-marts-inc-reports-earnings-for-qtr-to-sept-30.html | Uni-Marts Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/information-resources-reports-earnings-for-qtr-to-sept-30.html | Information Resources reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/new-jersey-resources-reports-earnings-for-qtr-to-sept.html | New Jersey Resources reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/world/bush-will-meet-gorbachev-get-better-acquainted-talks-sea-next-month-interim.html | BUSH WILL MEET GORBACHEV TO GET 'BETTER ACQUAINTED' IN TALKS AT SEA NEXT MONTH; 'Interim' Sessions | False | By Maureen Dowd, Special To the New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/run-for-the-money-doesn-t-always-pay.html | Run for the Money Doesn't Always Pay | False | By Michael Janofsky | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/canfor-corp-reports-earnings-for-qtr-to-sept-30.html | Canfor Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/chicago-rivet-machine-reports-earnings-for-qtr-to-sept-30.html | Chicago Rivet & Machine reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/sports-people-baseball-suit-against-mattingly.html | SPORTS PEOPLE: BASEBALL; Suit Against Mattingly | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/sps-technologies-reports-earnings-for-qtr-to-sept-30.html | SPS Technologies reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/nipsco-industries-reports-earnings-for-qtr-to-sept-30.html | Nipsco Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/foes-and-backers-begin-ads-on-charter-revision.html | Foes and Backers Begin Ads on Charter Revision | False | By Alan Finder | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/movies/review-television-portrait-of-a-missouri-artist-hard-drinking-tough-guy.html | Review/Television; Portrait of a Missouri Artist: 'Hard-Drinking Tough Guy' | False | By Walter Goodman | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/obituaries/ellen-l-buell-84-a-times-editor.html | Ellen L. Buell, 84, a Times Editor | False | By John T. McQuiston | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/roy-shuts-out-the-faltering-islanders.html | Roy Shuts Out the Faltering Islanders | False | By Joe Lapointe, Special To the New York Times | 1989-11-03 | TX 2-669319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/rli-corp-reports-earnings-for-qtr-to-sept-30.html | RLI Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/garden/in-the-alphabet-soup-of-life-can-an-x-y-or-z-rise-to-the-top.html | In the Alphabet Soup of Life, Can an X, Y or Z Rise to the Top? | False | By Betsy Wade | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/who-makes-what-in-the-major-leagues.html | Who Makes What in the Major Leagues | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/finance-new-issues-credit-card-notes-priced-for-penney.html | FINANCE/NEW ISSUES; Credit Card Notes Priced for Penney | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/obituaries/james-r-albano-accountant-48.html | James R. Albano, Accountant, 48 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/canadian-occidental-petroeum-ltd-reports-earnings-for-qtr-to-sept-30.html | Canadian Occidental Petroeum Ltd reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/wetterau-inc-reports-earnings-for-qtr-to-sept-30.html | Wetterau Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/company-news-ruling-on-eastern.html | COMPANY NEWS; Ruling on Eastern | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/acxiom-corp-reports-earnings-for-qtr-to-sept-30.html | Acxiom Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS; Advertising Addendum | False | By Richard W. Stevenson | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/movies/a-director-s-race-with-aids-ends-before-his-movie-opens.html | A Director's Race With AIDS Ends Before His Movie Opens | False | By Aljean Harmetz, Special To The New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/the-media-business-advertising-midler-case-stirs-debate-on-alikes.html | THE MEDIA BUSINESS; Advertising Midler Case Stirs Debate On 'Alikes' | False | By Richard W. Stevenson | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/us/judge-overturns-chicago-statute-on-flag.html | Judge Overturns Chicago Statute on Flag | False | By William E. Schmidt, Special To the New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/opinion/pregnancy-as-punishment.html | Pregnancy as Punishment | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/downey-s-l-assoc-reports-earnings-for-qtr-to-sept-30.html | Downey S&L Assoc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/world/west-bank-town-elated-but-poorer-as-israel-ends-six-week-tax-siege.html | West Bank Town Elated but Poorer As Israel Ends Six-Week Tax Siege | False | By Joel Brinkley, Special To The New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/csp-reports-earnings-for-year-to-aug-31.html | CSP reports earnings for Year to Aug 31 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/ogden-corp-reports-earnings-for-qtr-to-sept-30.html | Ogden Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/brush-wellman-reports-earnings-for-qtr-to-sept-30.html | Brush Wellman reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/caldwell-partners-reports-earnings-for-year-to-aug-31.html | Caldwell Partners reports earnings for Year to Aug 31 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/movies/warner-brothers-plans-to-distribute-roger.html | Warner Brothers Plans To Distribute 'Roger' | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/world/santiago-journal-if-frei-s-the-name-naturally-politics-is-the-game.html | Santiago Journal; If Frei's the Name, Naturally Politics Is the Game | False | By Shirley Christian, Special To The New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/company-news-new-team-is-in-place-at-troubled-ich-corp.html | COMPANY NEWS; New Team Is in Place At Troubled I.C.H. Corp. | False | By Nina Andrews | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/opinion/1-bank-board-record-belies-charge-against-glenn-170989.html | Bank Board Record Belies Charge Against Glenn | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/us/utility-in-florida-pleads-guilty-in-political-contributions.html | Utility in Florida Pleads Guilty in Political Contributions | False | By Jeffrey Schmalz, Special To The New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/ati-medical-reports-earnings-for-qtr-to-july-31.html | ATI Medical reports earnings for Qtr to July 31 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/nbi-inc-reports-earnings-for-qtr-to-sept-30.html | NBI Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/world/iran-responds-in-kind-to-bullying-by-us.html | Iran Responds in Kind to 'Bullying' by U.S. | False | AP | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/c-corrections-155089.html | Corrections | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/world/anne-frank-benefactor-hailed.html | Anne Frank Benefactor Hailed | False | AP | 1989-11-03 | TX 2-669319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/about-new-york-a-fishy-epic-not-so-old-man-versus-the-sea.html | About New York; A Fishy Epic: Not-So-Old Man Versus the Sea | False | By Douglas Martin | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/colonial-gas-co-reports-earnings-for-year-to-sept-30.html | Colonial Gas Co reports earnings for Year to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/kirby-exploration-reports-earnings-for-qtr-to-sept-30.html | Kirby Exploration reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/us/further-study-of-possible-tritium-thefts-is-urged.html | Further Study of Possible Tritium Thefts Is Urged | False | By William J. Broad | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/castle-cooke-inc-reports-earnings-for-qtr-to-oct-7.html | Castle & Cooke Inc reports earnings for Qtr to Oct 7 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/matec-corp-reports-earnings-for-qtr-to-sept-30.html | Matec Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/theater/reviews-theater-a-new-nonviolent-ending-for-lisbon-traviata.html | Reviews/Theater; A New, Nonviolent Ending for 'Lisbon Traviata' | False | By Mel Gussow | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/books/book-notes-963889.html | Book Notes | False | By Edwin McDowell | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/emc-corp-reports-earnings-for-qtr-to-sept-30.html | EMC Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/yields-on-cd-s-decline.html | Yields on C.D.'s Decline | False | By Robert Hurtado | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/notebook-newest-delay-dismays-tyson.html | NOTEBOOK; Newest Delay Dismays Tyson | False | By Phil Berger | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/lowrance-electronics-inc-reports-earnings-for-year-to-july-31.html | Lowrance Electronics Inc reports earnings for Year to July 31 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/garden/restraint-from-calvin-klein-youthful-chic-from-ellis.html | Restraint From Calvin Klein, Youthful Chic From Ellis | False | By Bernadine Morris | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/opinion/lebanon-in-limbo.html | Lebanon in Limbo | False | By Milton Viorst | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/hudson-foods-inc-reports-earnings-for-qtr-to-sept-30.html | Hudson Foods Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/vikings-vaunted-defense-bows-to-giants.html | Vikings' Vaunted Defense Bows to Giants | False | By Frank Litsky, Special To the New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/control-resource-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Control Resource Industries Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/usx-corp-reports-earnings-for-qtr-to-sept-30.html | USX Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/arts/terrorist-taking-of-ship-subject-of-adams-opera.html | Terrorist Taking of Ship Subject of Adams Opera | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/real-estate-shawn-g-kennedy-dance-group-moves-off-broadway.html | Real Estate/Shawn G. Kennedy; Dance Group Moves Off Broadway | False | By Shawn G. Kennedy | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/boeing-seeks-a-deal-with-the-japanese-to-build-new-plane.html | Boeing Seeks a Deal With the Japanese To Build New Plane | False | By David E. Sanger, Special To the New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/world/mexico-s-drive-on-graft-snares-high-official.html | Mexico's Drive on Graft Snares High Official | False | By Larry Rohter, Special To the New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/arts/the-pop-life-917489.html | The Pop Life | False | By Stephen Holden | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/idex-corp-reports-earnings-for-qtr-to-sept-30.html | Idex Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/cagle-s-inc-reports-earnings-for-qtr-to-sept-30.html | Cagle's Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/two-pesos-inc-reports-earnings-for-qtr-to-sept-30.html | Two Pesos Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/c-corrections-155289.html | Corrections | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/company-news-whittaker-sells-a-plastics-unit.html | COMPANY NEWS; Whittaker Sells A Plastics Unit | False | Special to The New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/opinion/l-we-need-a-federal-disaster-relief-fund-170389.html | We Need a Federal Disaster Relief Fund | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/9-guards-plead-not-guilty-in-assaults-at-meadowlands.html | 9 Guards Plead Not Guilty In Assaults at Meadowlands | False | By George James, Special To the New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/opinion/l-in-british-radio-beatles-and-beethoven-coexist-915089.html | In British Radio, Beatles And Beethoven Coexist | False | | 1989-11-03 | TX 2-669319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/business-digest-122389.html | BUSINESS DIGEST | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/bsn-corp-reports-earnings-for-qtr-to-sept-30.html | BSN Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/needle-attacks-spreading-fear-on-west-side.html | Needle Attacks Spreading Fear on West Side | False | By James C. McKinley Jr. | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/plan-canceled-for-new-courts-in-manhattan.html | Plan Canceled For New Courts In Manhattan | False | By Elizabeth Kolbert | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/union-exploration-partners-reports-earnings-for-qtr-to-sept-30.html | Union Exploration Partners reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/arts/world-series-fails-in-abc-s-ratings.html | World Series Fails In ABC's Ratings | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/lydall-inc-reports-earnings-for-qtr-to-sept-30.html | Lydall Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/donohue-inc-reports-earnings-for-qtr-to-sept-30.html | Donohue Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/garden/in-boston-no-nonsense-with-style.html | In Boston, No-Nonsense With Style | False | By Molly O'Neill | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/festive-start-at-meadowlands-for-the-national.html | Festive Start at Meadowlands for the National | False | By Robin Finn, Special To The New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/stock-trading-rules-to-be-studied.html | Stock Trading Rules to Be Studied | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/us/education-new-program-will-train-minority-teachers.html | EDUCATION; New Program Will Train Minority Teachers | False | By Julie Johnson, Special To the New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/faulty-records-costing-dinkins-matching-funds.html | Faulty Records Costing Dinkins Matching Funds | False | By Frank Lynn | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/del-electronics-reports-earnings-for-qtr-to-july-29.html | Del Electronics reports earnings for Qtr to July 29 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/world/bush-will-meet-gorbachev-get-better-acquainted-talks-sea-next-month-east-europe.html | BUSH WILL MEET GORBACHEV TO GET 'BETTER ACQUAINTED' IN TALKS AT SEA NEXT MONTH; East Europe as Catalyst | False | By Bill Keller, Special To The New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/ogden-projects-inc-reports-earnings-for-qtr-to-sept-30.html | Ogden Projects Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/world/a-west-african-land-s-new-name-brings-it-little-relief-from-old-troubles.html | A West African Land's New Name Brings It Little Relief From Old Troubles | False | By Kenneth B. Noble, Special To the New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/arts/review-music-2-schools-of-country-at-marlboro-festival.html | Review/Music; 2 Schools of Country, at Marlboro Festival | False | By Peter Watrous | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/nucor-corp-reports-earnings-for-qtr-to-sept-30.html | Nucor Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/us/education-jesuits-discuss-future-age-of-laity-at-their-colleges.html | EDUCATION; Jesuits Discuss Future 'Age of Laity' at Their Colleges | False | By Deirdre Carmody | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/florio-acting-assured-rehashes-old-themes.html | Florio, Acting Assured, Rehashes Old Themes | False | By Peter Kerr, Special To The New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/harris-harris-group-reports-earnings-for-qtr-to-sept-30.html | Harris & Harris Group reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/the-media-business-advertising-new-post-for-services-at-backer-spielvogel.html | THE MEDIA BUSINESS; Advertising New Post for Services At Backer Spielvogel | False | By Richard W. Stevenson | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/kinetic-concepts-reports-earnings-for-qtr-to-sept-30.html | Kinetic Concepts reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/obituaries/frank-l-mingo-dies-at-age-49-led-ad-agency.html | Frank L. Mingo Dies at Age 49; Led Ad Agency | False | By Susan Heller Anderson | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/us/bush-and-congress-reach-accord-raising-minimum-wage-to-4.25.html | Bush and Congress Reach Accord Raising Minimum Wage to $4.25 | False | By David E. Rosenbaum, Special To The New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/arts/rockefeller-to-head-washington-tv-station.html | Rockefeller to Head Washington TV Station | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/dyansen-corp-reports-earnings-for-qtr-to-sept-30.html | Dyansen Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/the-media-business-advertising-omnicom-earnings-up.html | THE MEDIA BUSINESS: Advertising; Omnicom Earnings Up | False | By Richard W. Stevenson | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/us/education-vermont-is-combating-illiteracy-among-adults.html | EDUCATION; Vermont Is Combating Illiteracy Among Adults | False | Special to The New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/candela-laser-reports-earnings-for-qtr-to-sept.html | Candela Laser reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/opinion/l-no-praise-on-panama-170789.html | No Praise on Panama | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/finance-briefs-979489.html | FINANCE BRIEFS | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/bp-canada-reports-earnings-for-qtr-to-sept-30.html | BP Canada reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/us/son-of-philadelphia-mob-boss-shot-5-times-in-restaurant.html | Son of Philadelphia Mob Boss Shot 5 Times in Restaurant | False | AP | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/company-news-gen-probe-agrees-to-chugai-offer.html | COMPANY NEWS; Gen-Probe Agrees To Chugai Offer | False | Special to The New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/artistic-greetings-reports-earnings-for-qtr-to-sept-30.html | Artistic Greetings reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/dallas-corp-reports-earnings-for-qtr-to-sept-30.html | Dallas Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/us/albuquerque-journal-carving-out-an-identity-in-the-land-of-anglos.html | Albuquerque Journal; Carving Out an Identity In the Land of 'Anglos' | False | Special to The New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/careplus-inc-reports-earnings-for-qtr-to-sept-30.html | Careplus Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/us/food-packages-health-claims-termed-misleading.html | Food Packages' Health Claims Termed Misleading | False | By Philip J. Hilts, Special to The New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/us/iran-contra-judge-planning-to-see-if-2-prosecutors-know-too-much.html | Iran-Contra Judge Planning to See If 2 Prosecutors Know Too Much | False | By David Johnston, Special To the New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/67-arrested-in-rampages-on-halloween.html | 67 Arrested In Rampages On Halloween | False | By Craig Wolff | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/compuchem-corp-reports-earnings-for-qtr-to-sept-30.html | Compuchem Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/sports-people-auto-racing-senna-fined-100000.html | SPORTS PEOPLE: AUTO RACING; Senna Fined $100,000 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/harman-international-reports-earnings-for-qtr-to-sept-30.html | Harman International reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/obituaries/leonard-cohen-sports-reporter-87.html | Leonard Cohen, Sports Reporter, 87 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/news-summary-121589.html | NEWS SUMMARY | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/fpi-ltd-reports-earnings-for-qtr-to-sept-30.html | FPI Ltd reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/garden/wine-talk-164289.html | WINE TALK | False | By Frank J. Prial | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/international-totalizator-systems-reports-earnings-for-qtr-to-sept-30.html | International Totalizator Sysems reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/omnicom-group-reports-earnings-for-qtr-to-sept-30.html | Omnicom Group reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/inspiration-resources-reports-earnings-for-qtr-to-sept-30.html | Inspiration Resources reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/the-media-business-warner-and-sony-talks.html | THE MEDIA BUSINESS; Warner and Sony Talks | False | Special to The New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/terrano-corp-reports-earnings-for-qtr-to-sept-30.html | Terrano Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/halsey-drug-co-reports-earnings-for-qtr-to-sept-30.html | Halsey Drug Co reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/kimberly-clark-reports-earnings-for-qtr-to-sept-30.html | Kimberly-Clark reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/us/education-education-researchers-vexed-by-lack-of-impact.html | EDUCATION; Education Researchers Vexed by Lack of Impact | False | By Amy Stuart Wells | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/pratt-lambert-reports-earnings-for-qtr-to-sept-30.html | Pratt & Lambert reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/business-people-top-tokyo-executive-to-oversee-firestone.html | BUSINESS PEOPLE; Top Tokyo Executive To Oversee Firestone | False | By Daniel F. Cuff | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/world/gorbachev-s-us-summits.html | Gorbachev's U.S. Summits | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/us/findings-suggest-jet-s-flaw-was-visible-before-crash.html | Findings Suggest Jet's Flaw Was Visible Before Crash | False | By John H. Cushman Jr., Special To the New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/accounting-rule-dispute.html | Accounting Rule Dispute | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/devon-group-inc-reports-earnings-for-qtr-to-sept-30.html | Devon Group Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/world/soviets-in-bid-to-borrow-set-up-banking-office-in-new-york.html | Soviets, in Bid to Borrow, Set Up Banking Office in New York | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/hogan-systems-reports-earnings-for-qtr-to-sept-30.html | Hogan Systems reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/world/better-relations-depend-on-us-deng-tells-nixon.html | Better Relations Depend on U.S., Deng Tells Nixon | False | By Nicholas D. Kristof, Special To the New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/global-marine-inc-reports-earnings-for-qtr-to-sept-30.html | Global Marine Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/executive-changes-962289.html | EXECUTIVE CHANGES | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Richard W. Stevenson | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/garden/at-the-nation-s-table-washington.html | AT THE NATION'S TABLE; Washington | False | By Joan Nathan | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/us/northwest-settles-crash-suits.html | Northwest Settles Crash Suits | False | AP | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/socialist-about-to-win-liberal-isle-in-rural-sea.html | Socialist About to Win Liberal Isle in Rural Sea | False | Special to The New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/world/soviet-deputies-reject-proposal-for-a-sin-tax.html | Soviet Deputies Reject Proposal for a Sin Tax | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Richard W. Stevenson | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/us-healthcare-reports-earnings-for-qtr-to-sept-30.html | U.S. Healthcare reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/theater/easter-at-the-music-hall.html | Easter at the Music Hall | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/imperial-holly-corp-reports-earnings-for-qtr-to-sept-30.html | Imperial Holly Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/negative-race-disgusts-many-voters-in-new-jersey.html | Negative Race Disgusts Many Voters in New Jersey | False | By Joseph F. Sullivan | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/us/traffic-in-cocaine-reported-surging-weeks-after-colombian-crackdown.html | Traffic in Cocaine Reported Surging Weeks After Colombian Crackdown | False | By Michael Wines, Special To the New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/world/clash-erupts-on-ways-to-halt-spread-of-missiles.html | Clash Erupts on Ways to Halt Spread of Missiles | False | By Michael R. Gordon, Special To the New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/pleats-cuddly-cardigans-brooks-brothers-unbuttons.html | Pleats? Cuddly Cardigans? Brooks Brothers Unbuttons | False | By James Barron | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/comstock-resources-inc-reports-earnings-for-qtr-to-sept-30.html | Comstock Resources Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/central-maine-power-reports-earnings-for-qtr-to-sept-30.html | Central Maine Power reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/ffp-partners-reports-earnings-for-qtr-to-sept-24.html | FFP Partners reports earnings for Qtr to Sept 24 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/obituaries/alpheus-mason-an-ex-professor-and-author-90.html | Alpheus Mason, An Ex-Professor And Author, 90 | False | By Joan Cook | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/key-rates-183989.html | KEY RATES | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/mei-diversified-reports-earnings-for-qtr-to-sept-30.html | MEI Diversified reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/greiner-engineering-reports-earnings-for-qtr-to-sept-30.html | Greiner Engineering reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/willcox-gibbs-inc-reports-earnings-for-qtr-to-sept-30.html | Willcox & Gibbs Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/barrister-information-reports-earnings-for-qtr-to-sept-30.html | Barrister Information reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/credit-markets-us-issues-finish-little-changed.html | CREDIT MARKETS; U.S. Issues Finish Little Changed | False | By Kenneth N. Gilpin | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/profits-scoreboard-011189.html | Profits Scoreboard | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/rockefeller-center-properties-reports-earnings-for-qtr-to-sept-30.html | Rockefeller Center Properties reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/aspen-ribbons-inc-reports-earnings-for-qtr-to-sept-30.html | Aspen Ribbons Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/echlin-inc-reports-earnings-for-qtr-to-aug-31.html | Echlin Inc reports earnings for Qtr to Aug 31 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/us/prison-accounts-for-inmates.html | Prison Accounts for Inmates | False | AP | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/sports-people-college-football-fund-for-injured-player.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Fund for Injured Player | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/index-technology-reports-earnings-for-qtr-to-sept-30.html | Index Technology reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/galveston-houston-reports-earnings-for-qtr-to-sept-30.html | Galveston-Houston reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/business-technology-cleaning-the-soil-after-a-gasoline-leak.html | BUSINESS TECHNOLOGY; Cleaning the Soil After a Gasoline Leak | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/murphy-oil-corp-reports-earnings-for-qtr-to-sept-30.html | Murphy Oil Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/western-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Western Financial Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/auto-trol-technology-reports-earnings-for-qtr-to-sept-30.html | Auto-Trol Technology reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/giuliani-discounts-color-as-an-issue.html | GIULIANI DISCOUNTS COLOR AS AN ISSUE | False | By Sam Roberts | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/us-home-corp-reports-earnings-for-qtr-to-sept-30.html | U.S. Home Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/books/a-stevenson-tale-of-a-plotting-heiress-is-found-and-printed.html | A Stevenson Tale Of a Plotting Heiress Is Found and Printed | False | By Herbert Mitgang | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/sports/6-point-game-for-gretzky.html | 6-Point Game for Gretzky | False | AP | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/first-national-corp-of-ohio-reports-earnings-for-qtr-to-sept-30.html | First National Corp of Ohio reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/stocks-climb-broadly-as-dow-surges-41.60.html | Stocks Climb Broadly as Dow Surges 41.60 | False | By Richard D. Hylton | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/garden/60-minute-gourmet-164489.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/new-england-business-serve-inc-reports-earnings-for-qtr-to-sept-30.html | New England Business Serve Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/opinion/l-science-also-benefits-from-the-women-in-it-914789.html | Science Also Benefits From the Women in It | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/qed-exploration-reports-earnings-for-year-to-july-31.html | QED Exploration reports earnings for Year to July 31 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/us/journalist-s-role-for-charity-questioned.html | Journalist's Role for Charity Questioned | False | By Alex S. Jones | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/jam-inc-reports-earnings-for-qtr-to-sept-30.html | J.A.M. Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/unum-corp-reports-earnings-for-qtr-to-sept-30.html | Unum Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/world/read-their-lips-soviet-legislators-vote-no-to-proposal-for-new-sin-taxes.html | Read Their Lips! Soviet Legislators Vote No to Proposal for New Sin Taxes | False | By Esther B. Fein, Special To the New York Times | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/garden/de-gustibus-day-of-the-dead-feeds-body-and-soul.html | DE GUSTIBUS; Day of the Dead Feeds Body and Soul | False | By Florence Fabricant | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/north-amer-biologicals-inc-reports-earnings-for-qtr-to-sept-30.html | North Amer Biologicals Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/nyregion/inside-105689.html | INSIDE | False | | 1989-11-03 | TX 2-669319 | | |
| 1989-11-01 | 1989-11-01 | https://www.nytimes.com/1989/11/01/business/eldon-industries-inc-reports-earnings-for-qtr-to-oct-7.html | Eldon Industries Inc reports earnings for Qtr to Oct 7 | False | | 1989-11-03 | TX 2-669319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/niagara-mohawk-power-corp-reports-earnings-for-12mo-sept-30.html | Niagara Mohawk Power Corp reports earnings for 12mo Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/gaylord-container-reports-earnings-for-qtr-to-sept-30.html | Gaylord Container reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/phillips-plant-will-reopen.html | Phillips Plant Will Reopen | False | Special to The New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/us/us-regulation-urged-for-money-exchanges.html | U.S. Regulation Urged for Money Exchanges | False | By Stephen Labaton, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/us/prosperity-seen-after-pain-of-quake.html | Prosperity Seen After Pain of Quake | False | By Lawrence M. Fisher, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/finance-new-issues-top-yield-of-7.45-in-california-issue.html | FINANCE/NEW ISSUES; Top Yield of 7.45% In California Issue | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/garden/soft-tech-the-feel-of-things-to-come.html | Soft Tech: The Feel of Things to Come | False | By Patricia Leigh Brown | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/profits-scoreboard-328189.html | PROFITS SCOREBOARD | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/campbell-soup-chief-to-retire-early.html | Campbell Soup Chief to Retire Early | False | By Claudia H. Deutsch | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/quotation-of-the-day-489789.html | Quotation of the Day | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/books/books-of-the-times-the-caribbean-as-lead-character-in-a-michener-novel.html | Books of The Times; The Caribbean as Lead Character in a Michener Novel | False | By Herbert Mitgang | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/world/the-new-soviet-oppression-15-days-in-jail.html | The New Soviet Oppression: 15 Days in Jail | False | By Francis X. Clines, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/inside-428789.html | INSIDE | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/stein-criticizes-schools-on-purchases-of-paint.html | Stein Criticizes Schools On Purchases of Paint | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/dominion-textile-reports-earnings-for-qtr-to-sept-30.html | Dominion Textile reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/world/pretoria-alerts-its-troops-in-namibia-in-a-false-alarm.html | Pretoria Alerts Its Troops in Namibia in a 'False Alarm' | False | By Christopher S. Wren, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/only-brooklyn-has-a-contest-for-prosecutor.html | Only Brooklyn Has a Contest For Prosecutor | False | By Leonard Buder | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/results-plus-433689.html | RESULTS PLUS | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/the-media-business-hearst-to-cease-publication-of-the-los-angeles-herald.html | THE MEDIA BUSINESS; Hearst to Cease Publication Of The Los Angeles Herald | False | By Richard W. Stevenson, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/arts/director-to-resign-at-national-academy.html | Director To Resign At National Academy | False | By John Russell | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/opinion/motherhoods-better-before-30.html | Motherhood's Better Before 30 | False | By Kim C. Flodin | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/edo-corp-reports-earnings-for-qtr-to-sept-30.html | Edo Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/theater/mary-beth-hurt-s-juggling-act.html | Mary Beth Hurt's Juggling Act | False | By Mervyn Rothstein | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/company-news-tidewater-stake.html | COMPANY NEWS; Tidewater Stake | False | Special to The New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/hudson-bay-mining-reports-earnings-for-qtr-to-sept-30.html | Hudson Bay Mining reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/driver-harris-co-reports-earnings-for-qtr-to-sept-30.html | Driver-Harris Co reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/horizon-fincl-services-inc-reports-earnings-for-qtr-to-sept-30.html | Horizon Fincl Services Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/despite-new-twist-no-arrest-in-6-year-old-murder-on-si.html | Despite New Twist, No Arrest in 6-Year-Old Murder on S.I. | False | By Selwyn Raab | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/acme-steel-reports-earnings-for-qtr-to-sept-30.html | Acme Steel reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/style/ms-radomsky-news-aide-weds.html | Ms. Radomsky, News Aide, Weds | False | | 1989-11-09 | TX 2-688372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/talking-deals-lenders-taking-care-of-business.html | Talking Deals; Lenders Taking Care of Business | False | By Sarah Bartlett | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/lincoln-national-corp-reports-earnings-for-qtr-to-sept-30.html | Lincoln National Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/national-steel-corp-reports-earnings-for-qtr-to-sept-30.html | National Steel Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/arts/reviews-music-frankfurt-orchestra-led-by-eliahu-inbal.html | Reviews/Music; Frankfurt Orchestra, Led by Eliahu Inbal | False | By Allan Kozinn | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/great-west-lifeco-reports-earnings-for-qtr-to-sept-30.html | Great-West Lifeco reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/world/handling-gorbachev-a-debate-among-skeptics.html | Handling Gorbachev: A Debate Among Skeptics | False | By Thomas L. Friedman, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/opinion/for-borough-president.html | For Borough President | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/us/slur-touches-off-storm-in-houston-council-race.html | Slur Touches Off Storm in Houston Council Race | False | By Lisa Belkin, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/us/the-media-business-president-of-random-house-out-abruptly-after-23-years.html | THE MEDIA BUSINESS; President of Random House Out Abruptly After 23 Years | False | By Edwin McDowell | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/american-steel-wire-corp-reports-earnings-for-qtr-to-sept-30.html | American Steel & Wire Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/valley-federal-s-l-assn-reports-earnings-for-qtr-to-sept-30.html | Valley Federal S&L Assn reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/obituaries/edward-connolly-74-brooklyn-lawyer-dies.html | Edward Connolly, 74, Brooklyn Lawyer, Dies | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/usf-g-reports-earnings-for-qtr-to-sept-30.html | USF&G reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/hostetler-is-confident-filling-in-for-injured-simms.html | Hostetler Is Confident Filling In for Injured Simms | False | By Frank Litsky, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/c-corrections-490089.html | Corrections | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/crossland-savings-reports-earnings-for-qtr-to-sept-30.html | Crossland Savings reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/ralston-purina-co-reports-earnings-for-qtr-to-sept-30.html | Ralston Purina Co reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/oilers-tie-devils-6-6.html | Oilers Tie Devils, 6-6 | False | AP | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/fall-in-nation-s-manufacturing-slows-in-october.html | Fall in Nation's Manufacturing Slows in October | False | By John Holusha | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/world/israel-to-stop-using-arab-reporter-s-list-of-contacts-in-gaza.html | Israel to Stop Using Arab Reporter's List Of Contacts in Gaza | False | Special to The New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/citadel-holding-reports-earnings-for-qtr-to-sept-30.html | Citadel Holding reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/avondale-industries-reports-earnings-for-qtr-to-sept-30.html | Avondale Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/obituaries/martin-broszat-german-historian-and-war-crimes-expert-63-dies.html | Martin Broszat, German Historian And War Crimes Expert, 63, Dies | False | By Eric Pace | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/c-corrections-358489.html | Corrections | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/c-corrections-490589.html | Corrections | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/arts/review-television-a-e-s-bow-to-theater-a-series-of-one-acts.html | Review/Television; A&E's Bow To Theater: A Series Of One-Acts | False | By John J. O'Connor | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/sports-people-pro-football-burt-a-former-giant-is-signed-to-49er-pact.html | SPORTS PEOPLE: PRO FOOTBALL; Burt, a Former Giant, Is Signed to 49er Pact | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/alliance-capital-management-reports-earnings-for-qtr-to-sept-30.html | Alliance Capital Management reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/control-data-mips-in-pact.html | Control Data, MIPS in Pact | False | Special to The New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/valhi-inc-reports-earnings-for-qtr-to-sept-30.html | Valhi Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/franklin-resources-reports-earnings-for-qtr-to-sept-30.html | Franklin Resources reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/international-telechage-inc-reports-earnings-for-qtr-to-sept-30.html | International Telechage Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/construction-spending-unchanged-in-september.html | Construction Spending Unchanged in September | False | AP | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/stewart-new-subject-of-promoter-s-old-strategy.html | Stewart New Subject of Promoter's Old Strategy | False | By Phil Berger | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/arts/reviews-music-babi-yar-symphony-in-its-directness-and-simplicity.html | Reviews/Music; 'Babi Yar' Symphony in Its Directness and Simplicity | False | By Donal Henahan | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/us-eases-threats-of-sanctions.html | U.S. Eases Threats of Sanctions | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/new-oil-wells-are-down-29.html | New Oil Wells Are Down 29% | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/opinion/l-cia-would-have-appalled-george-washington-243889.html | C.I.A. Would Have Appalled George Washington | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/baton-broadcasting-reports-earnings-for-year-to-aug-31.html | Baton Broadcasting reports earnings for Year to Aug 31 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/athlone-industries-reports-earnings-for-qtr-to-sept-30.html | Athlone Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/consumer-rates-money-fund-yields-down.html | CONSUMER RATES; Money Fund Yields Down | False | By Robert Hurtado | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/company-news-domino-s-to-trim-jobs-and-benefits.html | COMPANY NEWS; Domino's to Trim Jobs and Benefits | False | AP | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/flagship-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Flagship Financial Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/yale-advocates-of-gay-rights-protest-arrests.html | Yale Advocates Of Gay Rights Protest Arrests | False | By Nick Ravo, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/us/death-toll-in-blast-reaches-18.html | Death Toll in Blast Reaches 18 | False | AP | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/world/un-calls-for-early-afghan-peace-talks.html | U.N. Calls for 'Early' Afghan Peace Talks | False | Special to The New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/bush-seeks-an-edge-on-gains-tax.html | Bush Seeks An Edge on Gains Tax | False | By Susan F. Rasky, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/jets-claim-an-unwilling-eason-off-waivers.html | Jets Claim An Unwilling Eason Off Waivers | False | By Gerald Eskenazi, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/maxus-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Maxus Energy Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/news-summary-449989.html | News Summary | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/metro-datelines-mace-is-used-to-end-protest-by-inmates.html | METRO DATELINES; Mace Is Used to End Protest by Inmates | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/americans-again-defying-s-africa-ban.html | Americans Again Defying S. Africa Ban | False | AP | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/opinion/l-dollar-and-deficits-walk-the-high-wire-together-243789.html | Dollar and Deficits Walk the High Wire Together | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/block-drug-reports-earnings-for-qtr-to-sept-30.html | Block Drug reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/notebook-st-john-s-hoping-for-playoff-spot.html | Notebook; St. John's Hoping for Playoff Spot | False | By William N. Wallace | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/stockholder-sues-unisys.html | Stockholder Sues Unisys | False | AP | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/garden/at-bloomingdale-s-even-the-props-sell.html | At Bloomingdale's, Even the Props Sell | False | By Carol Lawson | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/farm-home-financial-reports-earnings-for-qtr-to-sept-30.html | Farm & Home Financial reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/altering-dismal-state-of-school-libraries.html | Altering 'Dismal State' of School Libraries | False | By Felicia R. Lee | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/dinkins-and-giuliani-agree-to-debate.html | Dinkins and Giuliani Agree to Debate | False | By Sam Roberts | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/coors-adolph-co-o-reports-earnings-for-16wks-to-oct-1.html | Coors (Adolph) Co(O) reports earnings for 16wks to Oct 1 | False | | 1989-11-09 | TX 2-688372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/world/bhutto-survives-as-no-confidence-vote-falls-short.html | Bhutto Survives as No-Confidence Vote Falls Short | False | By John F. Burns, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/bnh-bancshares-reports-earnings-for-qtr-to-sept-30.html | BNH Bancshares reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/campaign-profile-dinkins-tenacity-in-a-deliberate-style.html | Campaign Profile; Dinkins: Tenacity in a Deliberate Style | False | By Celestine Bohlen | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/amoco-penalty-recommended.html | Amoco Penalty Recommended | False | AP | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/dinkins-and-giuliani-agree-to-a-tv-debate.html | Dinkins and Giuliani Agree to a TV Debate | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/home-unity-savings-reports-earnings-for-qtr-to-sept-30.html | Home Unity Savings reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/dow-rises-0.82-to-end-session-at-2645.90.html | Dow Rises 0.82, to End Session at 2,645.90 | False | By Phillip H. Wiggins | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/garden/in-a-washington-show-house-a-special-place-for-the-disabled.html | In a Washington Show House, a Special Place for the Disabled | False | Special to The New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/us/congressional-panel-urges-that-underground-a-tests-be-revealed.html | Congressional Panel Urges That Underground A-Tests Be Revealed | False | By William J. Broad | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/courter-suggests-loan-program-to-aid-students.html | Courter Suggests Loan Program To Aid Students | False | By Anthony Depalma, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/opinion/why-i-ended-the-cease-fire.html | Why I Ended The Cease-Fire | False | By Daniel Ortega Saavedra | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/garden/q-a-482589.html | Q&A | False | By Bernard Gladstone | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/opinion/1-natural-causes-explain-most-of-haze-over-the-grand-canyon-308189.html | Natural Causes Explain Most of Haze Over the Grand Canyon | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/tnp-enterprises-inc-reports-earnings-for-12mo-sept-30.html | TNP Enterprises Inc reports earnings for 12mo Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/the-media-business-heads-have-a-history-of-rolling-at-newhouse.html | THE MEDIA BUSINESS; Heads Have a History of Rolling at Newhouse | False | By N. R. Kleinfield | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/finance-new-issues-goldman-sells-700-million-in-2-new-fannie-mae-funds.html | FINANCE/NEW ISSUES; Goldman Sells $700 Million In 2 New Fannie Mae Funds | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/berkley-wr-corp-o-reports-earnings-for-qtr-to-sept-30 | Berkley (W.R.) Corp(O) reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/suspect-in-an-attack-on-2-officers-is-killed.html | Suspect in an Attack On 2 Officers Is Killed | False | AP | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/chicago-exchange-alters-rules-on-halting-trading.html | Chicago Exchange Alters Rules on Halting Trading | False | By Kurt Eichenwald | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/gleason-corp-reports-earnings-for-qtr-to-sept-30.html | Gleason Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/garden/studying-vivaldi-and-art-in-diapers.html | Studying Vivaldi And Art, In Diapers | False | By Carol Lawson | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/company-news-georgia-gulf-given-nl-offer.html | COMPANY NEWS; Georgia Gulf Given NL Offer | False | Special to The New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/arts/review-music-new-york-debut-by-finnish-trio.html | Review/Music; New York Debut By Finnish Trio | False | By James R. Oestreich | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/obituaries/irvin-kovens-71-dies-political-fund-raiser.html | Irvin Kovens, 71, Dies; Political Fund-Raiser | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/us/no-bail-for-jackson-relative.html | No Bail for Jackson Relative | False | AP | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/tests-by-residents-turn-up-asbestos-in-gramercy-park.html | Tests by Residents Turn Up Asbestos In Gramercy Park | False | By Dennis Hevesi | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/sports-people-baseball-polonia-released-early.html | SPORTS PEOPLE: BASEBALL; Polonia Released Early | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/us/5th-accident-in-4-days-prompts-navy-to-defend-its-safety-record.html | 5th Accident in 4 Days Prompts Navy to Defend Its Safety Record | False | By Stephen Engelberg, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/reliance-move-on-ual-stake.html | Reliance Move On UAL Stake | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/world/anger-with-ortega-unites-policy-makers-in-us.html | Anger With Ortega Unites Policy Makers in U.S. | False | By Robert Pear, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/first-constitution-financial-corp-reports-earnings-for-qtr-to-sept-30.html | First Constitution Financial Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/finance-new-issues-savings-bond-sales-suspended-by-us.html | FINANCE/NEW ISSUES; Savings Bond Sales Suspended by U.S. | False | AP | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/president-of-mexico-awaits-action-on-debt.html | President of Mexico Awaits Action on Debt | False | By Larry Rohter, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/world/saudi-diplomat-is-slain-in-beirut-pro-iranians-take-responsibility.html | Saudi Diplomat Is Slain in Beirut; Pro-Iranians Take Responsibility | False | Special to The New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/opinion/abroad-at-home-the-estonian-test.html | ABROAD AT HOME; The Estonian Test | False | By Anthony Lewis | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/shearson-ends-index-trade.html | Shearson Ends Index Trade | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/sports-people-baseball-piniella-talks-money.html | SPORTS PEOPLE: BASEBALL; Piniella Talks Money | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/first-world-cheese-reports-earnings-for-qtr-to-sept-30.html | First World Cheese reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/world/quake-estimated-at-7.1-hits-off-japan-s-coast.html | Quake Estimated at 7.1 Hits Off Japan's Coast | False | AP | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/about-new-york-borough-leaders-and-the-charter-a-winding-road.html | About New York; Borough Leaders And the Charter: A Winding Road | False | By Alan Finder | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/sports-people-pro-basketball-vandeweghe-disabled.html | SPORTS PEOPLE: PRO BASKETBALL; Vandeweghe Disabled | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/us/asylum-for-vietnamese-refugee.html | Asylum for Vietnamese Refugee | False | AP | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/warner-accord-seen-near.html | Warner Accord Seen Near | False | By Geraldine Fabrikant | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/cna-financial-reports-earnings-for-qtr-to-sept-30.html | CNA Financial reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/metro-datelines-teacher-is-arrested-on-drug-charges.html | METRO DATELINES; Teacher Is Arrested On Drug Charges | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Isadore Barmash | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/university-bank-reports-earnings-for-qtr-to-sept-30.html | University Bank reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/six-troopers-indicted-in-turnpike-beating.html | Six Troopers Indicted In Turnpike Beating | False | AP | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/us/house-382-37-approves-bill-to-raise-the-minimum-wage.html | House, 382-37, Approves Bill To Raise the Minimum Wage | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/company-briefs-440889.html | COMPANY BRIEFS | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/company-news-75-flights-added-by-eastern-air.html | COMPANY NEWS; 75 Flights Added By Eastern Air | False | AP | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/us/health-us-is-investigating-reports-that-crib-monitors-failed.html | HEALTH; U.S. Is Investigating Reports That Crib Monitors Failed | False | By Barry Meier | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/2-administrators-removed-to-end-school-s-turmoil.html | 2 Administrators Removed to End School's Turmoil | False | By James Barron | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/world/seoul-and-warsaw-establish-full-relations.html | Seoul and Warsaw Establish Full Relations | False | Special to The New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/bolar-pharmaceutical-reports-earnings-for-qtr-to-sept-30.html | Bolar Pharmaceutical reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/world/new-east-german-chief-hints-at-election-changes.html | New East German Chief Hints at Election Changes | False | By Bill Keller, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/ocean-drilling-exploration-co-reports-earnings-for-qtr-to-sept-30.html | Ocean Drilling & Exploration Co reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/montana-power-reports-earnings-for-qtr-to-sept-30.html | Montana Power reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/us/citing-abortion-us-extends-ban-on-grants-for-fetal-tissue-work.html | Citing Abortion, U.S. Extends Ban On Grants for Fetal Tissue Work | False | By Philip J. Hilts | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/move-to-kill-victim-described-by-defendant-in-jogger-rape.html | Move to Kill Victim Described By Defendant in Jogger Rape | False | By Ronald Sullivan | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/breeders-card-grows-tougher-as-2-favorites-draw-the-rail.html | Breeders' Card Grows Tougher As 2 Favorites Draw the Rail | False | By Steven Crist, Special to The New York Times | 1989-11-09 | TX 2-688372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/obituaries/milan-huebl-62-head-of-68-prague-college.html | Milan Huebl, 62, Head Of '68 Prague College | False | AP | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/obituaries/samuel-weiss-is-dead-investment-banker-72.html | Samuel Weiss Is Dead; Investment Banker, 72 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/mud-vs-sludge-in-new-jersey.html | Mud vs. Sludge in New Jersey | False | By Joseph F. Sullivan, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/metro-bancshares-reports-earnings-for-qtr-to-sept-30.html | Metro Bancshares reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/obituaries/ted-dalton-88-dies-retired-federal-judge.html | Ted Dalton, 88, Dies; Retired Federal Judge | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/big-board-chief-backs-increasing-sec-role.html | Big Board Chief Backs Increasing S.E.C. Role | False | By Gregory A. Robb, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/credit-markets-notes-and-bonds-rise-modestly.html | CREDIT MARKETS; Notes and Bonds Rise Modestly | False | By Kenneth N. Gilpin | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/orders-to-us-factories-hold-steady.html | Orders to U.S. Factories Hold Steady | False | AP | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/opinion/l-dollar-and-deficits-walk-the-high-wire-together-piper-must-be-paid-535089.html | Dollar and Deficits Walk the High Wire Together; Piper Must Be Paid | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/parolee-convicted-of-killing-pratt-student-in-a-robbery.html | Parolee Convicted of Killing Pratt Student in a Robbery | False | By Leonard Buder | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/travelers-corp-reports-earnings-for-qtr-to-sept-30.html | Travelers Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Isadore Barmash | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/world/the-2-ships-of-statecraft-will-meet-off-malta.html | The 2 Ships of Statecraft Will Meet Off Malta | False | By Maureen Dowd, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/us/woman-in-the-news-a-surgeon-general-nominee-antonia-coello-novello.html | WOMAN IN THE NEWS; A Surgeon General Nominee; Antonia Coello Novello | False | By Warren E. Leary, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/landmark-bank-for-savings-reports-earnings-for-qtr-to-sept-30.html | Landmark Bank for Savings reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/opinion/the-editorial-notebook-requiem-for-a-landlady.html | The Editorial Notebook; Requiem for a Landlady | False | By Roger Starr | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/the-media-business-advertising-novelty-fades-for-vodka-ad.html | THE MEDIA BUSINESS: ADVERTISING; Novelty Fades For Vodka Ad | False | By Isadore Barmash | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/opinion/essay-giving-war-a-chance.html | ESSAY; Giving War a Chance | False | By William Safire | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/business-people-national-westminster-shuffles-management.html | BUSINESS PEOPLE; National Westminster Shuffles Management | False | By Daniel F. Cuff | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/garden/3-shows-and-a-talk-on-crafts.html | 3 Shows And a Talk On Crafts | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/garden/currents-the-clutter-behind-busy-minds.html | Currents; The Clutter Behind Busy Minds | False | By Patricia Leigh Brown | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/garden/currents-at-a-san-antonio-theater-the-forecast-is-cloudy.html | Currents; At a San Antonio Theater, The Forecast Is Cloudy | False | By Patricia Leigh Brown | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/two-champions-main-challenge-outrunning-the-past.html | Two Champions' Main Challenge: Outrunning the Past | False | By Michael Janofsky | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/executive-changes-267389.html | EXECUTIVE CHANGES | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/world/new-delhi-weapons-scandal-who-knew-what-and-when.html | New Delhi Weapons Scandal: Who Knew What, and When? | False | By Sanjoy Hazarika, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/customedix-corp-reports-earnings-for-qtr-to-sept-30.html | Customedix Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/arts/currents-subtlety-that-sells.html | Currents; Subtlety That Sells | False | By Patricia Leigh Brown | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/arts/review-music-from-yale-russian-works.html | Review/Music; From Yale, Russian Works | False | By Allan Kozinn | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/olsten-corp-reports-earnings-for-qtr-to-oct-1.html | Olsten Corp reports earnings for Qtr to Oct 1 | False | | 1989-11-09 | TX 2-688372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/us/deadwood-journal-gambling-returns-to-town-of-legend.html | Deadwood Journal; Gambling Returns To Town Of Legend | False | By Dirk Johnson, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/us/study-cites-lack-in-prenatal-care.html | STUDY CITES LACK IN PRENATAL CARE | False | By Tamar Lewin | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/company-news-azima-considers-braniff-purchase.html | COMPANY NEWS; Azima Considers Braniff Purchase | False | AP | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/youth-dropped-from-jogger-case-is-shot.html | Youth Dropped From Jogger Case Is Shot | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/american-integrity-reports-earnings-for-qtr-to-sept-30.html | American Integrity reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/ssmc-inc-reports-earnings-for-qtr-to-sept-30.html | SSMC Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/genus-inc-reports-earnings-for-qtr-to-sept-30.html | Genus Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/advanced-telecommunicaions-corp-reports-earnings-for-qtr-to-sept-30.html | Advanced Telecommunicaions Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/opinion/l-premature-on-sludge-534389.html | Premature on Sludge | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/us/senate-opens-trial-of-another-us-judge.html | Senate Opens Trial of Another U.S. Judge | False | AP | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/chart-house-enterprises-reports-earnings-for-qtr-to-sept-30.html | Chart House Enterprises reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/general-development-corp-reports-earnings-for-qtr-to-sept-30.html | General Development Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/sherwood-group-inc-reports-earnings-for-qtr-to-aug-31.html | Sherwood Group Inc reports earnings for Qtr to Aug 31 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/us/safety-agency-seeks-record-fine-against-usx-for-job-violations.html | Safety Agency Seeks Record Fine Against USX for Job Violations | False | By Peter T. Kilborn, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/undercover-police-officer-kills-queens-drug-suspect.html | Undercover Police Officer Kills Queens Drug Suspect | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/c-corrections-490289.html | Corrections | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/transamerica-corp-reports-earnings-for-qtr-to-sept-30.html | Transamerica Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/court-backs-the-nfl-in-antitrust-challenge.html | Court Backs the N.F.L. in Antitrust Challenge | False | By Thomas George | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/us/report-clears-judge-of-bias-in-remarks-about-homosexuals.html | Report Clears Judge of Bias in Remarks About Homosexuals | False | By Lisa Belkin, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/general-re-corp-reports-earnings-for-qtr-to-sept-30.html | General Re Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/arts/traviata-interrupted-by-heart-attack.html | 'Traviata' Interrupted By Heart Attack | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/western-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Western Federal Savings Bank reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/company-news-new-england-electric-drops-bid-for-utility.html | COMPANY NEWS; New England Electric Drops Bid for Utility | False | By Matthew L. Wald | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/bridge-292289.html | Bridge | False | By Alan Truscott | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/florida-east-coast-industries-reports-earnings-for-qtr-to-sept-30.html | Florida East Coast Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/arts/review-music-howard-shelley-a-pianist.html | Review/Music; Howard Shelley, a Pianist | False | By Bernard Holland | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/us/fire-chief-under-investigation.html | Fire Chief Under Investigation | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/moore-medical-corp-reports-earnings-for-qtr-to-sept-30.html | Moore Medical Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/us-wins-nations-cup-for-2d-year-in-a-row.html | U.S. Wins Nations' Cup for 2d Year in a Row | False | By Robin Finn, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/growth-still-modest-fed-report-says.html | Growth Still Modest, Fed Report Says | False | AP | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/market-place-overstated-value-in-junk-funds.html | Market Place; Overstated Value In 'Junk' Funds | False | By Anise C. Wallace | 1989-11-09 | TX 2-688372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/vincent-appoints-greenberg-as-deputy-commissioner.html | Vincent Appoints Greenberg as Deputy Commissioner | False | By Murray Chass | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/abortion-is-major-issue-in-li-prosecutor-s-race.html | Abortion Is Major Issue In L.I. Prosecutor's Race | False | By Nadine Brozan | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/world/warning-on-bomb-hinted-by-pan-am.html | WARNING ON BOMB HINTED BY PAN AM | False | By Stephen Engelberg, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/css-industries-reports-earnings-for-qtr-to-sept-30.html | CSS Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/brooklyn-youth-slain-after-halloween-fight.html | Brooklyn Youth Slain After Halloween Fight | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/opinion/l-revised-city-charter-will-save-money-and-it-s-constitutional-243989.html | Revised City Charter Will Save Money, and It's Constitutional | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/opinion/costa-rica-breaks-the-mold.html | Costa Rica Breaks the Mold | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/computer-trading-outcry-forcing-changes.html | Computer-Trading Outcry Forcing Changes | False | By Kurt Eichenwald | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/broad-inquiry-is-started-on-fujitsu.html | Broad Inquiry Is Started On Fujitsu | False | By David E. Sanger, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/world/ethiopian-calls-for-mobilization-to-counter-threat.html | Ethiopian Calls for Mobilization to Counter Threat | False | By Jane Perlez, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/company-news-relocation-plan-by-comprehensive.html | COMPANY NEWS; Relocation Plan By Comprehensive | False | Special to The New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/public-service-co-of-new-hampshire-reports-earnings-for-qtr-to-sept-30.html | Public Service Co. of New Hampshire reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/garden/in-plastic-a-model-colonial.html | In Plastic, A Model Colonial | False | AP | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/world/bogota-reporters-reveal-fears-at-frontline-of-the-drug-war.html | Bogota Reporters Reveal Fears at Frontline of the Drug War | False | By David E. Pitt | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/more-antitrust-challenges-are-expected-under-bush.html | More Antitrust Challenges Are Expected Under Bush | False | By Nathaniel C. Nash, Special to the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/arx-inc-reports-earnings-for-qtr-to-sept-30.html | Arx Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/us/gain-is-reported-in-conductivity.html | GAIN IS REPORTED IN CONDUCTIVITY | False | By Malcolm W. Browne | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/us/jet-s-flaw-traced-to-time-of-a-check.html | JET'S FLAW TRACED TO TIME OF A CHECK | False | By John H. Cushman Jr., Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/arts/critic-s-notebook-the-basic-crookedness-of-docudramas.html | Critic's Notebook; The Basic Crookedness of Docudramas | False | By Walter Goodman | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/arts/review-recital-an-organist-with-works-new-and-not.html | Review/Recital; An Organist With Works New and Not | False | By John Rockwell | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/the-media-business-advertising-at-t-fax-account-goes-to-ogilvy-mather.html | THE MEDIA BUSINESS: ADVERTISING; A.T.&T. Fax Account Goes to Ogilvy & Mather | False | By Isadore Barmash | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/al-laboratories-reports-earnings-for-qtr-to-sept-30.html | A.L. Laboratories reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/obituaries/james-a-attwood-62-ex-insurance-executive.html | James A. Attwood, 62, Ex-Insurance Executive | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/united-savings-bank-reports-earnings-for-qtr-to-sept-30.html | United Savings Bank reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/us/budget-problems-deepen-for-massachusetts-and-its-governor.html | Budget Problems Deepen for Massachusetts and Its Governor | False | By Constance L. Hays, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/us/washington-talk-california-has-dream-of-making-presidents.html | Washington Talk; California Has Dream Of Making Presidents | False | By R. W. Apple Jr., Special to The New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/garden/where-to-find-it-sweeps-keep-chimneys-safe-for-winter-fires.html | WHERE TO FIND IT; Sweeps Keep Chimneys Safe for Winter Fires | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/obituaries/rev-francis-litz-91-led-canonizing-effort.html | Rev. Francis Litz, 91; Led Canonizing Effort | False | | 1989-11-09 | TX 2-688372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/retiring-suny-board-chief-sees-a-need-for-new-money.html | Retiring SUNY Board Chief Sees a Need for 'New Money' | False | By Frank J. Prial | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/sports-of-the-times-john-condon-didn-t-miss-a-syllable.html | SPORTS OF THE TIMES; John Condon Didn't Miss A Syllable | False | By Dave Anderson | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/waxman-industries-reports-earnings-for-qtr-to-sept-30.html | Waxman Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/notebook-cherry-very-critical-about-soviet-players.html | NOTEBOOK; Cherry Very Critical About Soviet Players | False | By Joe Lapointe | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/style/lauren-de-la-renta-and-roehm-show-fresh-looks-for-spring.html | Lauren, de la Renta and Roehm Show Fresh Looks for Spring | False | By Bernadine Morris | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/world/us-dismay-remains-a-fact-nixon-tells-china.html | U.S. Dismay Remains a Fact, Nixon Tells China | False | By Nicholas D. Kristof, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/garden/home-improvement.html | Home Improvement | False | By John Warde | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/metro-datelines-4-vandals-ordered-to-judaism-classes.html | METRO DATELINES; 4 Vandals Ordered To Judaism Classes | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/savin-corp-reports-earnings-for-qtr-to-sept-30.html | Savin Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/greyhound-canada-reports-earnings-for-qtr-to-sept-30.html | Greyhound Canada reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/bergeron-is-back-at-garden-tonight.html | Bergeron Is Back at Garden Tonight | False | By Joe Sexton | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/c-corrections-490489.html | Corrections | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/the-media-business-advertising-backer-adds-depth-with-new-official.html | THE MEDIA BUSINESS: ADVERTISING; Backer Adds Depth With New Official | False | By Isadore Barmash | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/theater/review-theater-sid-caesar-and-a-cast-of-many-on-broadway.html | Review/Theater; Sid Caesar and a Cast of Many on Broadway | False | By Frank Rich | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/us/health-panic-can-be-suicide-omen.html | HEALTH; Panic Can Be Suicide Omen | False | AP | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/garden/currents-a-museum-for-lovers-of-modern-furniture.html | Currents; A Museum For Lovers Of Modern Furniture | False | By Patricia Leigh Brown | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/us/federal-panel-recommends-temporary-sites-for-a-waste.html | Federal Panel Recommends Temporary Sites for A-Waste | False | By Matthew L. Wald | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/world/at-least-52-die-in-derailing-of-an-express-train-in-india.html | At Least 52 Die in Derailing Of an Express Train in India | False | AP | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/grumman-corp-reports-earnings-for-qtr-to-sept-30.html | Grumman Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/bell-industries-reports-earnings-for-qtr-to-sept-30.html | Bell Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/finance-new-issues-489189.html | FINANCE/NEW ISSUES; | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/garden/for-one-collector-decorating-comes-as-naturally-as-the.html | For One Collector, Decorating Comes as Naturally as the | False | By Suzanne Slesin | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/world/east-german-chief-in-moscow.html | East German Chief in Moscow | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/us/coalition-opening-ad-drive-to-stem-drug-abuse-by-young-blacks.html | Coalition Opening Ad Drive to Stem Drug Abuse by Young Blacks | False | By Kim Foltz | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/business-digest-447089.html | BUSINESS DIGEST | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/healthsouth-rehabilitation-reports-earnings-for-qtr-to-sept-30.html | Healthsouth Rehabilitation reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/obituaries/joseph-charla-jr-65-savings-bank-official.html | Joseph Charla Jr., 65, Savings Bank Official | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/garden/calendar-modernism-exhibition.html | Calendar: Modernism Exhibition | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/belding-heminway-co-reports-earnings-for-qtr-to-sept-30.html | Belding Heminway Co reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/goodyear-canada-reports-earnings-for-qtr-to-sept-30.html | Goodyear Canada reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/world/tokyo-journal-prime-minister-s-house-a-most-unstately-home.html | Tokyo Journal; Prime Minister's House: A Most Unstately Home | False | By David E. Sanger, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/arts/composers-win-awards-at-the-kennedy-center.html | Composers Win Awards At the Kennedy Center | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/aritech-corp-reports-earnings-for-qtr-to-sept-30.html | Aritech Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/briefs-268689.html | BRIEFS | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/brooklyn-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Brooklyn Savings Bank reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/us/california-to-act-on-temporary-tax-for-quake-aid.html | California to Act on Temporary Tax for Quake Aid | False | Special to The New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/blair-corp-reports-earnings-for-qtr-to-sept-30.html | Blair Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/ie-industries-reports-earnings-for-qtr-to-sept-30.html | IE Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/world/ortega-ends-truce-with-rebels-but-calls-for-new-peace-talks.html | Ortega Ends Truce With Rebels, But Calls for New Peace Talks | False | By Mark A. Uhlig, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/arts/progress-reported-in-opera-strike-talks.html | Progress Reported in Opera Strike Talks | False | By John Rockwell | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/coast-savings-financial-inc-reports-earnings-for-qtr-to-sept-30.html | Coast Savings Financial Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/us/health-personal-health.html | HEALTH; PERSONAL HEALTH | False | By Jane E. Brody | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/rockwell-international-reports-earnings-for-qtr-to-sept-30.html | Rockwell International reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/nyregion/schools-see-empty-desks-on-halloween.html | Schools See Empty Desks On Halloween | False | By Joseph Berger | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/opinion/help-at-last-for-the-working-poor.html | Help, at Last, for the Working Poor | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/business-people-new-continental-head-will-not-shift-strategy.html | BUSINESS PEOPLE; New Continental Head Will Not Shift Strategy | False | By Agis Salpukas | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/arts/nureyev-and-head-of-paris-opera-hold-a-peace-conference.html | Nureyev and Head Of Paris Opera Hold A Peace Conference | False | By Anna Kisselgoff | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/sports/sports-people-pro-basketball-nine-players-are-fined.html | SPORTS PEOPLE: PRO BASKETBALL; Nine Players Are Fined | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/theater/review-theater-filling-the-stage-with-a-one-man-tempest.html | Review/Theater; Filling the Stage With a One-Man 'Tempest' | False | By Mel Gussow, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/key-rates-487889.html | KEY RATES | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/exabyte-corp-reports-earnings-for-qtr-to-sept-30.html | Exabyte Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/world/travel-ban-lifted-and-east-germans-swarm-to-prague.html | TRAVEL BAN LIFTED AND EAST GERMANS SWARM TO PRAGUE | False | By John Tagliabue, Special To the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/style/sombrero-chic-and-witty-minimalism.html | Sombrero Chic and Witty Minimalism | False | By Woody Hochswender | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/regulator-defends-role-in-savings-unit-failure.html | Regulator Defends Role in Savings Unit Failure | False | By Nathaniel C. Nash, Special to the New York Times | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/business/b-h-ocean-carriers-reports-earnings-for-qtr-to-sept-30.html | B&H Ocean Carriers reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-688372 | | |
| 1989-11-02 | 1989-11-02 | https://www.nytimes.com/1989/11/02/world/judge-and-legislator-are-slain-in-colombia.html | Judge and Legislator Are Slain in Colombia | False | AP | 1989-11-09 | TX 2-688372 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/nvr-lp-reports-earnings-for-qtr-to-sept-30.html | NVR L.P. reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/strategies-for-dining-cheaply-and-well.html | Strategies for Dining Cheaply and Well | False | By Bryan Miller | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/bergeron-disappointed-in-return-to-garden.html | Bergeron Disappointed In Return to Garden | False | By Joe Sexton | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/plm-international-reports-earnings-for-qtr-to-sept-30.html | PLM International reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/obituaries/morris-degroot-58-a-statistics-professor.html | Morris DeGroot, 58, A Statistics Professor | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/poughkeepsie-savings-reports-earnings-for-qtr-to-sept.html | Poughkeepsie Savings reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/productivity-rose-2.1-in-3d-quarter.html | Productivity Rose 2.1% In 3d Quarter | False | AP | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/for-gatherers-of-us-data-a-close-call-last-month.html | For Gatherers of U.S. Data, A Close Call Last Month | False | By Jonathan Fuerbringer | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/opinion/l-bishops-emphasize-ethics-in-ban-on-condoms-taking-the-long-view-555089.html | Bishops Emphasize Ethics in Ban on Condoms; Taking the Long View | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/drexel-reduces-jobs-in-division.html | Drexel Reduces Jobs in Division | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/review-art-the-real-canaletto-routs-the-fakes-and-imitations.html | Review/Art; The Real Canaletto Routs The Fakes and Imitations | False | By John Russell | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/traffic-alert-656389.html | Traffic Alert | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/hogwood-in-beethoven.html | Hogwood in Beethoven | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/campaign-spending-in-new-jersey-criticized.html | Campaign Spending in New Jersey Criticized | False | By Joseph F. Sullivan, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/threads-of-irish-politics-woven-into-mayoral-race.html | Threads of Irish Politics Woven Into Mayoral Race | False | By William Glaberson | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/bengals-hope-offense-is-rolling-once-again.html | Bengals Hope Offense Is Rolling Once Again | False | By Thomas George | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/the-media-business-advertising-entertainment-weekly-begins-trade-campaign.html | THE MEDIA BUSINESS: Advertising; Entertainment Weekly Begins Trade Campaign | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/judges-honor-kaufman-s-40-years-on-bench.html | Judges Honor Kaufman's 40 Years on Bench | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/world/4-ethnic-albanians-die-in-a-yugoslav-protest.html | 4 Ethnic Albanians Die In a Yugoslav Protest | False | Special to The New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/review-dance-maguy-marin-mocks-the-french-bicentennial-hoopla.html | Review/Dance; Maguy Marin Mocks the French Bicentennial Hoopla | False | By Anna Kisselgoff | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/washington-national-corp-reports-earnings-for-qtr-to-sept-30.html | Washington National Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/national-patent-development-corp-reports-earnings-for-qtr-to-sept-30.html | National Patent Development Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/us/abuse-case-goes-to-california-jury.html | ABUSE CASE GOES TO CALIFORNIA JURY | False | Special to The New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/20th-century-industries-reports-earnings-for-qtr-to-sept-30.html | 20th Century Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/pennsylvania-reit-reports-earnings-for-qtr-to-aug31.html | Pennsylvania REIT reports earnings for Qtr to Aug 31 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/sports-people-hockey-homeward-bound.html | SPORTS PEOPLE: HOCKEY; Homeward Bound | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/alexander-alexander-services-inc-reports-earnings-for-qtr-to-sept-30.html | Alexander & Alexander Services Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/us/metallurgical-mystery-in-crash-that-killed-112.html | Metallurgical Mystery in Crash That Killed 112 | False | By John H. Cushman Jr., Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/columbia-first-bank-reports-earnings-for-qtr-to-sept-30.html | Columbia First Bank reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/business-people-former-fingerhut-chief-will-return-to-his-post.html | BUSINESS PEOPLE; Former Fingerhut Chief Will Return to His Post | False | By Daniel F. Cuff | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/review-circus-big-apple-s-new-faces-grandma-and-a-bison.html | Review/Circus; Big Apple's New Faces: Grandma And a Bison | False | By Mel Gussow | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/dow-declines-by-14.34-computer-stocks-weak.html | Dow Declines by 14.34; Computer Stocks Weak | False | By Phillip H. Wiggins | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/inmate-escapes-from-hospital-rapes-woman.html | Inmate Escapes From Hospital; Rapes Woman | False | By Craig Wolff | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: Advertising; Addenda | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/world/peruvian-army-patrols-lima-to-ward-off-guerrilla-attack.html | Peruvian Army Patrols Lima To Ward Off Guerrilla Attack | False | AP | 1989-11-09 | TX 2-676655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/coastal-corp-reports-earnings-for-qtr-to-sept-30.html | Coastal Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/movies/films-and-discussions-on-psychoanalysis.html | Films and Discussions On Psychoanalysis | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/puget-sound-bancorp-reports-earnings-for-qtr-to-sept-30.html | Puget Sound Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/brascan-ltd-reports-earnings-for-qtr-to-sept-30.html | Brascan Ltd reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/opinion/for-county-executive-county-da.html | For County Executive, County D.A. | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/world/salvador-rebels-quit-peace-talks.html | SALVADOR REBELS QUIT PEACE TALKS | False | By Lindsey Gruson, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/movies/reviews-film-midwestern-angst-farce-and-horror-by-students.html | Reviews/Film; Midwestern Angst, Farce and Horror, by Students | False | By Stephen Holden | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/orion-capital-corp-reports-earnings-for-qtr-to-sept-30.html | Orion Capital Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/loews-corp-reports-earnings-for-qtr-to-sept-30.html | Loews Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/our-towns-bar-less-town-looks-to-build-on-shot-and-beer.html | Our Towns; Bar-less Town Looks to Build On Shot and Beer | False | By Wayne King | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/company-news-plant-workers-rebuff-chrysler.html | COMPANY NEWS; Plant Workers Rebuff Chrysler | False | Special To The New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/obituaries/ruth-d-coleman-photographer-85.html | Ruth D. Coleman, Photographer, 85 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/household-international-inc-reports-earnings-for-qtr-to-sept-30.html | Household International Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/a-canadian-clears-7-1-to-win-the-puissance.html | A Canadian Clears 7-1 to Win the Puissance | False | By Robin Finn, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/finance-new-issues-freeport-mcmoran-gets-financing.html | FINANCE/NEW ISSUES; Freeport-McMoran Gets Financing | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/home-national-corp-reports-earnings-for-qtr-to-sept-30.html | Home National Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/us/special-hud-prosecutor-is-requested-by-democrats.html | Special H.U.D. Prosecutor Is Requested by Democrats | False | By Philip Shenon, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/review-cabaret-ben-vereen-brings-back-his-pop-soul-with-swivel.html | Review/Cabaret; Ben Vereen Brings Back His Pop-Soul With Swivel | False | By Stephen Holden | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/world/judges-in-medellin-strike-after-2-slayings.html | Judges in Medellin Strike After 2 Slayings | False | AP | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/executive-changes-619089.html | EXECUTIVE CHANGES | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/2-companies-win-awards.html | 2 Companies Win Awards | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/funds-barred-for-advisers-on-abortion.html | Funds Barred For Advisers On Abortion | False | By Nadine Brozan | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/savings-bond-rates-fall.html | Savings Bond Rates Fall | False | AP | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/results-plus-763389.html | RESULTS PLUS | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/restaurants-541689.html | Restaurants | False | By Bryan Miller | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/gibson-greetings-reports-earnings-for-qtr-to-sept-30.html | Gibson Greetings reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/obituaries/david-blumberg-78-headed-b-nai-b-rith.html | David Blumberg, 78; Headed B'nai B'rith | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/notebook-cup-track-is-first-time-starter.html | NOTEBOOK; Cup Track Is First-Time Starter | False | By Steven Crist, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/doctors-give-jogger-chance-of-full-recovery.html | Doctors Give Jogger Chance of Full Recovery | False | By Ronald Sullivan | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/opinion/l-an-australian-family-applauds-new-york-555989.html | An Australian Family Applauds New York | False | | 1989-11-09 | TX 2-676655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-11-03 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/review-art-amerika-by-tim-rollins-and-os.html | Review/Art; 'Amerika' by Tim Rollins and .O.S. | False | By Roberta Smith | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/movies/review-film-private-detectives-and-public-peculiarities.html | Review/Film; Private Detectives and Public Peculiarities | False | By Janet Maslin | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/perkins-family-restaurants-reports-earnings-for-qtr-to-sept-30.html | Perkins Family Restaurants reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/us/after-sharp-debate-senate-votes-to-let-north-collect-his-pension.html | After Sharp Debate, Senate Votes To Let North Collect His Pension | False | By Susan F. Rasky, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/us/washington-work-national-security-adviser-redefines-role-drawing-barrage.html | Washington at Work; National Security Adviser Redefines the Role, Drawing Barrage of Criticism | False | By Andrew Rosenthal, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/us/senate-panel-rejects-labor-dept-nominee.html | Senate Panel Rejects Labor Dept. Nominee | False | AP | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/opinion/l-unions-civil-libertarians-and-sec-all-support-rico-reform-555489.html | Unions, Civil Libertarians and S.E.C. All Support RICO Reform | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/candidates-strive-to-widen-support-as-they-get-ready-for-first-debate.html | Candidates Strive to Widen Support As They Get Ready for First Debate | False | By Sam Roberts | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/pic-n-save-reports-earnings-for-qtr-to-oct-1.html | Pic 'n' Save reports earnings for Qtr to Oct 1 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/ladd-furniture-inc-reports-earnings-for-qtr-to-sept-30.html | Ladd Furniture Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/superior-teletec-inc-reports-earnings-for-qtr-to-sept-24.html | Superior Teletec Inc reports earnings for Qtr to Sept 24 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/weatherford-international-reports-earnings-for-qtr-to-sept-30.html | Weatherford International reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/inter-city-gas-reports-earnings-for-qtr-to-sept-30.html | Inter-City Gas reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/rodman-renshaw-reports-earnings-for-qtr-to-sept-30.html | Rodman & Renshaw reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/opinion/l-what-the-mayoral-candidates-aren-t-saying-808889.html | What the Mayoral Candidates Aren't Saying | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/violations-at-florida-bring-call-for-statewide-monitoring.html | Violations at Florida Bring Call for Statewide Monitoring | False | By Jud Magrin, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/opinion/japan-buys-the-center-of-new-york.html | Japan Buys the Center of New York | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/cigna-corp-reports-earnings-for-qtr-to-sept-30.html | Cigna Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/slump-accompanies-islanders-on-the-road.html | Slump Accompanies Islanders on the Road | False | By Joe Lapointe, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/tv-weekend-eternal-verities-in-wilder-s-our-town.html | TV Weekend; Eternal Verities in Wilder's 'Our Town' | False | By John J. O'Connor | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/market-place-compaq-sales-dip-alarms-investors.html | Market Place; Compaq Sales Dip Alarms Investors | False | By Thomas C. Hayes | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/us/lawmaker-seeks-benefits-restraint.html | Lawmaker Seeks Benefits Restraint | False | By Martin Tolchin, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/c-corrections-801789.html | Corrections | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/first-national-bank-corp-reports-earnings-for-qtr-to-sept-30.html | First National Bank Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/robert-half-international-reports-earnings-for-qtr-to-sept-30.html | Robert Half International reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/movies/review-film-chaplinesque-artist-and-waif-among-the-homeless.html | Review/Film; Chaplinesque Artist and Waif Among the Homeless | False | By Janet Maslin | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/finance-new-issues-new-remics-issue-from-fannie-mae.html | FINANCE/NEW ISSUES; New Remics Issue From Fannie Mae | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/girl-is-wounded-by-stray-bullet-in-brooklyn.html | Girl Is Wounded by Stray Bullet in Brooklyn | False | | 1989-11-09 | TX 2-676655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/sports-people-college-basketball-st-john-s-player-hurt.html | SPORTS PEOPLE: COLLEGE BASKETBALL; St. John's Player Hurt | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/exchange-curbs-computer-trades-to-reduce-stock-price-volatility.html | Exchange Curbs Computer Trades To Reduce Stock Price Volatility | False | By Kurt Eichenwald | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/in-westchester-2-moderates-battle-for-top-county-post.html | In Westchester, 2 Moderates Battle for Top County Post | False | By Lisa W. Foderaro, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/symbolics-inc-reports-earnings-for-qtr-to-oct-1.html | Symbolics Inc reports earnings for Qtr to Oct 1 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/us/lawmakers-agree-on-star-wars-cut.html | LAWMAKERS AGREE ON 'STAR WARS' CUT | False | By Michael R. Gordon, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/review-art-out-of-the-past-the-spirit-of-italian-futurism.html | Review/Art; Out of the Past, the Spirit of Italian Futurism | False | By Michael Kimmelman | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/scotty-s-inc-reports-earnings-for-qtr-to-sept-30.html | Scotty's Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/new-disney-attraction.html | New Disney Attraction | False | AP | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/old-republic-international-corp-reports-earnings-for-qtr-to-sept-30.html | Old Republic International Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/prime-computer-inc-reports-earnings-for-qtr-to-oct-2.html | Prime Computer Inc reports earnings for Qtr to Oct 2 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/southwestern-energy-co-reports-earnings-for-qtr-to-sept-30.html | Southwestern Energy Co reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/movies/review-film-boardrooms-and-bedrooms-preoccupations-of-dealers.html | Review/Film; Boardrooms and Bedrooms: Preoccupations of 'Dealers' | False | By Vincent Canby | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/american-international-group-reports-earnings-for-qtr-to-sept-30.html | American International Group reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/profits-scoreboard-629589.html | Profits Scoreboard | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/us/senate-shelves-effort-to-disclose-mail-costs.html | Senate Shelves Effort to Disclose Mail Costs | False | AP | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/books/books-of-the-times-reconciling-old-and-new-in-late-colonial-nigeria.html | Books of The Times; Reconciling Old and New in Late-Colonial Nigeria | False | By Michiko Kakutani | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/mary-mccarthy-service.html | Mary McCarthy Service | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/usa-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | USA Bancorp Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/movies/review-film-grim-voices-from-brazil.html | Review/Film; Grim Voices From Brazil | False | By Caryn James | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/us/law-o-connor-s-agonizing-search-for-law-clerks.html | LAW; O'Connor's Agonizing Search for Law Clerks | False | By Barbara Gamarekian, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/data-general-corp-reports-earnings-for-qtr-to-sept-30.html | Data General Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/sporting-life-inc-reports-earnings-for-qtr-to-july-31.html | Sporting Life Inc reports earnings for Qtr to July 31 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/mcn-corp-reports-earnings-for-qtr-to-sept-30.html | MCN Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/opinion/in-the-nation-drama-in-virginia.html | IN THE NATION; Drama in Virginia | False | By Tom Wicker | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/newmont-gold-co-reports-earnings-for-qtr-to-sept-30.html | Newmont Gold Co reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/fibreboard-corp-reports-earnings-for-qtr-to-sept-30.html | Fibreboard Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/cabot-corp-reports-earnings-for-qtr-to-sept-30.html | Cabot Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/jets-to-face-their-nemesis-again.html | Jets to Face Their Nemesis Again | False | By Gerald Eskenazi | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/american-water-works-co-reports-earnings-for-qtr-to-sept-30.html | American Water Works Co reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/finance-new-issues-chemical-bank-certificates-are-priced-to-yield-8.838.html | FINANCE/NEW ISSUES; Chemical Bank Certificates Are Priced to Yield 8.838% | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/movies/museum-to-open-series-of-gary-cooper-films.html | Museum to Open Series Of Gary Cooper Films | False | | 1989-11-09 | TX 2-676655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/briefs-749289.html | BRIEFS | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/masco-industries-reports-earnings-for-qtr-to-sept-30.html | Masco Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/c-corrections-801489.html | Corrections | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/union-corp-reports-earnings-for-qtr-to-sept-30.html | Union Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/obituaries/sidney-krakauer-69-inventor-and-executive.html | Sidney Krakauer, 69, Inventor and Executive | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/cardinals-are-a-threat-to-giants.html | Cardinals Are a Threat To Giants | False | By Frank Litsky, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/senate-panel-clears-bill-on-futures.html | Senate Panel Clears Bill On Futures | False | By Gregory A. Robb, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/united-gaming-reports-earnings-for-qtr-to-sept-30.html | United Gaming reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/obituaries/thomas-cheeger-87-ex-structural-engineer.html | Thomas Cheeger, 87, Ex-Structural Engineer | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/eason-warned.html | Eason Warned | False | Special to The New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/obituaries/jospeh-oxenhorn-75-educator-and-author.html | Jospeh Oxenhorn, 75, Educator and Author | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/c-corrections-653389.html | Corrections | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/commercial-federal-corp-reports-earnings-for-qtr-to-sept-30.html | Commercial Federal Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/abc-news-plans-to-change-prime-time-live-format.html | ABC News Plans to Change 'Prime Time Live' Format | False | By Bill Carter | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/presidential-life-reports-earnings-for-qtr-to-sept-30.html | Presidential Life reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/world/tv-celebrity-joins-presidential-race-in-brazil.html | TV Celebrity Joins Presidential Race in Brazil | False | By James Brooke, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/us/complacency-seen-in-battle-on-aids.html | COMPLACENCY SEEN IN BATTLE ON AIDS | False | AP | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Allan Kozinn | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/obituaries/h-m-margolis-80-industrialist.html | H. M. Margolis, 80, Industrialist | False | By Alfonso A. Narvaez | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/virginia-beach-federal-savings-reports-earnings-for-qtr-to-sept-30.html | Virginia Beach Federal Savings reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/republicans-drop-effort-in-senate-to-cut-gains-tax.html | REPUBLICANS DROP EFFORT IN SENATE TO CUT GAINS TAX | False | By Susan F. Rasky, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/eastman-kodak-reports-earnings-for-qtr-to-oct-1.html | Eastman Kodak reports earnings for Qtr to Oct 1 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/movies/review-film-double-bill-tracing-evolution-of-spike-lee.html | Review/Film; Double Bill Tracing Evolution Of Spike Lee | False | By Vincent Canby | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/opinion/l-tanzania-must-not-fence-in-the-proud-cattle-herding-masai-808689.html | Tanzania Must Not Fence In the Proud, Cattle-Herding Masai | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/rental-rate-increase-set-by-at-t.html | Rental Rate Increase Set By A.T.&T. | False | By Calvin Sims | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/world/hondurans-reject-nicaragua-call-for-talks-on-rebels.html | Hondurans Reject Nicaragua Call for Talks on Rebels | False | By Mark A. Uhlig, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/cheshire-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Cheshire Financial Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/cowles-sale-of-2-papers.html | Cowles Sale Of 2 Papers | False | AP | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/sounds-around-town-539789.html | Sounds Around Town | False | By Stephen Holden | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/us/yugoslav-freighter-is-pulled-from-reef-in-florida-straits.html | Yugoslav Freighter Is Pulled From Reef in Florida Straits | False | Special to The New York Times | 1989-11-09 | TX 2-676655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/us/no-damage-but-jarred-nerves-from-aftershock-in-california.html | No Damage but Jarred Nerves From Aftershock in California | False | AP | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-sept-30.html | Reynolds & Reynolds Co reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/pop-jazz-9-days-and-nights-of-the-blues.html | Pop/Jazz; 9 Days and Nights of the Blues | False | By Peter Keepnews | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/company-news-totes-to-acquire-german-company.html | COMPANY NEWS; Totes to Acquire German Company | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/style/3-designers-casual-to-fanciful.html | 3 Designers: Casual to Fanciful | False | By Bernadine Morris | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/inside-730789.html | INSIDE | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/two-at-knoll-sued-over-sale-of-subsidiary.html | Two at Knoll Sued Over Sale of Subsidiary | False | By Sarah Bartlett | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/a-japanese-strategy-for-boeing.html | A Japanese Strategy for Boeing | False | By Louis Uchitelle, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/ipalco-enterprises-reports-earnings-for-qtr-to-sept-30.html | Ipalco Enterprises reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/strike-begins-to-squeeze-nynex.html | Strike Begins to Squeeze Nynex | False | By Calvin Sims | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/a-neighborhood-wavers-in-its-liberal-tradition.html | A Neighborhood Wavers In Its Liberal Tradition | False | By David W. Dunlap | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/us/in-bias-settlement-gay-man-can-take-companion-on-trip.html | In Bias Settlement, Gay Man Can Take Companion on Trip | False | AP | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/domtar-inc-reports-earnings-for-qtr-to-sept-30.html | Domtar Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/ford-to-buy-jaguar-for-2.38-billion.html | Ford to Buy Jaguar for $2.38 Billion | False | By Steven Prokesch, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/wegener-corp-reports-earnings-for-qtr-to-sept-1.html | Wegener Corp reports earnings for Qtr to Sept 1 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/quotation-of-the-day-801389.html | Quotation of the Day | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/obituaries/sadie-t-m-alexander-91-dies-lawyer-and-civil-rights-advocate.html | Sadie T. M. Alexander, 91, Dies; Lawyer and Civil Rights Advocate | False | By C. Gerald Fraser | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/new-england-bancorp-reports-earnings-for-qtr-to-sept-30.html | New England Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/unican-security-systems-reports-earnings-for-qtr-to-sept-30.html | Unican Security Systems reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/theater/review-theater-meet-me-in-st-louis-movie-brought-to-stage.html | Review/Theater; 'Meet Me in St. Louis': Movie Brought to Stage | False | By Frank Rich | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/gulf-states-utilities-co-reports-earnings-for-12mo-sept-30.html | Gulf States Utilities Co reports earnings for 12mo Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/wackenhut-corp-reports-earnings-for-qtr-to-oct-1.html | Wackenhut Corp reports earnings for Qtr to Oct 1 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/risk-seen-in-market-plan.html | Risk Seen in Market Plan | False | By Floyd Norris | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/videotron-ltee-reports-earnings-for-year-to-aug-31.html | Videotron Ltee reports earnings for Year to Aug 31 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/theater/sid-caesar-to-close.html | 'Sid Caesar' to Close | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/patrick-petroleum-reports-earnings-for-qtr-to-sept-30.html | Patrick Petroleum reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/winning-combination-from-nba-computer.html | Winning Combination From N.B.A. Computer | False | By Sam Goldaper | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/key-rates-815889.html | KEY RATES | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/nets-set-for-real-games-after-grueling-workouts.html | Nets Set for Real Games After Grueling Workouts | False | By Clifton Brown, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/world/more-east-germans-seek-passage-through-prague.html | More East Germans Seek Passage Through Prague | False | By John Tagliabue, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/first-american-bank-trust-reports-earnings-for-qtr-to-sept-30.html | First American Bank & Trust reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/business-digest-756289.html | Business Digest | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/sounds-around-town-832489.html | Sounds Around Town | False | By Peter Watrous | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/c-corrections-801589.html | Corrections | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/tribute-to-milton-goldman.html | Tribute to Milton Goldman | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/fulton-federal-savings-reports-earnings-for-qtr-to-sept-30.html | Fulton Federal Savings reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/k-h-corp-reports-earnings-for-qtr-to-sept-30.html | K-H Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/porta-systems-corp-reports-earnings-for-qtr-to-sept-30.html | Porta Systems Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/pitchman-pundit-koch-looks-at-90-and-beyond.html | Pitchman-Pundit: Koch Looks at '90 and Beyond | False | By Richard Levine | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/review-music-chorale-in-mozart-and-bach.html | Review/Music; Chorale in Mozart and Bach | False | By James R. Oestreich | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/world/israel-warms-a-bit-to-us-plan-on-talks.html | Israel Warms a Bit to U.S. Plan on Talks | False | By Joel Brinkley, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/world/soviets-faulted-on-regional-conflicts.html | Soviets Faulted on Regional Conflicts | False | By Michael R. Gordon, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/pacificorp-reports-earnings-for-qtr-to-sept-30.html | Pacificorp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/2-cut-in-agencies-budgets-is-ordered-by-cuomo-administration.html | 2% Cut in Agencies' Budgets Is Ordered by Cuomo Administration | False | By Sam Howe Verhovek | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/opinion/l-tanzania-must-not-fence-in-the-proud-cattle-herding-masai-people-come-first-555789.html | Tanzania Must Not Fence In the Proud, Cattle-Herding Masai; People Come First | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/choral-society.html | Choral Society | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/movies/reviews-film-the-obsession-of-an-actor-playing-a-hungarian-poet.html | Reviews/Film; The Obsession of an Actor Playing a Hungarian Poet | False | By Vincent Canby | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/charter-one-financial-inc-reports-earnings-for-qtr-to-sept-30.html | Charter One Financial Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/sports-people-baseball-piniella-to-manage-reds-newspaper-says.html | SPORTS PEOPLE: BASEBALL; Piniella to Manage Reds, Newspaper Says | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/the-media-business-advertising-job-for-hill-holliday.html | THE MEDIA BUSINESS; Advertising Job for Hill, Holliday | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/as-thousands-in-campaign-donations-pour-in-small-dinkins-staff-is-overwhelmed.html | As Thousands in Campaign Donations Pour In, Small Dinkins Staff Is Overwhelmed | False | By Frank Lynn | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/us/law-bar-problems-aba-president-s-firm-mirror-ills-profession.html | LAW: AT THE BAR; The Problems of the A.B.A. President's Firm Mirror Ills in the Profession | False | By David Margolick | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/world/to-woo-soviet-jews-to-israel-a-2-billion-drive-is-mounted.html | To Woo Soviet Jews to Israel, A $2 Billion Drive Is Mounted | False | Special to The New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/st-paul-cos-reports-earnings-for-qtr-to-sept-30.html | St. Paul Cos reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/qsr-inc-reports-earnings-for-qtr-to-sept-17.html | QSR Inc reports earnings for Qtr to Sept 17 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/company-news-integrated-plans-to-sell-units-for-170-million.html | COMPANY NEWS; Integrated Plans to Sell Units for $170 Million | False | By Michael Lev, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/auctions.html | Auctions | False | By Rita Reif | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/votrax-inc-reports-earnings-for-qtr-to-sept-30.html | Votrax Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/opinion/against-dinkins-and-for-giuliani.html | Against Dinkins and For Giuliani | False | By Raoul Lionel Felder | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/unr-industries-reports-earnings-for-qtr-to-sept-30.html | UNR Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/review-music-singing-poulenc-and-faure-as-a-tribute-to-the-french.html | Review/Music; Singing Poulenc and Faure As a Tribute to the French | False | By John Rockwell | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/credit-markets-light-trading-in-treasury-issues.html | CREDIT MARKETS; Light Trading in Treasury Issues | False | By Kenneth N. Gilpin | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/us/exercise-and-longevity-a-little-goes-a-long-way.html | Exercise and Longevity: A Little Goes a Long Way | False | By Philip J. Hilts | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/top-field-for-a-20th-celebration.html | Top Field for a 20th Celebration | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/housing-plan-dominates-yonkers-race.html | Housing Plan Dominates Yonkers Race | False | By Lisa W. Foderaro, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/world/pact-in-nicaragua-us-resists-too.html | Pact in Nicaragua: U.S. Resists Too | False | By Robert Pear, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/total-energold-reports-earnings-for-qtr-to-sept-30.html | Total Energold reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/opinion/l-bishops-emphasize-ethics-in-ban-on-condoms-law-of-secondary-effect-808489.html | Bishops Emphasize Ethics in Ban on Condoms; Law of Secondary Effect | False | | | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/sports-people-baseball-union-curbs-an-agent.html | SPORTS PEOPLE: BASEBALL; Union Curbs an Agent | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/world/pretoria-playing-down-namibia-infiltration.html | Pretoria Playing Down Namibia 'Infiltration' | False | By Christopher S. Wren, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/connecticut-drops-charges-in-gay-rights-clash-at-yale.html | Connecticut Drops Charges In Gay-Rights Clash at Yale | False | AP | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/style/miss-lieberbaum-teacher-is-wed.html | Miss Lieberbaum, Teacher, Is Wed | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/television-technology-reports-earnings-for-year-to-june-30.html | Television Technology reports earnings for Year to June 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/opinion/mr-ortega-s-war.html | Mr. Ortega's War | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/world/athens-journal-woman-in-mourning-proudly-picks-up-a-banner.html | Athens Journal; Woman in Mourning Proudly Picks Up a Banner | False | By Marlise Simons, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/fastest-marathoner-eyes-quicker-time.html | Fastest Marathoner Eyes Quicker Time | False | By Michael Janofsky | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/theater/review-theater-romping-through-zurich-in-stoppard-s-travesties.html | Review/Theater; Romping Through Zurich In Stoppard's 'Travesties' | False | By Wilborn Hampton | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/from-restivo-a-new-look-of-softness.html | From Restivo, a New Look of Softness | False | By Anne-Marie Schiro | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/us/university-will-preserve-park-that-was-scene-of-protests.html | University Will Preserve Park That Was Scene of Protests | False | Special to The New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/the-media-business-advertising-switch-by-quaker-state.html | THE MEDIA BUSINESS: Advertising; Switch by Quaker State | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/peoples-bancorp-of-worcester-reports-earnings-for-qtr-to-sept-30.html | Peoples Bancorp of Worcester reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/amity-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Amity Bancorp Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/transactions-738589.html | Transactions | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/sierra-health-services-reports-earnings-for-qtr-to-sept-30.html | Sierra Health Services reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/us/prison-head-in-pennsylvania-is-suspended-after-violence.html | Prison Head in Pennsylvania Is Suspended After Violence | False | AP | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/opinion/a-modern-greek-tragedy.html | A Modern Greek Tragedy | False | By James Petras | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/review-art-an-art-of-motion-joan-mitchell-s-abstract-expressionism.html | Review/Art; An Art of Motion: Joan Mitchell's Abstract Expressionism | False | By Michael Brenson | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/leveraged-buyout-leader-shifts-attention.html | Leveraged Buyout Leader Shifts Attention | False | By Anise C. Wallace | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/news-summary-753489.html | NEWS SUMMARY | False | | 1989-11-09 | TX 2-676655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/sears-studies-alternatives-to-sale-of-chicago-tower.html | Sears Studies Alternatives To Sale of Chicago Tower | False | By Eric N. Berg, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/shared-medical-systems-corp-reports-earnings-for-qtr-to-sept-30.html | Shared Medical Systems Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/penguin-names-us-chief.html | Penguin Names U.S. Chief | False | By Edwin McDowell | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/canadian-tire-reports-earnings-for-qtr-to-sept-30.html | Canadian Tire reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/world/beirut-parliament-summoned-to-meet.html | BEIRUT PARLIAMENT SUMMONED TO MEET | False | Special to The New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/sports-people-colleges-dismissal-found-unjust.html | SPORTS PEOPLE: COLLEGES; Dismissal Found Unjust | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/pre-paid-legal-services-reports-earnings-for-qtr-to-sept-30.html | Pre-Paid Legal Services reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/united-insurance-reports-earnings-for-qtr-to-sept-30.html | United Insurance reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/arts/rock-from-senegal.html | Rock From Senegal | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/sym-tek-systems-reports-earnings-for-qtr-to-sept-30.html | Sym-Tek Systems reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/world/soviet-miners-strike-spreads-testing-walkout-ban.html | Soviet Miners' Strike Spreads, Testing Walkout Ban | False | By Francis X. Clines, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/the-media-business-advertising-new-director-seeks-to-end-ogilvy-slump.html | THE MEDIA BUSINESS: Advertising New Director Seeks to End Ogilvy Slump | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/movies/review-film-seduction-the-cruel-woman-a-study-in-power.html | Review/Film; 'Seduction: The Cruel Woman,' a Study in Power | False | By Caryn James | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/hanover-insurance-co-reports-earnings-for-qtr-to-sept-30.html | Hanover Insurance Co reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/3-are-indicted-over-money-transfers.html | 3 Are Indicted Over Money Transfers | False | By Stephen Labaton | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/world/for-turkey-s-kurds-fragile-gains.html | For Turkey's Kurds, Fragile Gains | False | By Clyde Haberman, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/nyregion/campaign-profile-warily-giuliani-learns-to-embrace-the-voters.html | Campaign Profile; Warily, Giuliani Learns To Embrace the Voters | False | By Don Terry | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/us/watsonville-journal-a-lost-city-of-tents-is-legacy-of-quake.html | Watsonville Journal; A Lost City Of Tents Is Legacy Of Quake | False | By Mireya Navarro, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/briefs-620189.html | BRIEFS | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/sffed-corp-reports-earnings-for-qtr-to-sept-30.html | Sffed Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/us/ex-nursing-home-aide-gets-life-term-in-5-patient-killings.html | Ex-Nursing Home Aide Gets Life Term in 5 Patient Killings | False | AP | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/windmere-corp-reports-earnings-for-qtr-to-sept-30.html | Windmere Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/opinion/l-bishops-emphasize-ethics-in-ban-on-condoms-808389.html | Bishops Emphasize Ethics in Ban on Condoms | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/us/acid-rain-measure-would-divide-cost.html | ACID RAIN MEASURE WOULD DIVIDE COST | False | By Allan R. Gold, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/obituaries/bennet-korn-75-tv-executive.html | Bennet Korn, 75, TV Executive | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/showscan-film-reports-earnings-for-qtr-to-sept-30.html | Showscan Film reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/world/the-un-today.html | The U.N. Today | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/opinion/on-my-mind-terrorism-five-strange-facts.html | ON MY MIND; Terrorism: Five Strange Facts | False | By A. M. Rosenthal | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/first-federal-savings-ala-reports-earnings-for-qtr-to-sept-30.html | First Federal Savings (Ala.) reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/blighted-buildings-renovated-in-bedfordstuyvesant.html | Blighted Buildings Renovated in Bedford-Stuyvesant | False | By Diana Shaman | 1989-11-09 | TX 2-676655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/mbia-inc-reports-earnings-for-qtr-to-sept-30 | MBIA Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/newmont-mining-corp-reports-earnings-for-qtr-to-sept-30.html | Newmont Mining Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/opinion/lesson-of-the-senate-five.html | Lesson of the Senate Five | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/business-people-management-team-to-head-mckesson.html | BUSINESS PEOPLE; Management Team To Head McKesson | False | By Daniel F. Cuff | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/economic-scene-the-rift-in-britain-on-joining-europe.html | Economic Scene; The Rift in Britain On Joining Europe | False | By Leonard Silk | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/business/conseco-inc-reports-earnings-for-qtr-to-sept-30.html | Conseco Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/us/a-black-candidate-in-virginia-runs-for-office-not-history.html | A Black Candidate in Virginia Runs for Office, Not History | False | By Michael Oreskes, Special To the New York Times | 1989-11-09 | TX 2-676655 | | |
| 1989-11-03 | 1989-11-03 | https://www.nytimes.com/1989/11/03/sports/sports-of-the-times-the-hall-deserves-the-pearl.html | SPORTS OF THE TIMES; The Hall Deserves The Pearl | False | By Ira Berkow | 1989-11-09 | TX 2-676655 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/gentex-corp-reports-earnings-for-qtr-to-sept-30.html | Gentex Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/atlanta-gas-light-co-reports-earnings-for-qtr-to-sept-30.html | Atlanta Gas Light Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/home-shopping-network-reports-earnings-for-qtr-to-aug-31.html | Home Shopping Network reports earnings for Qtr to Aug 31 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/ferocity-of-final-new-jersey-ads-angers-staffs-of-both-candidates.html | Ferocity of Final New Jersey Ads Angers Staffs of Both Candidates | False | By Anthony Depalma, Special To the New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/testimony-has-youths-joyous-after-assault.html | Testimony Has Youths Joyous After Assault | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/ackerley-communications-reports-earnings-for-qtr-to-sept-30.html | Ackerley Communications reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/giuliani-s-staff-matures-in-the-months-of-combat.html | Giuliani's Staff Matures In the Months of Combat | False | By Frank Lynn | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/old-spaghetti-warehouse-reports-earnings-for-qtr-to-sept-30 | Old Spaghetti Warehouse reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/your-money-end-of-the-year-tax-strategies.html | Your Money; End-of-the-Year Tax Strategies | False | By Jan M. Rosen | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/company-news-banner-industries-gets-9-of-mcgill.html | COMPANY NEWS; Banner Industries Gets 9% of McGill | False | Special to The New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/company-news-california-deal-by-qintex-lapses.html | COMPANY NEWS; California Deal By Qintex Lapses | False | Special to The New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/obituaries/john-courtney-ivey-a-retired-lawyer-86.html | John Courtney Ivey, A Retired Lawyer, 86 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/mesa-posts-loss-in-quarter.html | Mesa Posts Loss in Quarter | False | Special to The New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/news-summary-045889.html | News Summary | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/quotation-of-the-day-088489.html | Quotation of the Day | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/synex-international-reports-earnings-for-year-to-sept-30.html | Synex International reports earnings for Year to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/style/fashion-views-spare-to-frilly.html | FASHION; Views, Spare to Frilly | False | By Woody Hochswender | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/mem-co-reports-earnings-for-qtr-to-sept-30.html | MEM Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/selective-insurance-reports-earnings-for-qtr-to-sept-30.html | Selective Insurance reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/midwest-communications-corp-reports-earnings-for-qtr-to-sept-30.html | Midwest Communications Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/cordis-corp-reports-earnings-for-qtr-to-sept-30.html | Cordis Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/company-news-ford-jaguar-tie-seen-by-end-of-89.html | COMPANY NEWS; Ford-Jaguar Tie Seen by End of '89 | False | AP | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/world/lithuania-moves-to-allow-votes-on-its-future.html | Lithuania Moves to Allow Votes on Its Future | False | By Esther B. Fein, Special To the New York Times | 1989-11-08 | TX 2-676725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/quaker-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | Quaker Chemical Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/obituaries/john-ford-clymer-painter-82.html | John Ford Clymer, Painter, 82 | False | AP | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/consolidated-natural-gas-reports-earnings-for-qtr-to-sept-30.html | Consolidated Natural Gas reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/mcrae-industries-reports-earnings-for-qtr-to-july-30.html | McRae Industries reports earnings for Qtr to July 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/sports/sports-people-boxing-chavez-bout-is-set.html | SPORTS PEOPLE: BOXING; Chavez Bout Is Set | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/patents-genetic-aid-for-immune-system.html | PATENTS; Genetic Aid For Immune System | False | By Edmund L. Andrews | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/florida-employers-insurance-co-reports-earnings-for-qtr-to-sept-30.html | Florida Employers Insurance Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/brenda-mines-reports-earnings-for-qtr-to-sept-30.html | Brenda Mines reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/opinion/dialogue-reinventing-city-government-charter-revision-yes-no-government-that-s-f.html | DIALOGUE: REINVENTING CITY GOVERNMENT Charter Revision: Yes or No?; Government That's F;ir | False | By F. A. O. Schwarz Jr. | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/incstar-corp-reports-earnings-for-qtr-to-sept-30.html | Incstar Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/american-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | American Pacific Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/sports/sports-people-baseball-davis-rejects-offer.html | SPORTS PEOPLE: BASEBALL; Davis Rejects Offer | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/detrex-corp-reports-earnings-for-qtr-to-sept-30.html | Detrex Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/northwest-teleproductions-reports-earnings-for-qtr-to-sept-30.html | Northwest Teleproductions reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/forest-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | Forest Laboratories Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/10-teen-age-girls-held-in-upper-broadway-pinprick-attacks.html | 10 Teen-Age Girls Held in Upper Broadway Pinprick Attacks | False | By Craig Wolff | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/rolland-inc-reports-earnings-for-qtr-to-sept-30.html | Rolland Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/transit-agency-and-unions-agree-to-random-drug-tests.html | Transit Agency and Unions Agree to Random Drug Tests | False | By David E. Pitt | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/nuvision-inc-reports-earnings-for-qtr-to-sept-30.html | NuVision Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/elcotel-inc-reports-earnings-for-qtr-to-sept-30.html | Elcotel Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/world/iran-notes-anniversary-of-fall-of-us-embassy.html | Iran Notes Anniversary Of Fall of U.S. Embassy | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/computer-language-research-reports-earnings-for-qtr-to-sept-30.html | Computer Language Research reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/sico-inc-reports-earnings-for-qtr-to-sept-30.html | Sico Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/sports/football-eason-appears-to-have-a-change-of-heart.html | FOOTBALL; Eason Appears to Have a Change of Heart | False | Special to The New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/world/in-wittenberg-cries-for-new-reformation-on-date-of-old-one.html | In Wittenberg, Cries for New Reformation on Date of Old One | False | By Serge Schmemann, Special To the New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/bow-valley-industries-reports-earnings-for-qtr-to-sept-30.html | Bow Valley Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/us/chicago-school-control-shifts-to-parent-councils.html | Chicago School Control Shifts to Parent Councils | False | By Isabel Wilkerson, Special To the New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/style/fashion-grand-finale-beene-karan-and-mizrahi.html | FASHION; Grand Finale: Beene, Karan and Mizrahi | False | By Bernadine Morris | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/portec-inc-reports-earnings-for-qtr-to-sept-30.html | Portec Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/us/memorial-honors-the-victims-of-racial-violence.html | Memorial Honors the Victims of Racial Violence | False | By Ronald Smothers, Special To the New York Times | 1989-11-08 | TX 2-676725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/us/the-40-who-fell-in-the-turbulence-of-the-us-battles-for-civil-rights.html | The 40 Who Fell in the Turbulence Of the U.S. Battles for Civil Rights | False | AP | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/centex-telemanagement-reports-earnings-for-qtr-to-sept-30.html | Centex Telemanagement reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/intelligent-systems-master-reports-earnings-for-qtr-to-sept-30.html | Intelligent Systems Master reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/christiana-cos-reports-earnings-for-qtr-to-sept-30.html | Christiana Cos. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/opinion/observer-scrap-iron-and-rockettes.html | OBSERVER; Scrap Iron And Rockettes | False | By Russell Baker | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/sports/football-their-schools-are-small-but-their-goals-are-big.html | FOOTBALL; Their Schools Are Small, but Their Goals Are Big | False | By William N. Wallace | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/new-retail-concepts-inc-reports-earnings-for-qtr-to-sept-30.html | New Retail Concepts Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/rb-w-corp-reports-earnings-for-qtr-to-sept-30.html | RB&W Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/century-telephone-reports-earnings-for-qtr-to-sept-30.html | Century Telephone reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/eastern-utilities-associates-reports-earnings-for-12mo-sept-30.html | Eastern Utilities Associates reports earnings for 12mo Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/opec-output-called-high.html | OPEC Output Called High | False | AP | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/cadmus-communications-reports-earnings-for-qtr-to-sept-30.html | Cadmus Communications reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/indiana-energy-inc-reports-earnings-for-qtr-to-sept-30.html | Indiana Energy Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/c-corrections-090089.html | Corrections | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/prisoner-seized-after-an-escape-from-a-hospital.html | Prisoner Seized After an Escape From a Hospital | False | By James C. McKinley Jr. | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/opinion/topics-of-the-times-the-finish-line.html | Topics of the Times; The Finish Line | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/fhp-international-corp-reports-earnings-for-qtr-to-sept-30.html | FHP International Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/fairfield-communities-inc-reports-earnings-for-qtr-to-sept-30.html | Fairfield Communities Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/right-to-life-candidate-sees-moral-ills.html | Right to Life Candidate Sees Moral Ills | False | By Donatella Lorch | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/candidates-also-competing-to-control-images-on-tv.html | Candidates Also Competing To Control Images on TV | False | By Suzanne Daley | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/atlantic-energy-inc-reports-earnings-for-12mo-sept-30.html | Atlantic Energy Inc. reports earnings for 12mo Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/hammond-manufacturing-reports-earnings-for-qtr-to-sept-30.html | Hammond Manufacturing reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/company-news-mobil-oil-to-build-plant-in-scotland.html | COMPANY NEWS; Mobil Oil to Build Plant in Scotland | False | AP | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/style/consumer-s-world-guidepost-nature-s-black-gold.html | CONSUMER'S WORLD: Guidepost; Nature's Black Gold | False | By Joan Lee Faust | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/us/us-panel-finds-no-evidence-of-cold-fusion.html | U.S. Panel Finds No Evidence of Cold Fusion | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/books/books-of-the-times-a-poet-s-obsession-with-apartheid.html | Books of the Times; A Poet's Obsession With Apartheid | False | By Herbert Mitgang | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/obituaries/stephen-edlich-45-artist-dies.html | Stephen Edlich, 45, Artist, Dies | False | By John Russell | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/opinion/1-slavery-and-colonialism-make-up-the-true-legacy-of-columbus-866089.html | Slavery and Colonialism Make Up the True Legacy of Columbus | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/style/consumer-s-world-the-price-of-a-fur-goes-down-when-it-should-be-going-up.html | CONSUMER'S WORLD; The Price of a Fur Goes Down When It Should Be Going Up | False | By Leonard Sloane | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/c-corrections-945989.html | Corrections | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/healthcare-compare-reports-earnings-for-qtr-to-aug31.html | Healthcare Compare reports earnings for Qtr to Aug 31 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/new-move-for-control-of-ual.html | New Move For Control Of UAL | False | By Agis Salpukas | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/image-retailing-group-reports-earnings-for-qtr-to-sept-30.html | Image Retailing Group reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/cbi-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CBI Industries Inc. reports earnings | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/power-corp-of-canada-reports-earnings-for-qtr-to-sept-30.html | Power Corp. of Canada reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/car-insurance-the-issue-that-won-t-go-away-in-new-jersey.html | Car Insurance: The Issue That Won't Go Away in New Jersey | False | By Anthony Depalma | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/ifr-systems-inc-reports-earnings-for-qtr-to-sept-30.html | IFR Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/bytex-corp-reports-earnings-for-qtr-to-sept-30.html | Bytex Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/gateway-communications-reports-earnings-for-qtr-to-sept-30.html | Gateway Communications reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/opinion/topics-of-the-times-an-overdue-remedy.html | Topics of the Times; An Overdue Remedy | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/jones-spacelink-reports-earnings-for-qtr-to-aug31.html | Jones Spacelink reports earnings for Qtr to Aug 31 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/atico-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Atico Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/atlantis-group-inc-reports-earnings-for-qtr-to-sept-30.html | Atlantis Group Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/cominco-resources-intl-reports-earnings-for-qtr-to-sept-30.html | Cominco Resources Intl reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/opinion/what-should-i-do.html | What Should I Do? | False | By Arun Gandhi | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/opinion/dialogue-reinventing-city-government-charter-revision-yes-no-it-s-urban.html | DIALOGUE: Reinventing City Government Charter Revision: Yes or No?; It's Urban Paralysis. | False | By Melvin Miller and Charles E. Schumer | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/regency-cruises-inc-reports-earnings-for-qtr-to-sept-30.html | Regency Cruises Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/world/bush-aides-reinterpret-order-on-coup-roles.html | Bush Aides Reinterpret Order on Coup Roles | False | By David Rampe, Special To the New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/international-rectifier-reports-earnings-for-qtr-to-sept-30.html | International Rectifier reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/new-york-marine-general-ins-reports-earnings-for-qtr-to-sept-30.html | New York Marine & General Ins reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/amvestors-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Amvestors Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/us/panel-concludes-us-lacks-data-to-assess-offshore-drilling-impact.html | Panel Concludes U.S. Lacks Data To Assess Offshore Drilling Impact | False | By Allan R. Gold, Special To the New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/computer-telephone-reports-earnings-for-qtr-to-sept-30.html | Computer Telephone reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/style/consumer-s-world-coping-with-pocket-size-stereos.html | CONSUMER'S WORLD: Coping, With Pocket-Size Stereos | False | Ivan Berger is an editor at Audio magazine.By Ivan Berger | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/american-bankers-insurance-group-inc-reports-earnings-for-qtr-to-sept-30.html | American Bankers Insurance Group Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/hein-werner-corp-reports-earnings-for-qtr-to-sept-30.html | Hein-Werner Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/labarge-inc-reports-earnings-for-qtr-to-oct-1.html | LaBarge Inc. reports earnings for Qtr to Oct 1 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/bio-rad-laboratories-reports-earnings-for-qtr-to-sept-30.html | Bio-Rad Laboratories reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/world/shanghai-journal-new-challenges-for-a-city-of-hope-and-past-glory.html | Shanghai Journal; New Challenges for a City of Hope and Past Glory | False | By Nicholas D. Kristof, Special To the New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/arnold-industries-reports-earnings-for-qtr-to-sept-30.html | Arnold Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/business-digest-saturday-november-4-1989.html | BUSINESS DIGEST, SATURDAY, NOVEMBER 4, 1989 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/opinion/l-classify-shvartzer-among-loaded-words-867489.html | Classify 'Shvartzer' Among Loaded Words | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/4000-layoffs-by-chrysler.html | 4,000 Layoffs by Chrysler | False | AP | 1989-11-08 | TX 2-676725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/dow-finishes-down-2-05-to-2629.51.html | Dow Finishes Down 2.05, to 2,629.51 | False | By Phillip H. Wiggins | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/arts/skaters-aids-benefit.html | Skaters' AIDS Benefit | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/obituaries/alfred-finkel-68-dies-former-steel-executive.html | Alfred Finkel, 68, Dies; Former Steel Executive | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/new-lead-is-reported-in-etan-patz-mystery.html | New Lead Is Reported In Etan Patz Mystery | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/exel-industriess-inc-reports-earnings-for-qtr-to-sept-30.html | Exel Industriess Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/arts/city-opera-negotiations.html | City Opera Negotiations | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/radiation-systems-reports-earnings-for-qtr-to-sept-30.html | Radiation Systems reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/opinion/l-prohibition-was-a-triumph-for-minority-rule-witness-to-the-era-872089.html | Prohibition Was a Triumph for Minority Rule; Witness to the Era | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/swift-energy-reports-earnings-for-qtr-to-sept-30.html | Swift Energy reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/program-traders-are-defiant.html | Program Traders Are Defiant | False | By Diana B. Henriques | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/diamond-shamrock-offshore-reports-earnings-for-qtr-to-sept-30.html | Diamond Shamrock Offshore reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/american-southwest-mortfgage-investments-corp-reports-earnings-for-qtr-to-sept-30.html | American Southwest MortFgage Investments Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/first-capital-holdings-reports-earnings-for-qtr-to-sept-30.html | First Capital Holdings reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/opinion/l-cuny-science-study-points-way-for-planning-866189.html | CUNY Science Study Points Way for Planning | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/general-trustco-canada-reports-earnings-for-qtr-to-sept-30.html | General Trustco Canada reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/arts/review-music-philharmonic-with-goode-in-schumann-concerto.html | Review/Music; Philharmonic With Goode In Schumann Concerto | False | By John Rockwell | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/traffic-alert-940389.html | Traffic Alert | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/world/thousands-in-bulgaria-rally.html | Thousands in Bulgaria Rally | False | AP | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/general-magnaplate-reports-earnings-for-qtr-to-sept-30.html | General Magnaplate reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/c-corrections-089789.html | Corrections | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/inside-055689.html | INSIDE | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/about-new-york-at-the-marathon-aches-and-pains-of-a-mental-sort.html | About New York; At the Marathon, Aches and Pains Of a Mental Sort | False | By Douglas Martin | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/key-rates-086589.html | KEY RATES | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/company-news-braniff-announces-additional-layoffs.html | COMPANY NEWS; Braniff Announces Additional Layoffs | False | AP | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/patents-new-method-to-remove-oil-from-tar-sands.html | PATENTS; New Method to Remove Oil From Tar Sands | False | By Edmund L Andrews | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/world/east-germans-now-in-prague-speak-of-crisis-and-hardship.html | East Germans Now in Prague Speak of Crisis and Hardship | False | By John Tagliabue, Special To the New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/enron-oil-gas-co-reports-earnings-for-qtr-to-sept-30.html | Enron Oil & Gas Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/patents-gains-on-interleukin-3-and-formation-of-bone.html | PATENTS; Gains on Interleukin 3 And Formation of Bone | False | By Edmund L Andrews | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/at-t-venture.html | A.T.&T. Venture | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/arts/review-opera-a-parable-with-simple-ritual.html | Review/Opera; A Parable, With Simple Ritual | False | By John Rockwell | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/home-beneficial-corp-reports-earnings-for-qtr-to-sept-30.html | Home Beneficial Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/sports/transactions-971789.html | Transactions | False | | 1989-11-08 | TX 2-676725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/arts/strauss-s-friedenstag-to-be-sung-in-new-york.html | Strauss's 'Friedenstag' To Be Sung in New York | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/us/senate-convicts-us-judge-removing-him-from-bench.html | Senate Convicts U.S. Judge, Removing Him From Bench | False | By Neil A. Lewis, Special To the New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/capital-holding-corp-reports-earnings-for-qtr-to-sept-30.html | Capital Holding Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/pittway-corp-reports-earnings-for-qtr-to-sept-30.html | Pittway Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/arts/review-dance-russian-rite-cubist-parade-diaghilev-evening-joffrey.html | Review/Dance; A Russian Rite and a Cubist Parade In a Diaghilev Evening at the Joffrey | False | By Anna Kisselgoff | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/innopac-inc-reports-earnings-for-year-to-aug-31.html | Innopac Inc. reports earnings for Year to Aug 31 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/giuliani-ads-remain-harsh-in-last-days.html | Giuliani Ads Remain Harsh In Last Days | False | By Sam Roberts | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/theater/review-theater-love-and-loss-and-the-salve-of-time.html | Review/Theater; Love and Loss and the Salve of Time | False | By Mel Gussow | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/amax-gold-reports-earnings-for-qtr-to-sept-30.html | Amax Gold reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/us/bush-takes-stump-in-virginia-contest-stressing-his-themes.html | Bush Takes Stump In Virginia Contest, Stressing His Themes | False | By Andrew Rosenthal, Special To the New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/us/judge-upholds-power-to-discipline-teamsters.html | Judge Upholds Power to Discipline Teamsters | False | By William Glaberson | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/sports/sports-people-pro-football-dent-is-rewarded.html | SPORTS PEOPLE: PRO FOOTBALL; Dent Is Rewarded | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/espey-mfg-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | Espey Mfg & Electronics Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/bethlehem-corp-reports-earnings-for-qtr-to-sept-30.html | Bethlehem Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/us/us-copter-pursuing-a-boat-crashes-in-the-florida-keys.html | U.S. Copter Pursuing a Boat Crashes in the Florida Keys | False | AP | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/us/pace-of-new-jobs-calms-recession-fears.html | Pace of New Jobs Calms Recession Fears | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/symbol-technologies-reports-earnings-for-qtr-to-sept-30.html | Symbol Technologies reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/mesa-lp-reports-earnings-for-qtr-to-sept-30.html | Mesa L.P. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/ronson-corp-reports-earnings-for-qtr-to-sept-30.html | Ronson Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/world/us-and-soviets-vow-un-amity.html | U.S. and Soviets Vow U.N. Amity | False | By Paul Lewis, Special to the New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/opinion/have-we-forgotten-about-the-bomb.html | Have We Forgotten About the Bomb? | False | By Leonard S. Spector | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/jp-industries-reports-earnings-for-qtr-to-sept-30.html | J.P. Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/stronger-us-antitrust-action-vowed.html | Stronger U.S. Antitrust Action Vowed | False | By Nathaniel C. Nash, Special To the New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/style/rosalind-miller-reporter-weds.html | Rosalind Miller, Reporter, Weds | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/damon-biotech-inc-reports-earnings-for-qtr-to-aug31.html | Damon Biotech Inc. reports earnings for Qtr to Aug 31 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/reliance-group-holdings-reports-earnings-for-qtr-to-sept-30.html | Reliance Group Holdings reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/opinion/c-a-correction-867589.html | A Correction | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/sports/basketball-bird-scores-32-in-return.html | BASKETBALL; Bird Scores 32 in Return | False | AP | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/world/salvador-asks-renewed-talks.html | Salvador Asks Renewed Talks | False | By Lindsey Gruson, Special To the New York Times | 1989-11-08 | TX 2-676725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/computer-network-techfnology-reports-earnings-for-qtr-to-Sept 30.html | Computer Network TechFnology reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/sports/sports-people-baseball-merrill-rejoins-clippers.html | SPORTS PEOPLE: BASEBALL; Merrill Rejoins Clippers | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/ramada-inc-reports-earnings-for-qtr-to-sept30.html | Ramada Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/arts/secret-rapture-closing.html | 'Secret Rapture' Closing | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/shifts-at-american-city.html | Shifts at American City | False | AP | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/us/faa-planning-tighter-safety-rules-for-children.html | F.A.A. Planning Tighter Safety Rules for Children | False | By John H. Cushman Jr. | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/grey-advertising-inc-reports-earnings-for-qtr-to-sept-30.html | Grey Advertising Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/as-sales-slip-a-model-plant-suffers.html | As Sales Slip, a Model Plant Suffers | False | By Doron P. Levin, Special To the New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/kentucky-central-life-insurnce-co-reports-earnings-for-qtr-to-sept-30.html | Kentucky Central Life Insurnce Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/sports/knicks-turn-over-victory-to-pistons-in-opener.html | Knicks Turn Over Victory to Pistons in Opener | False | By Sam Goldaper, Special To the New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/sports/sports-of-the-times-breeding-success-and-bettors.html | SPORTS OF THE TIMES; Breeding Success And Bettors | False | By Steven Crist | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/action-industries-reports-earnings-for-qtr-to-sept-30.html | Action Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/arts/the-prince-the-architects-and-a-question-of-influence.html | The Prince, the Architects And a Question of Influence | False | By Paul Goldberger | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/opinion/for-supreme-and-civil-court.html | For Supreme and Civil Court | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/american-filtrona-corp-reports-earnings-for-qtr-to-sept-30.html | American Filtrona Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/st-lawrence-cement-reports-earnings-for-qtr-to-sept30.html | St. Lawrence Cement reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/kmw-systems-corp-reports-earnings-for-qtr-to-sept-30.html | KMW Systems Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/international-shipholding-corp-reports-earnings-for-qtr-to-sept-30.html | International Shipholding Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/sports/marathon-city-gets-color-and-cash-infusion.html | MARATHON; City Gets Color and Cash Infusion | False | By Robert Mcg. Thomas Jr. | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/sports/results-plus-062789.html | RESULTS PLUS | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/o-connor-proposes-order-of-nuns-to-fight-abortion-and-euthanasia.html | O'Connor Proposes Order of Nuns To Fight Abortion and Euthanasia | False | By Nadine Brozan | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/asset-investors-reports-earnings-for-qtr-to-sept-30.html | Asset Investors reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/lsi-lighting-systems-reports-earnings-for-qtr-to-sept-30.html | LSI Lighting Systems reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/us/2-nuclear-plants-closed-pipes-held-substandard.html | 2 Nuclear Plants Closed; Pipes Held Substandard | False | By Matthew L Wald | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/robec-inc-reports-earnings-for-qtr-to-sept-30.html | Robec Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/giuliani-still-jabbing-in-last-days-of-race.html | Giuliani Still Jabbing In Last Days of Race | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/world/97-missing-in-capsizing.html | 97 Missing in Capsizing | False | AP | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/britain-is-on-the-spot-as-monetary-holdout.html | Britain Is on the Spot As Monetary Holdout | False | By Steven Prokesch, Special To the New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/cooker-restaurant-reports-earnings-for-qtr-to-oct-1.html | Cooker Restaurant reports earnings for Qtr to Oct 1 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/garan-inc-reports-earnings-for-qtr-to-sept-30.html | Garan Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/uniroyal-goodrich-reports-earnings-for-qtr-to-sept-30.html | Uniroyal Goodrich reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/world/soviets-televise-dubcek-interview.html | SOVIETS TELEVISE DUBCEK INTERVIEW | False | By Bill Keller, Special To the New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/looking-to-the-next-mayor-to-fight-crack-and-build-hope.html | Looking to the Next Mayor to Fight Crack and Build Hope | False | By Mireya Navarro | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/maclean-hunter-reports-earnings-for-qtr-to-sept-30.html | MacLean Hunter reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/arts/armenian-philharmonic-begins-tour-this-month.html | Armenian Philharmonic Begins Tour This Month | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/c-corrections-090189.html | Corrections | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/allen-group-reports-earnings-for-qtr-to-sept-30.html | Allen Group reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/sprague-technologies-reports-earnings-for-qtr-to-sept-30.html | Sprague Technologies reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/obituaries/dr-gordon-k-moe-74-ex-medical-researcher.html | Dr. Gordon K. Moe, 74, Ex-Medical Researcher | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/style/consumer-s-world-caveats-on-ordering-by-phone.html | CONSUMER'S WORLD; Caveats on Ordering by Phone | False | By Barry Meier | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/c-corrections-090289.html | Corrections | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/opinion/same-nixon-different-china.html | Same Nixon, Different China | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/bridge-929689.html | Bridge | False | Alan Truscott | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/obituaries/dorothy-fuldheim-96-a-news-commentator.html | Dorothy Fuldheim, 96, A News Commentator | False | AP | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/b-h-ocean-carriers-reports-earnings-for-qtr-to-sept-30.html | B&H Ocean Carriers reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/csc-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CSC Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/sports/baseball-my-story-released-by-pete-rose.html | BASEBALL; 'My Story' Released By Pete Rose | False | Special to The New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/a-neighborhood-mourns-its-young-dreamer.html | A Neighborhood Mourns Its Young Dreamer | False | By Sara Rimer | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/ethics-committee-asking-5-senators-about-savings-tie.html | ETHICS COMMITTEE ASKING 5 SENATORS ABOUT SAVINGS TIE | False | By Richard L. Berke, Special To the New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/midway-airlines-inc-reports-earnings-for-qtr-to-sept-30.html | Midway Airlines Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/movies/review-film-give-me-perfection-or-give-me-death.html | Review/Film; Give Me Perfection Or Give Me Death | False | By Stephen Holden | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/gainsco-inc-reports-earnings-for-qtr-to-sept-30.html | Gainsco Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/arts/auction-as-aids-to-benefit.html | Auction as AIDS to Benefit | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/disnat-investment-reports-earnings-for-qtr-to-sept-30.html | Disnat Investment reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/us/swift-action-is-predicted-on-a-congressional-plan-to-cut-the-deficit.html | Swift Action Is Predicted on a Congressional Plan to Cut the Deficit | False | By Susan F. Rasky, Special To the New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/nyregion/dinkins-s-team-old-hands-join-a-few-newcomers.html | Dinkins's Team: Old Hands Join a Few Newcomers | False | By Frank Lynn | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/us/2-workers-at-security-agency-face-drug-counts-after-raid.html | 2 Workers at Security Agency Face Drug Counts After Raid | False | AP | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/company-news-gap-to-close-9-store-unit.html | COMPANY NEWS; Gap to Close 9-Store Unit | False | Special to The New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/world/colombia-judges-and-their-aides-go-on-strike-to-demand-protection.html | Colombia Judges and Their Aides Go on Strike to Demand Protection | False | By Joseph B. Treaster, Special To the New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/obituaries/john-l-wilson-jr-91-architect-of-harlem-river-houses-is-dead.html | John L. Wilson Jr., 91, Architect of Harlem River Houses, Is Dead | False | By Susan Heller Anderson | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/world/east-germans-new-leader-vows-far-reaching-reform-and-urges-an-end-to-flight.html | EAST GERMANS NEW LEADER VOWS FAR-REACHING REFORM AND URGES AN END TO FLIGHT | False | By Serge Schmemann, Special To the New York Times | 1989-11-08 | TX 2-676725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/permian-partners-lp-reports-earnings-for-qtr-to-sept-30.html | Permian Partners L.P. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/sports/notebook-long-way-to-practice-mexico-travels-to-us.html | NOTEBOOK; Long Way to Practice: Mexico Travels to U.S. | False | By Alex Yannis | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/international-recovery-corp-reports-earnings-for-qtr-to-sept-30.html | International Recovery Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/new-american-library-ousting-chief-executive.html | New American Library Ousting Chief Executive | False | By Edwin McDowell | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/company-news-chariot-renews-bid-for-synalloy.html | COMPANY NEWS; Chariot Renews Bid for Synalloy | False | Special to The New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/safeguard-health-enterprises-reports-earnings-for-qtr-to-sept-30.html | Safeguard Health Enterprises reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/halliburton-co-reports-earnings-for-qtr-to-sept-30.html | Halliburton Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/carpenter-technology-reports-earnings-for-qtr-to-sept-30.html | Carpenter Technology reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/new-york-city-retail-sales-dip.html | New York City Retail Sales Dip | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/opinion/lethal-loophole-for-poison-gas.html | Lethal Loophole for Poison Gas | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/sports/football-nebraska-is-colorado-s-game-of-the-century.html | FOOTBALL; Nebraska Is Colorado's 'Game of the Century' | False | By Thomas Rogers | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/opinion/1-prohibition-was-a-triumph-for-minority-rule-stockpiled-supplies-873089.html | Prohibition Was a Triumph for Minority Rule; Stockpiled Supplies? | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/us/5-year-term-in-texas-fraud.html | 5-Year Term In Texas Fraud | False | Special to The New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/us/massachusetts-police-chief-quits-accused-of-stealing-cocaine-from-evidence-room.html | Massachusetts Police Chief Quits, Accused of Stealing Cocaine From Evidence Room | False | By Constance L. Hays, Special To the New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/opinion/1-slavery-and-colonialism-make-up-the-true-legacy-of-columbus-hispanic-parade-868189.html | Slavery and Colonialism Make Up the True Legacy of Columbus; Hispanic Parade | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/sports/basketball-hopson-sparks-nets-as-fitch-wins-debut.html | BASKETBALL; Hopson Sparks Nets As Fitch Wins Debut | False | By Clifton Brown, Special To the New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/masstor-systems-reports-earnings-for-qtr-to-sept-30.html | Masstor Systems reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/emcon-associates-reports-earnings-for-qtr-to-sept-30.html | Emcon Associates reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/opinion/1-prohibition-was-a-triumph-for-minority-rule-865989.html | Prohibition Was a Triumph for Minority Rule | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/world/ranks-thin-out-in-hungarian-party.html | Ranks Thin Out in Hungarian Party | False | By Henry Kamm, Special To the New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/movies/review-film-this-phantom-has-his-lair-in-london-but-travels.html | Review/Film; This Phantom Has His Lair in London, but Travels | False | By Caryn James | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/us-car-sales-dropped-2.5-in-final-10-days-of-october.html | U.S. Car Sales Dropped 2.5% In Final 10 Days of October | False | By Doron P. Levin, Special To the New York Times | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/us-notes-and-bonds-decline-on-job-data.html | U.S. Notes and Bonds Decline on Job Data | False | By H.j. Maidenberg | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/giddings-lewis-inc-reports-earnings-for-qtr-to-sept-30.html | Giddings & Lewis Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/colorocs-corp-reports-earnings-for-qtr-to-sept-30.html | Colorocs Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/world/albanian-unrest-in-serbia.html | Albanian Unrest in Serbia | False | AP | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/anaren-microwave-inc-reports-earnings-for-qtr-to-sept-30.html | Anaren Microwave Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/kenan-transport-co-reports-earnings-for-qtr-to-sept-30.html | Kenan Transport Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/electromagnetic-sciences-reports-earnings-for-qtr-to-sept-30.html | Electromagnetic Sciences reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/sports/sports-people-pro-basketball-76ers-sign-mahorn-to-multiyear-deal.html | SPORTS PEOPLE: PRO BASKETBALL; 76ers Sign Mahorn To Multiyear Deal | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/wellman-reports-earnings-for-qtr-to-sept-30.html | Wellman reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/american-consumer-products-inc-reports-earnings-for-qtr-to-sept-30.html | American Consumer Products Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/company-news-gte-settles-dispute-with-home-shopping.html | COMPANY NEWS; GTE Settles Dispute With Home Shopping | False | AP | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/business/company-briefs-967389.html | COMPANY BRIEFS | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-04 | 1989-11-04 | https://www.nytimes.com/1989/11/04/style/consumer-s-world-cities-at-your-fingertips.html | CONSUMER'S WORLD; CITIES AT YOUR FINGERTIPS | False | | 1989-11-08 | TX 2-676725 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/speaking-personally-wisdom-from-a-music-box.html | SPEAKING PERSONALLY; Wisdom From a Music Box | False | By Suzanne Chazin | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/l-lech-s-american-angel-523789.html | LECH'S AMERICAN ANGEL | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/pastimes-camera.html | Pastimes; Camera | False | Andy Grundberg | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/gardening-the-easy-magic-of-forcing-bulbs.html | GARDENING; The Easy Magic of Forcing Bulbs | False | By Carl Totemeier | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/theater-arthur-kopit-s-end-of-the-world.html | THEATER; Arthur Kopit's "End of the World..." | False | By Alvin Klein | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/bakker-gets-prison-transfer.html | Bakker Gets Prison Transfer | False | AP | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/miss-bryant-wed-to-patrick-lynch.html | Miss Bryant Wed To Patrick Lynch | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/antiques-venetian-glass-ancient-designs-modern-accents.html | ANTIQUES; Venetian Glass: Ancient Designs, Modern Accents | False | By Rita Reif | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/dining-out-a-steakhouse-with-a-rich-club-setting.html | DINING OUT; A Steakhouse With a Rich Club Setting | False | By Anne Semmes | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/in-battle-over-mural-students-back-hendrix.html | In Battle Over Mural, Students Back Hendrix | False | By Randall Beach | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/l-adding-context-on-landfill-issue-787189.html | Adding Context On Landfill Issue | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/theater-iguana-s-lyricism-shines-in-madison.html | THEATER; 'Iguana's' Lyricism Shines in Madison | False | By Alvin Klein | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/us/chemical-makers-are-cleared-in-lawsuit-by-textile-workers.html | Chemical Makers Are Cleared in Lawsuit by Textile Workers | False | AP | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/the-candidates-vying-in-tuesday-s-elections.html | The Candidates Vying in Tuesday's Elections | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/us/challenges-new-york-s-retirement-of-judge.html | U.S. Challenges New York's Retirement of Judge | False | By Leonard Buder | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/l-question-of-the-week-are-there-too-many-injuries-in-the-nfl-308089.html | Question Of the Week; Are There Too Many Injuries in The N.F.L.? | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/for-hindus-a-temple-of-their-own.html | For Hindus, a Temple of Their Own | False | By Sharon L. Bass | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/us/advisers-to-arts-discuss-new-law.html | ADVISERS TO ARTS DISCUSS NEW LAW | False | By Barbara Gamarekian, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/in-their-first-debate-dinkins-and-giuliani-go-at-it-gently.html | IN THEIR FIRST DEBATE, DINKINS AND GIULIANI GO AT IT, GENTLY | False | By Sam Roberts | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/movies/film-view-touchstone-has-a-recognizable-touch.html | FILM VIEW; Touchstone Has A Recognizable Touch | False | By Janet Maslin | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/review-music-guitarist-from-japan-in-debut.html | Review/Music; Guitarist From Japan In Debut | False | By Allan Kozinn | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/ideas-trends-small-steps-toward-acceptance-renew-debate-on-gay-marriage.html | IDEAS & TRENDS; Small Steps Toward Acceptance Renew Debate on Gay Marriage | False | By Philip S. Gutis | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/a-masterpiece-in-maryland.html | A Masterpiece in Maryland | False | By Selma Rattner | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/kelly-ann-sides-weds-john-lawler-4th.html | Kelly Ann Sides Weds John Lawler 4th | False | | 1989-11-08 | TX 2-688385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By John Maxwell Hamilton | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/home-clinic-precautions-with-wood-stoves.html | HOME CLINIC; Precautions With Wood Stoves | False | By John Warde | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/in-some-towns-good-books-make-good-neighbors.html | In Some Towns, Good Books Make Good Neighbors | False | By Barbara Loecher | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/sports-of-the-times-rose-s-story-comes-up-blank.html | Sports of The Times; Rose's 'Story' Comes Up Blank | False | By Ira Berkow | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/record-milk-prices-are-expected-to-rise-further.html | Record Milk Prices Are Expected to Rise Further | False | By Harold Faber, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/where-does-a-writer-s-family-draw-the-line.html | WHERE DOES A WRITER'S FAMILY DRAW THE LINE | False | By Janna Malamud Smith | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/l-playing-one-for-bucknell-308689.html | Playing One For Bucknell | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/new-state-rule-limiting-medicaid-visits-is-causing-concern.html | New State Rule Limiting Medicaid Visits Is Causing Concern | False | By Howard W. French | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/this-is-serious-band-music-don-t-expect-marching.html | This Is Serious Band Music (Don't Expect Marching) | False | By Roberta Hershenson | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/the-business-of-beeing-funny.html | THE BUSINESS OF BEEING FUNNY | False | By Edward Sorel | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/a-coach-counts-on-her-teams.html | A Coach Counts on Her Teams | False | By Sheilagh Hogan-Gereg | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/connecticut-guide-776189.html | CONNECTICUT GUIDE | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/business/l-limits-on-death-069989.html | Limits on Death | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/l-his-distinguished-heritage-814389.html | His Distinguished Heritage | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/flashcard-293189.html | FLASHCARD | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/miss-cohen-wed-to-r-s-bernard.html | Miss Cohen Wed To R. S. Bernard | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/adventuring-in-the-cloud-forests-of-ecuador.html | Adventuring In the Cloud Forests Of Ecuador | False | By Joan K. Peters | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/business/what-s-new-in-prescription-drugs-do-drug-makers-give-mail-houses-a-special-deal.html | WHAT'S NEW IN PRESCRIPTION DRUGS; DO DRUG MAKERS GIVE MAIL HOUSES A SPECIAL DEAL? | False | By Echo Montgomery Garrett | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/fare-of-the-country-the-sizzle-goes-beyond-steak.html | FARE OF THE COUNTRY; The Sizzle Goes Beyond Steak | False | By Gregory Katz | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/can-a-novelist-save-peru.html | CAN A NOVELIST SAVE PERU? | False | By Gerald Marzorati | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/if-youre-thinking-of-living-in-upper-saddle-river.html | If You're Thinking of Living in: Upper Saddle River | False | By Linda Lynwander | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/miss-cattani-married-to-alfred-c-trivilino.html | Miss Cattani Married to Alfred C. Trivilino | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/advice-on-doing-business-in-japan.html | Advice on Doing Business in Japan | False | By Rhoda M. Gilinsky | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/recordings-from-headphones-to-the-record-business.html | RECORDINGS; From Headphones to the Record Business | False | By James R. Oestreich | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/pound-ridge-learns-it-has-a-civil-war-hero.html | Pound Ridge Learns It Has a Civil War Hero | False | By George Bria | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/go-be-a-king-in-a-field-of-weeds.html | 'GO BE A KING IN A FIELD OF WEEDS' | False | By Carol Muske | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/heidi-olson-wed-to-r-f-duffy-jr.html | Heidi Olson Wed To R. F. Duffy Jr. | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/sports-people-knight-extension.html | SPORTS PEOPLE; Knight Extension | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/the-world-how-bush-will-prepare-to-be-loose-at-a-summit.html | THE WORLD; How Bush Will Prepare To Be Loose At a Summit | False | By Thomas L. Friedman | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/music-program-celebrates-us-composers.html | MUSIC; Program Celebrates U.S. Composers | False | By Robert Sherman | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/critics-choices-lawrence-restored-alas-in-miniature.html | CRITICS' CHOICES; 'Lawrence' Restored - Alas, in Miniature | False | By Janet Maslin | 1989-11-08 | TX 2-688385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/business/what-s-new-in-prescription-drugs-pharmacies-fight-off-new-competition.html | WHAT'S NEW IN PRESCRIPTION DRUGS; Pharmacies Fight Off New Competition | False | By Echo Montgomery Garrett | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/region-connecticut-westchester-oasis-affordables-litchfield-county.html | IN THE REGION: Connecticut and Westchester; An Oasis of Affordables in Litchfield County | False | By Eleanor Charles | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/postings-words-and-pictures-a-tribeca-history.html | POSTINGS: Words and Pictures; A TriBeCan History | False | By Richard D. Lyons | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/art-17-th-century-japan-and-brady-photos.html | ART; 17-th Century Japan and Brady Photos | False | By Vivien Raynor | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/l-in-defense-of-notre-dame-a-shareholder-wants-dividend-playing-one-for-bucknell-186489.html | In Defense Of Notre Dame A 'Shareholder' Wants Dividend Playing One For Bucknell | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/c-corrections-291689.html | Corrections | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/movies/home-entertainment-video-fast-forward-will-they-go-for-the-strong-silent-type.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; Will They Go For the Strong, Silent Type? | False | By Peter Nichols | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/us-in-crucial-qualifier.html | U.S. in Crucial Qualifier | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/l-save-your-praise-814789.html | Save Your Praise | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/judith-schlump-a-baker-is-wed.html | Judith Schlump, A Baker, Is Wed | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/the-november-report-scientists-in-waiting.html | THE NOVEMBER REPORT; Scientists In Waiting | False | By William K. Stevens | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/world/greek-composer-once-communist-joins-the-right.html | Greek Composer, Once Communist, Joins the Right | False | By Marlise Simons, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/hard-fought-campaigns-await-voters-verdict.html | Hard-Fought Campaigns Await Voters' Verdict | False | By James Feron | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/music-new-music-america-still-won-t-be-pigeonholed.html | MUSIC; New Music America Still Won't Be Pigeonholed | False | By John Rockwell | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/northeast-notebook-pittsburgh-pa-one-more-mall-one-too-many.html | NORTHEAST NOTEBOOK: Pittsburgh, Pa.; One More Mall One Too Many? | False | By Scott Robertson | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/us/helping-constituents-or-themselves.html | HELPING CONSTITUENTS OR THEMSELVES? | False | By Richard L. Berke, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/carolyn-g-duffus-married.html | Carolyn G. Duffus Married | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/l-penrod-scattergood-and-jeeves-814889.html | Penrod, Scattergood and Jeeves | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/in-short-fiction.html | IN SHORT; FICTION | False | By Greg Johnson | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/mark-t-walsh-weds-meg-long-financial-analyst.html | Mark T. Walsh Weds Meg Long, Financial Analyst | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/flashcard-292689.html | FLASHCARD | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/nina-reetz-sets-wedding-plans.html | Nina Reetz Sets Wedding Plans | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/review-dance-variations-on-the-theme-of-the-sounds-of-tap.html | Review/Dance; Variations on the Theme Of the Sounds of Tap | False | By Jennifer Dunning | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/the-paradox-of-slavery.html | THE PARADOX OF SLAVERY | False | By C. Vann Woodward | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/college-football-tigers-swamp-quakers.html | COLLEGE FOOTBALL; Tigers Swamp Quakers | False | By William N. Wallace, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/style-makers-audrey-smaltz-dresser-supplier.html | STYLE MAKERS; Audrey Smaltz: Dresser Supplier | False | By Enid Nemy | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/news-summary-272389.html | NEWS SUMMARY | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/new-jersey-opinion-power-lines-and-battle-lines.html | NEW JERSEY OPINION; Power Lines and Battle Lines | False | By Amy Handlin | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/ms-quigley-weds-a-j-tschinkel-jr.html | Ms. Quigley Weds A. J. Tschinkel Jr. | False | | 1989-11-08 | TX 2-688385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/obituaries/howard-rusk-88-dies-medical-pioneer.html | Howard Rusk, 88, Dies; Medical Pioneer | False | By Eric Pace | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/l-question-of-the-week-are-there-too-many-injuries-in-the-nfl-174789.html | Question Of the Week; Are There Too Many Injuries in The N.F.L.? | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/college-football-columbia-finds-a-way-to-lose.html | COLLEGE FOOTBALL; Columbia Finds A Way to Lose | False | By David A. Raskin | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/mayoral-candidates-campaign-ads-reflect-their-different-styles.html | Mayoral Candidates' Campaign Ads Reflect Their Different Styles | False | By Steven A. Holmes | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/black-universities-in-demand-and-in-trouble.html | BLACK UNIVERSITIES: IN DEMAND AND IN TROUBLE | False | By Eric Alterman | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/opinion/abroad-at-home-would-we-suffer-in-silence.html | ABROAD AT HOME; Would We Suffer in Silence? | False | By Anthony Lewis | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/in-the-region-long-island-suffolk-rentals-are-weakest-in-15-years.html | IN THE REGION: Long Island; Suffolk Rentals Are 'Weakest in 15 Years' | False | By Diana Shaman | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/college-football-east-rally-pushes-orangemen-past-eagles.html | COLLEGE FOOTBALL: EAST; Rally Pushes Orangemen Past Eagles | False | AP | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/lifestyle-sunday-outing-where-even-the-ivy-is-ivy-covered.html | Lifestyle; Sunday Outing; Where Even the Ivy Is Ivy-Covered | False | Special to The New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/movies/film-step-by-step-toward-creating-my-left-foot.html | FILM; Step by Step Toward Creating 'My Left Foot' | False | By Fintan O'Toole | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/world/contras-turning-to-younger-leaders.html | Contras Turning to Younger Leaders | False | By Mark A. Uhlig, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/lifestyle-intimate-diplomacy-the-bra-talks.html | LifeStyle; Intimate Diplomacy: The Bra Talks | False | By James Barron | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/susan-updegrove-will-be-married.html | Susan Updegrove Will Be Married | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/tokyo-string-quartet.html | Tokyo String Quartet | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/connecticut-opinion-are-moderately-priced-gifts-passe.html | CONNECTICUT OPINION; Are Moderately Priced Gifts Passe? | False | By Mary Carolyn Morgan | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/world/soviet-poll-finds-deep-pessimism-over-gorbachev-s-economic-plan.html | Soviet Poll Finds Deep Pessimism Over Gorbachev's Economic Plan | False | By Bill Keller, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/us/day-of-the-cormorant-birds-winning-war-with-fish-farmers.html | DAY OF THE CORMORANT: BIRDS WINNING WAR WITH FISH FARMERS | False | By Ronald Smothers, Special to The New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/l-white-house-speechwriter-518689.html | WHITE HOUSE SPEECHWRITER | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/the-world-for-the-un-new-thinking-on-the-third-world.html | THE WORLD; For the U.N., New Thinking on The Third World | False | By Paul Lewis | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/in-short-fiction-803289.html | IN SHORT; FICTION | False | By Fran Handman | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/tyson-to-hit-the-books.html | Tyson to Hit The Books | False | By Robert Mcg. Thomas Jr. | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/works-in-progress-that-dammed-hercules-by-bruce-weber.html | WORKS IN PROGRESS; That Dammed Hercules By Bruce Weber | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/school-football-xavier-goes-to-great-lengths-to-play.html | SCHOOL FOOTBALL; Xavier Goes to Great Lengths to Play | False | By Al Harvin | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/priscilla-brooke-fisher-is-wed-to-j-e-fields.html | Priscilla Brooke Fisher Is Wed to J. E. Fields | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/concerns-about-growth-raise-interest-in-local-races.html | Concerns About Growth Raise Interest in Local Races | False | By Kirk Johnson | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/ms-segall-weds-steven-j-weiss.html | Ms. Segall Weds Steven J. Weiss | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/ronnie-gilbert.html | Ronnie Gilbert | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/doreen-shulman-marries.html | Doreen Shulman Marries | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/indians-no-more-john-jay-vote-rejects-school-s-symbol.html | Indians No More? John Jay Vote Rejects School's Symbol | False | By Tessa Melvin | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/business/what-s-new-prescription-drugs-their-merits-disputes-drug-cards-fall-form-favor.html | WHAT'S NEW IN PRESCRIPTION DRUGS; THEIR MERITS IN DISPUTES, DRUG CARDS FALL FORM FAVOR | False | By Echo Montgomery Garrett | 1989-11-08 | TX 2-688385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/ideas-trends-employers-in-the-suburbs-try-commuter-management.html | IDEAS & TRENDS; Employers in the Suburbs Try Commuter Management | False | By Sarah Lyall | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/business/europe-s-buyout-bulge.html | Europe's Buyout Bulge | False | By Steven Greenhouse | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/pro-hockey-rangers-perk-up-but-canadiens-cruise.html | PRO HOCKEY; Rangers Perk Up, but Canadiens Cruise | False | By Joe Sexton, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/in-the-region-new-jersey-recent-sales-819389.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/girl-with-curious-hair.html | 'Girl With Curious Hair' | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/business/japan-s-foreign-aid-problem.html | Japan's Foreign Aid Problem | False | By James Sterngold | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/northeast-notebook-buxton-me-a-lesson-for-novices.html | NORTHEAST NOTEBOOK: Buxton, Me.; A Lesson For Novices | False | By Lyn Riddle | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/dining-out-a-bit-of-california-in-connecticut.html | DINING OUT; A Bit of California in Connecticut | False | By Patricia Brooks | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/editors-note-154389.html | Editors' Note | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/us/quake-jars-western-nevada.html | Quake Jars Western Nevada | False | AP | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/their-own-best-biographers.html | THEIR OWN BEST BIOGRAPHERS | False | by Miranda Seymour | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/world/uruguay-election-looks-at-economy.html | URUGUAY ELECTION LOOKS AT ECONOMY | False | By Shirley Christian, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/l-cold-fusion-confusion-524989.html | COLD FUSION CONFUSION | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/weeds-are-us.html | WEEDS ARE US | False | By Michael Pollan; Michael Pollan, Executive Editor of Harper'S Magazine, Is At Work On A Book About Gardens and Nature For the Atlantic Monthly Press. | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/jazz-at-winter-garden.html | Jazz at Winter Garden | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/margaret-jackson-is-wed-in-atlanta.html | Margaret Jackson Is Wed in Atlanta | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/cameron-c-adams-and-john-j-soroko-are-wed.html | Cameron C. Adams and John J. Soroko Are Wed | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/business/l-limits-on-death-125489.html | Limits on Death | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/results-plus-282089.html | RESULTS PLUS | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/postings-near-princeton-64-homes-100-acres.html | POSTINGS: Near Princeton; 64 Homes, 100 Acres | False | By Richard D. Lyons | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/the-actors-art-in-tv-commercials.html | The Actor's Art In TV Commercials | False | By Lynne Ames | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/miss-stall-to-wed-dr-e-j-kaplan.html | Miss Stall to Wed Dr. E. J. Kaplan | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/miss-levine-wed-to-evan-merberg.html | Miss Levine Wed To Evan Merberg | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/us/us-and-soviet-sisters-meet-at-last.html | U.S. and Soviet Sisters Meet at Last | False | By Aljean Harmetz, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/l-edith-wharton-writer-814289.html | Edith Wharton, Writer | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/travel-advisory-130689.html | TRAVEL ADVISORY | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/l-white-house-speechwriter-519689.html | WHITE HOUSE SPEECHWRITER | False | | 1989-11-08 | TX 2-688385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/national-notebook-beverly-hills-calif-gilding-the-lily.html | NATIONAL NOTEBOOK: BEVERLY HILLS, CALIF.; Gilding The Lily | False | By David S. Wilson | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/fashions-the-fashion-in-getting-fit.html | Fashions; The Fashion in Getting Fit | False | By Deborah Hofmann | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/us/reston-retiring-at-80-still-looks-up-the-road.html | Reston, Retiring at 80, Still Looks Up the Road | False | By R. W. Apple Jr., Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/l-scotland-133689.html | Scotland | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/opinion/l-what-tax-lawyers-do-mustn-t-be-seen-as-sin-866389.html | What Tax Lawyers Do Mustn't Be Seen as Sin | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/long-island-opinion-from-an-empty-nest-the-voice-of-the-turtle.html | LONG ISLAND OPINION; From an Empty Nest, the Voice of the Turtle | False | By Linda B. Martin | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/opinion/l-steel-makes-better-sense-than-concrete-in-earthquake-zones-866689.html | Steel Makes Better Sense Than Concrete in Earthquake Zones | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/candidates-push-to-woo-hispanic-vote.html | Candidates Push to Woo Hispanic Vote | False | By Celestine Bohlen | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/plan-to-halt-drugs-on-roads.html | Plan to Halt Drugs on Roads | False | By Tessa Melvin | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/the-november-report-ex-machina-computer-redux.html | THE NOVEMBER REPORT; EX MACHINA: Computer Redux | False | By Peter H. Lewis | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/children-s-books-575289.html | CHILDREN'S BOOKS | False | By Selma G. Lanes | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/data-update-november-5-1989.html | DATA UPDATE: November 5, 1989 | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/in-short-fiction-575989.html | IN SHORT; FICTION | False | By Wendy Smith | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/business/personal-finance-new-twists-in-retirement-planning.html | PERSONAL FINANCE; New Twists in Retirement Planning | False | By Carole Gould | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/practical-traveler-left-high-and-dry-on-a-package-tour.html | PRACTICAL TRAVELER; Left High and Dry on a Package Tour | False | By Betsy Wade | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/the-world-a-chronicle-of-accord-and-ambiguity.html | THE WORLD; A Chronicle of Accord And Ambiguity | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/stephanie-kossar-weds-jan-stuart.html | Stephanie Kossar Weds Jan Stuart | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/business/prospects-an-even-slower-economy.html | Prospects; An Even Slower Economy | False | By Joel Kurtzman | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/the-world-the-peace-plan-wears-thin-in-nicaragua.html | THE WORLD; The Peace Plan Wears Thin in Nicaragua | False | By Lindsey Gruson | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/l-accidents-do-not-just-happen-305389.html | Accidents Do Not 'Just Happen' | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/the-guide-791889.html | THE GUIDE | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/don-t-ask-act.html | 'DON'T. ASK. ACT' | False | By Serge Gavronsky | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/answering-the-mail-109289.html | Answering The Mail | False | By Bernard Gladstone | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/l-white-house-speechwriter-520289.html | WHITE HOUSE SPEECHWRITER | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/the-view-from-croton-point-park-compost-site-when-the-leaves-pile.html | THE VIEW FROM: CROTON POINT PARK COMPOST SITE; When the Leaves Pile Up The Pleasure Quotient Rises | False | By Lynne Ames | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/business/business-forum-how-to-balance-trade-lord-keynes-had-it-right-the-first-time.html | BUSINESS FORUM: HOW TO BALANCE TRADE; Lord Keynes Had It Right the First Time | False | By Jeffary E. Garten | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/miss-hirsch-wed-to-wayne-becker.html | Miss Hirsch Wed To Wayne Becker | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/l-iceland-134089.html | Iceland | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/pop-view-hip-hop-meets-the-modernists.html | POP VIEW; Hip-Hop Meets the Modernists | False | By Peter Watrous | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/world/who-s-voting-and-why.html | Who's Voting, and Why | False | | 1989-11-08 | TX 2-688385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/us/colombian-extradited-on-us-drug-charges.html | Colombian Extradited On U.S. Drug Charges | False | AP | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/campus-life-california-reports-of-rape-rise-by-33-percent-on-irvine-campus.html | Campus Life: California; Reports of Rape Rise by 33 Percent On Irvine Campus | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/music-a-celebration-of-american-works.html | Grounded Cargo Ship Is Freed From a Reef | False | Special to The New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/music-a-celebration-of-american-works.html | MUSIC; A Celebration Of American Works | False | By Rena Fruchter | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/special-report-the-average-student-coming-of-age.html | SPECIAL REPORT: THE AVERAGE STUDENT; Coming of Age | False | By Laura Mansnerus | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/l-white-house-speechwriter-519089.html | WHITE HOUSE SPEECHWRITER | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/us/pennies-to-pay-fines-do-not-please-court.html | Pennies to Pay Fines Do Not Please Court | False | AP | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/mall-is-forfeited-in-drug-trafficking-case.html | Mall Is Forfeited in Drug-Trafficking Case | False | AP | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/im-going-to-live-a-different-life.html | 'I'M GOING TO LIVE A DIFFERENT LIFE' | False | By Hayden Herrera | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/c-correction-133889.html | Correction | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/how-to-succeed-in-science-without-really-cheating.html | HOW TO SUCCEED IN SCIENCE WITHOUT REALLY CHEATING | False | By Lawrence Shainberg | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/art-cornucopia-of-the-gilded-age.html | ART; Cornucopia of the Gilded Age | False | By William Zimmer | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/world/high-british-aide-suggests-talks-with-ira-political-wing.html | High British Aide Suggests Talks With I.R.A. Political Wing | False | AP | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/my-limo-or-yours.html | MY LIMO OR YOURS? | False | By Susan Lee | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/erica-robb-and-warren-thaler-wed.html | Erica Robb and Warren Thaler Wed | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/review-piano-canadian-plays-contemporary-music.html | Review/Piano; Canadian Plays Contemporary Music | False | By Allan Kozinn | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/computer-center-fights-for-aid.html | Computer Center Fights for Aid | False | By Angela delli Santi | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/world/sherlock-holmes-s-mail-not-too-mysterious.html | Sherlock Holmes's Mail: Not Too Mysterious | False | By Sheila Rule, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/theater-review-he-always-bites-the-one-he-loves.html | THEATER REVIEW; He Always Bites the One He Loves | False | By Leah D. Frank | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/review-music-a-concert-of-new-music-in-celebration-of-the-soloist.html | Review/Music; A Concert of New Music 'In Celebration of the Soloist | False | By Bernard Holland | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/opinion/the-editorial-notebook-costs-of-the-intifada.html | THE EDITORIAL NOTEBOOK; Costs of the Intifada | False | By Jack Rosenthal | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/college-football-south-alabama-on-rise-in-23-10-victory.html | COLLEGE FOOTBALL: SOUTH; Alabama on Rise In 23-10 Victory | False | AP | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/us/long-delay-is-seen-on-us-rights-post.html | LONG DELAY IS SEEN ON U.S. RIGHTS POST | False | By Julie Johnson, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/sports-of-the-times-in-the-final-hours-pete-rozelle-reflects.html | SPORTS OF THE TIMES; In the Final Hours, Pete Rozelle Reflects | False | By Dave Anderson | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/theater/pan-asian-theater.html | Pan Asian Theater | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/the-november-report-progressive-before-its-time.html | THE NOVEMBER REPORT; Progressive Before Its Time | False | By Craig Bloom | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/long-island-opinion-roar-of-the-pigskin-smell-of-the-crowd.html | LONG ISLAND OPINION-Roar of the Pigskin, Smell of the Crowd | False | By Barbara Klaus | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/world/hundreds-of-albanians-fight-serbian-police.html | Hundreds of Albanians Fight Serbian Police | False | AP | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/sarah-r-arndt-is-married.html | Sarah R. Arndt Is Married | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/the-november-report-making-college-ends-meet-walter-and-lisa-havey.html | THE NOVEMBER REPORT; Making College Ends Meet: Walter and Lisa Havey | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/long-island-opinion-ingrid-bergman-had-it-easy.html | LONG ISLAND OPINION; Ingrid Bergman Had It Easy | False | By Barbara Shields | 1989-11-08 | TX 2-688385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/the-november-report-hair-raising-policies.html | THE NOVEMBER REPORT; Hair-Raising Policies | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/l-rental-cars-134289.html | Rental Cars | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/more-help-sought-for-compulsive-gamblers.html | More Help Sought for Compulsive Gamblers | False | By Stephen Barr | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/theater/l-orpheus-descending-nether-regions-821089.html | 'ORPHEUS DESCENDING'; Nether Regions | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/november-report-sick-schools.html | NOVEMBER REPORT; Sick Schools | False | By Lydia Chavez | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/blackboard-lab-school-on-the-boil.html | BLACKBOARD; Lab School On the Boil | False | By Mike Ashcraft | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/the-nation-tracing-doctors-who-err.html | THE NATION; Tracing Doctors Who Err | False | By Michael Freitag | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO; AND KEEP IN MIND | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/l-lech-s-american-angel-521789.html | LECH'S AMERICAN ANGEL | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/reviews-dance-from-joffrey-pop-music-and-some-kinetic-steps.html | Reviews/Dance; From Joffrey, Pop Music And Some Kinetic Steps | False | By Anna Kisselgoff | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/l-metrotech-772889.html | Metrotech | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/lisa-smith-is-married.html | Lisa Smith Is Married | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/college-football-west-southwest-falcons-take-prize-and-a-rush-record.html | COLLEGE FOOTBALL: WEST /SOUTHWEST; Falcons Take Prize And a Rush Record | False | AP | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/a-baritone-who-isnt-bound-to-opera.html | A Baritone Who Isn't Bound to Opera | False | By Barbara Delatiner | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/things-you-know-you-know-all-the-answers.html | THINGS YOU KNOW YOU KNOW; All the Answers | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/l-lech-s-american-angel-522689.html | LECH'S AMERICAN ANGEL | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/blackboard-the-teacher-corps-once-more-unto-the-breach.html | BLACKBOARD; The Teacher Corps: Once More Unto The Breach | False | By Christopher J. Georges | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/pro-hockey-carson-on-the-move-in-major-ways.html | PRO HOCKEY; Carson on the Move in Major Ways | False | By Joe Lapointe, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/obituaries/sidney-irving-kohn-professor-76.html | Sidney Irving Kohn Professor, 76 | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/world/even-more-east-germans-may-now-leave-for-west.html | Even More East Germans May Now Leave for West | False | By John Tagliabue, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/the-world-spain-shifts-toward-right-edge-of-the-socialist-order.html | THE WORLD; Spain Shifts Toward Right Edge Of the Socialist Order | False | By Alan Riding | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/pastimes-coins.html | Pastimes; Coins | False | Jed Stevenson | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/blackboard-an-american-accent-for-teachers-from-abroad.html | BLACKBOARD; An American Accent for Teachers From Abroad | False | By Sam Howe Verhovek | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/question-of-the-week-next-week-is-graf-s-dominance-good-for-tennis.html | QUESTION OF THE WEEK: Next Week; Is Graf's Dominance Good For Tennis? | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/world/justice-department-studying-us-role-in-coups.html | Justice Department Studying U.S. Role in Coups | False | By Stephen Engelberg, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/connecticut-q-a-vivien-lehman-a-campaign-for-chinese-liberty-grows.html | CONNECTICUT Q & A: VIVIEN LEHMAN; A Campaign For Chinese Liberty Grows | False | By Donna Greene | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/lifestyle-sunday-menu-savory-pork-marinade-is-the-trick.html | Lifestyle: Sunday Menu; Savory Pork: Marinade Is the Trick | False | By Marian Burros | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/sports-people-bill-on-graduation.html | SPORTS PEOPLE; Bill on Graduation | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/pastimes-gardening-high-praises-for-a-showy-house-plant.html | Pastimes: Gardening; High Praises for A Showy House Plant | False | By Tovah Martin | 1989-11-08 | TX 2-688385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/when-does-six-minutes-add-up-to-two-years.html | When Does Six Minutes Add Up to Two Years? | False | By Leslie Kandell: Leslie Kandell Is A Freelance Writer On Music Based In New York. | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/long-beach-limits-house-pets-to-10.html | Long Beach Limits House Pets to 10 | False | By Sharon Monahan | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/voters-to-make-choices-tuesday-for-governor-and-assembly.html | Voters to Make Choices Tuesday for Governor and Assembly | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/the-november-report-a-hard-look-at-software.html | THE NOVEMBER REPORT; A Hard Look At Software | False | By Peter H. Lewis | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/business/business-forum-wall-street-s-dilemma-volatility-is-causing-investors-to-flee.html | BUSINESS FORUM: WALL STREET'S DILEMMA; Volatility Is Causing Investors to Flee | False | By John H. Goldsmith | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/the-region-mayor-of-a-troubled-city-for-new-york-two-who-would-be-different.html | THE REGION: Mayor of a Troubled City; For New York, Two Who Would Be Different | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/about-long-island-where-a-marching-band-is-like-a-walking-organ.html | ABOUT LONG ISLAND; Where a Marching Band Is Like a Walking Organ | False | By Fred McMorrow | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/answering-the-mail-109489.html | Answering The Mail | False | By Bernard Gladstone | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/storytellers-gather-to-honor-knopf.html | 'Storytellers' Gather to Honor Knopf | False | By Lynne Ames | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/special-report-the-average-student-class-actions.html | SPECIAL REPORT: THE AVERAGE STUDENT; Class Actions | False | By Janet Elder | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/video-dealers-bestow-their-laurels.html | VIDEO; Dealers Bestow Their Laurels | False | By Hans Fantel | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/westchester-guide-788489.html | WESTCHESTER GUIDE | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/for-volunteers-it-s-a-seller-s-market.html | For Volunteers, It's a Seller's Market | False | By Penny Singer | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/in-the-region-long-island-recent-sales-818989.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/transactions-161789.html | Transactions | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/ms-michel-weds-james-greenberg.html | Ms. Michel Weds James Greenberg | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/hers-all-that-glitters-is-the-tub.html | Hers; All That Glitters Is the Tub | False | By Carolyn Swartz | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/jeffrey-lauterbach-and-vicki-baron-are-planning-to-marry-in-december.html | Jeffrey Lauterbach and Vicki Baron Are Planning to Marry in December | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/bands-audition-for-wedding-dates.html | Bands Audition for Wedding Dates | False | By Linda Lynwander | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/sheri-d-lesser-and-dr-myles-r-samotin-married.html | Sheri D. Lesser and Dr. Myles R. Samotin Married | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/vote-for-legislature-tests-party-control.html | Vote for Legislature Tests Party Control | False | By John Rather | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/horse-racing-sunday-silence-turns-back-easy-goer.html | HORSE RACING; Sunday Silence Turns Back Easy Goer | False | By Steven Crist, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/in-short-nonfiction-575889.html | IN SHORT; NONFICTION | False | By Susan Shapiro | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/review-recital-the-organ-music-of-spain-and-portugal.html | Review/Recital; The Organ Music of Spain and Portugal | False | By Allan Kozinn | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/business/in-quotes.html | IN QUOTES | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/tankerfree-zone-sought-off-coast.html | Tanker-Free Zone Sought Off Coast | False | By Anne C. Fullam | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/art-view-getting-to-the-heart-of-an-image-s-power.html | ART VIEW; Getting to The Heart of An Image's Power | False | By Michael Kimmelman | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/review-music-the-creation-by-haydn.html | Review/Music; 'The Creation' by Haydn | False | By James R. Oestreich | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/karen-judlowe-lawyer-married.html | Karen Judlowe, Lawyer, Married | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/hollywood-bound-the-hoboken-way.html | Hollywood Bound The Hoboken Way | False | By Maria Efstimiades | 1989-11-08 | TX 2-688385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/miss-mateer-wed-to-g-y-hessler.html | Miss Mateer Wed To G. Y. Hessler | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/statement-to-davis-trial-jury.html | Statement to Davis Trial Jury | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/q-and-a-771089.html | Q and A | False | By Shawn G. Kennedy | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/pro-football-defenses-are-on-the-blitz.html | PRO FOOTBALL; Defenses Are on the Blitz | False | By Thomas George | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/l-how-to-surprise-beethoven-814189.html | How to Surprise Beethoven | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/college-football-defense-boosts-penn-st.html | COLLEGE FOOTBALL; Defense Boosts Penn St. | False | By Steve Halvonik, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/kathryn-l-danes-marries-j-g-cohen.html | Kathryn L. Danes Marries J. G. Cohen | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/the-care-and-feeding-of-a-baby-doctor.html | THE CARE AND FEEDING OF A BABY DOCTOR | False | By Elizabeth Crow | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/business/l-on-line-reviews-125889.html | On-Line Reviews | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/maeve-richardson-weds.html | Maeve Richardson Weds | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/flashcard-292789.html | FLASHCARD | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/views-of-sport-the-power-of-baseball-s-commissioner-is-a-myth.html | VIEWS OF SPORT; The Power of Baseball's Commissioner Is a Myth | False | By Marvin Miller | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/helen-elizabeth-finkenstaedt-is-wed.html | Helen Elizabeth Finkenstaedt Is Wed | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/world/uprising-aggravates-israel-s-economic-troubles.html | Uprising Aggravates Israel's Economic Troubles | False | By Joel Brinkley, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/the-average-student-test.html | THE AVERAGE STUDENT; Test | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/c-corrections-154289.html | Corrections | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/ideas-trends-college-presidents-prepare-to-police-sports.html | IDEAS & TRENDS; College Presidents Prepare to Police Sports | False | By William C. Rhoden | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/l-the-elephant-didn-t-seek-the-limelight-794189.html | The Elephant Didn't Seek the Limelight | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/opinion/l-let-s-say-life-begins-with-brain-waves-866489.html | Let's Say Life Begins With Brain Waves | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/children-s-books-bookshelf-572589.html | CHILDREN'S BOOKS; Bookshelf | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/behind-pink-satin-shoe-are-years-of-dedication.html | Behind Pink Satin Shoe Are Years of Dedication | False | By Natalie Berkowitz | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/answering-the-mail-109389.html | Answering The Mail | False | By Bernard Gladstone | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/business/philanthropy-for-the-21st-century.html | Philanthropy for the 21st Century | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/adoptive-parents-of-boy-2-held-in-his-beating-death.html | Adoptive Parents of Boy, 2, Held in His Beating Death | False | AP | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/headliners-no-copying.html | HEADLINERS; No Copying | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/headliners-surprise-ending.html | HEADLINERS; Surprise Ending | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/barbara-carlson-weds.html | Barbara Carlson Weds | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/sports-people-sandlot-sentencing.html | SPORTS PEOPLE; Sandlot Sentencing | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/pro-basketball-erratic-knicks-prevail.html | PRO BASKETBALL; Erratic Knicks Prevail | False | By Sam Goldpaper | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/opinion/daniel-ortega-our-man-in-managua.html | Daniel Ortega: Our Man In Managua? | False | By Daniel Schorr | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/juilliard-orchestra.html | Juilliard Orchestra | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/blackboard-college-nightclubs-now-on-a-dry-run.html | BLACKBOARD; College Nightclubs Now On A Dry Run | False | By J. Gabriel Neville | 1989-11-08 | TX 2-688385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/reviving-the-dormant-shellfish-industry.html | Reviving The Dormant Shellfish Industry | False | By David Seerman | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/t-l-cassidy-jr-weds-moira-head.html | T. L. Cassidy Jr. Weds Moira Head | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/pro-football-jets-fans-asking-who-is-to-blame.html | PRO FOOTBALL; Jets' Fans Asking, Who Is to Blame? | False | By Gerald Eskenazi | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/a-soviet-hoopster-in-the-promised-land.html | A Soviet Hoopster In the Promised Land | False | By Peter de Jonge | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/business/investing-singlecountry-funds-ascend.html | INVESTING; Single-Country Funds Ascend | False | By Stan Luxenberg | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/ms-jenkins-wed-to-m-g-lanes.html | Ms. Jenkins Wed To M. G. Lanes | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/miss-sullivan-weds-m-c-sanford-jr.html | Miss Sullivan Weds M. C. Sanford Jr. | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/new-jersey-q-a-donald-goldman-an-optimistic-voice-in-the-aids-fight.html | NEW JERSEY Q & A: DONALD GOLDMAN; An Optimistic Voice in the AIDS Fight | False | By Susan Rosenbaum | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/list-of-candidates-in-tuesday-s-vote.html | List of Candidates in Tuesday's Vote | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/1-post-modernism-good-riddance-822089.html | POST-MODERNISM; Good Riddance | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/it-s-not-easy-being-mediocre.html | IT'S NOT EASY BEING MEDIOCRE | False | By Maria Carlson | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/housing-development-over-aquifer-opposed.html | Housing Development Over Aquifer Opposed | False | By Sharon Monahan | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/brazil-s-atlantic-playground.html | Brazil's Atlantic Playground | False | By James Brooke | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/dropout-effort-is-expanding.html | Dropout Effort Is Expanding | False | By Rhoda M. Gilinsky | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/business/l-windfall-taxes-126889.html | Windfall Taxes | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/wendy-goldberg-plans-a-wedding.html | Wendy Goldberg Plans a Wedding | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/marathon-new-york-marathon.html | MARATHON; New York Marathon | False | By Michael Janofsky | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/connecticut-q-a-beverly-tuttle-consumer-debt-is-what-you-owe.html | CONNECTICUT Q & A: BEVERLY TUTTLE; 'Consumer Debt Is What You Owe' | False | By Sharon L. Bass | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/the-november-report-making-college-ends-meet-gayle-and-sally-fitzsimons.html | THE NOVEMBER REPORT; Making College Ends Meet: Gayle and Sally Fitzsimons | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/review-music-string-quartets-in-three-idioms.html | Review/Music; String Quartets in Three Idioms | False | By Bernard Holland | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/campus-life-guilford-to-move-a-library-of-250000-books-800-volunteers-pitch-in.html | Campus Life: Guilford; To Move a Library of 250,000 Books, 800 Volunteers Pitch In | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/votes-in-congress-tally-last-week-in-connecticut-new-jersey-and-new-york.html | VOTES IN CONGRESS; Tally Last Week in Connecticut, New Jersey and New York | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/erin-c-williams-is-married.html | Erin C. Williams Is Married | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/opinion/the-best-antidote-for-political-poison.html | The Best Antidote for Political Poison | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/fashion-on-the-street-on-the-street-cozy-but-not-smothering-dresses.html | Fashion: On the Street; On the Street Cozy, but Not Smothering, Dresses | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/review-dance-a-debut-at-the-joffrey-in-billy-the-kid-s-role.html | Review/Dance; A Debut at the Joffrey In Billy the Kid's Role | False | By Jack Anderson | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/business/week-in-business-computer-trading-put-on-a-leash.html | WEEK IN BUSINESS; Computer Trading Put on a Leash | False | By Steve Dodson | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/opinion/l-the-cradle-of-western-art-not-greece-866289.html | The Cradle of Western Art (Not Greece) | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/world/iran-opens-former-us-embassy-on-10th-anniversary-of-its-seizure.html | Iran Opens Former U.S. Embassy On 10th Anniversary of Its Seizure | False | AP | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/2-new-york-city-races-seem-virtually-decided.html | 2 New York City Races Seem Virtually Decided | False | By Arnold H. Lubasch | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/headliners-no-more.html | HEADLINERS; No More | False | | 1989-11-08 | TX 2-688385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/music-a-week-to-hear-american-composers.html | MUSIC; A Week to Hear American Composers | False | By Robert Sherman | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/pro-hockey-devils-are-routed-by-flames.html | PRO HOCKEY; Devils Are Routed by Flames | False | AP | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/miss-morris-wed-to-a-r-konowitz.html | Miss Morris Wed To A. R. Konowitz | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/long-island-opinion-farewell-to-a-friend-i-barely-knew.html | LONG ISLAND OPINION; Farewell To a Friend I Barely Knew | False | By A. G. Rosenberg | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/blackboard-quiz-the-things-you-know-you-know.html | BLACKBOARD; Quiz; The Things You Know You Know | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/need-a-lawyer-for-a-few-hours-hire-a-temp.html | Need a Lawyer For a Few Hours? Hire a 'Temp' | False | By Nicole Wise | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/he-likes-his-deals-big-and-his-news-happy.html | HE LIKES HIS DEALS BIG AND HIS NEWS HAPPY | False | By Roger Rosenblatt | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/t-prime-time-news-glamour-pusses-with-talent-139789.html | PRIME-TIME NEWS; Glamour-Pusses With Talent | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/adele-filson-weds-dr-kenneth-dunn.html | Adele Filson Weds Dr. Kenneth Dunn | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/miss-handel-wed-to-michael-baker.html | Miss Handel Wed To Michael Baker | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/what-s-doing-in-san-antonio.html | WHAT'S DOING IN: San Antonio | False | By Lisa Belkin | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/a-new-look-at-middle-school.html | A New Look At Middle School | False | By Ina Aronow | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/us/officials-see-string-of-navy-accidents-as-random.html | Officials See String of Navy Accidents as Random | False | By Stephen Engelberg, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/new-jersey-opinion-feeling-like-an-onlooker-as-a-baby-is-awaited.html | NEW JERSEY OPINION; Feeling Like an Onlooker As a Baby Is Awaited | False | By Lillian Rubin | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/flashcard-292989.html | FLASHCARD | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/review-pop-love-with-metaphors.html | Review/Pop; Love With Metaphors | False | By Stephen Holden | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/the-nation-how-the-cocaine-is-coming-in-this-time.html | THE NATION; How the Cocaine Is Coming In This Time | False | By Michael Wines | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/blackboard-students-say-best-death-is-a-late-one.html | BLACKBOARD; Students Say Best Death Is a Late One | False | By Sarah A. Kass | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/us/fbi-will-purge-files-of-names-of-protesters.html | F.B.I. Will Purge Files of Names of Protesters | False | AP | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/business/what-s-new-prescription-drugs-doctors-profit-medicines-yet-beat-retailers-prices.html | WHAT'S NEW IN PRESCRIPTION DRUGS; DOCTORS PROFIT FROM MEDICINES YET BEAT RETAILERS PRICES | False | By Echo Montgomery Garrett | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/surviving-incest-the-lingering-effects.html | Surviving Incest: the Lingering Effects | False | By Judy Chicurel | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/opinion/the-reversals-of-history.html | The Reversals of History | False | By Terence Smith | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/the-november-report-high-flyers.html | THE NOVEMBER REPORT; High Flyers | False | By Kirk Johnson | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/in-short-nonfiction-the-world-s-wars.html | IN SHORT: NONFICTION; THE WORLD'S WARS | False | By Malcolm W. Browne | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/business/consumer-rates.html | CONSUMER RATES | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/postings-city-affordables-show-and-tell.html | POSTINGS; City Affordables; Show and Tell | False | By Richard D. Lyons | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/flashcard-293089.html | FLASHCARD | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/movies/film-henry-v-returns-as-a-monarch-for-this-era.html | FILM; Henry V Returns As a Monarch For This Era | False | By Benedict Nightingale | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/blackboard-not-too-old-for-reading.html | BLACKBOARD; Not Too Old For Reading | False | By Marialisa Calta | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/compromise-on-jet-is-welcomed-on-li.html | COMPROMISE ON JET IS WELCOMED ON L.I. | False | By Eric Schmitt, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/sports-people-trotting-hearing.html | SPORTS PEOPLE; Trotting Hearing | False | | 1989-11-08 | TX 2-688385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/boxing-holyfield-stops-stewart-in-8th.html | BOXING; Holyfield Stops Stewart in 8th | False | By Phil Berger, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/focus-coachella-calif-san-diego-builders-looking-eastward.html | FOCUS: Coachella, Calif.; San Diego Builders Looking Eastward | False | By Kevin Brass | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/national-notebook-chicago-hotel-building-still-on-a-roll.html | NATIONAL NOTEBOOK: CHICAGO; Hotel Building Still on a Roll | False | By Cheryl Kent | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/1-city-sculpture-lines-of-credit-822189.html | CITY SCULPTURE; Lines of Credit | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/ski-area-changed-by-tornadoes.html | Ski Area Changed by Tornadoes | False | By Susan Pearsall | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/margaret-macl-medlock-is-affianced.html | Margaret MacL. Medlock Is Affianced | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/campus-life-dickinson-rushing-halted-while-a-death-is-investigated.html | Campus Life: Dickinson; Rushing Halted While a Death Is Investigated | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/swing-for-dancing.html | Swing for Dancing | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/blackboard-college-journals-lessons-in-literature.html | BLACKBOARD; College Journal's Lessons in Literature | False | By Joy Schaleben Lewis | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/a-1917-police-ledger-shows-nothings-new.html | A 1917 Police Ledger Shows Nothing's New | False | By Graham McKinley | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/obituaries/james-sheridan-executive-86.html | James Sheridan, Executive, 86 | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/fda-plans-action-on-an-animal-drug.html | F.D.A. PLANS ACTION ON AN ANIMAL DRUG | False | By Keith Schneider, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/flashcard-293389.html | FLASHCARD | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/world/general-s-move-to-dissolve-parliament-imperils-lebanese-accord.html | General's Move to Dissolve Parliament Imperils Lebanese Accord | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/flashcard-292889.html | FLASHCARD | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/l-pollution-in-glen-cove-162289.html | Pollution In Glen Cove | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/opinion/this-tuesday-to-vote-is-to-sin.html | This Tuesday, to Vote Is to Sin | False | By Francis B. Randall | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/postings-east-side-air-rights-town-house-shell-game.html | POSTINGS: East Side Air Rights; Town House Shell Game | False | By Richard D. Lyons | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/special-report-the-average-student-high-hopes-a-roundup-of-opinion.html | SPECIAL REPORT: THE AVERAGE STUDENT; High Hopes: A Roundup of Opinion | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/l-question-of-the-week-are-there-too-many-injuries-in-the-nfl-308189.html | Question Of the Week; Are There Too Many Injuries in The N.F.L.? | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/the-november-report-building-futures.html | THE NOVEMBER REPORT; Building Futures | False | By Daniel S. Levine | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/l-cold-fusion-confusion-523889.html | COLD FUSION CONFUSION | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/world/ethiopian-israeli-accord-eases-jewish-emigration.html | Ethiopian-Israeli Accord Eases Jewish Emigration | False | By Jane Perlez, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/a-people-under-lock-and-key.html | A PEOPLE UNDER LOCK AND KEY | False | By Daivd Spanier | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/on-language-nice-bossy.html | On Language; Nice, Bossy | False | BY William Safire | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/was-the-pope-murdered.html | WAS THE POPE MURDERED? | False | By Eugene Kennedy | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/connecticut-opinion-the-age-of-egalitarianism-takes-a-toll.html | CONNECTICUT OPINION; The Age Of Egalitarianism Takes a Toll | False | By Margery Cuyler | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/college-football-midwest-notre-dame-collects-no-21.html | COLLEGE FOOTBALL: MIDWEST; Notre Dame Collects No. 21 | False | AP | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/seizure-of-cocaine-is-called-largest-in-new-york-city.html | SEIZURE OF COCAINE IS CALLED LARGEST IN NEW YORK CITY | False | By James C. McKinley Jr. | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/world/hiring-of-women-by-un-falls-short-of-goal.html | Hiring of Women by U.N. Falls Short of Goal | False | Special to The New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/pastimes-chess.html | Pastimes; Chess | False | Robert ByRne | 1989-11-08 | TX 2-688385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/marrow-transplants-become-more-available.html | Marrow Transplants Become More Available | False | By Sandra Friedland | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/art-southwest-landscapes-and-guyana-abstracts.html | ART; Southwest Landscapes And Guyana Abstracts | False | By Vivien Raynor | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/theater-japanese-wives-in-us-are-portrayed-in-tea.html | THEATER; Japanese Wives in U.S. Are Portrayed in 'Tea' | False | By Alvin Klein | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/blackboard-acting-out-the-work-of-government.html | BLACKBOARD; Acting Out The Work of Government | False | By Andrew L. Yarrow | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/flashcard-293489.html | FLASHCARD | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/l-lech-s-american-angel-522489.html | LECH'S AMERICAN ANGEL | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/the-toast-of-paris-and-then-some.html | THE TOAST OF PARIS, AND THEN SOME | False | By James R. Mellow | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/answering-the-mail-793689.html | Answering The Mail | False | By Bernard Gladstone | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/l-white-house-speechwriter-492289.html | WHITE HOUSE SPEECHWRITER | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/incumbents-fear-a-taxpayer-backlash.html | Incumbents Fear a Taxpayer Backlash | False | By John Rather | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/review-dance-barriersin-reveries-of-waiting.html | Review/Dance; BarriersIn Reveries Of Waiting | False | By Jack Anderson | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/evening-hours-the-joys-of-fashion-science-and-art.html | Evening Hours; The Joys Of Fashion, Science, And Art | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/us/bush-says-he-plans-to-keep-quayle-on-92-ticket.html | Bush Says He Plans to Keep Quayle on 92 Ticket | False | By Maureen Dowd, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/l-life-goes-on-a-moral-burden-821989.html | 'LIFE GOES ON'; A Moral Burden | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/crime-575389.html | CRIME | False | By Marilyn Stasio | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/the-region-a-governor-for-harder-times-for-new-jersey-two-who-stress-differences.html | THE REGION: A Governor for Harder Times; For New Jersey, Two Who Stress Differences | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/recordings-female-rappers-strut-their-stuff-in-a-male-domain.html | RECORDINGS; Female Rappers Strut Their Stuff In a Male Domain | False | By Jon Pareles | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/special-report-the-average-student-silent-majority.html | SPECIAL REPORT: THE AVERAGE STUDENT; Silent Majority | False | By James Barron | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/national-notebook-pittsburgh-one-more-mall-one-too-many.html | NATIONAL NOTEBOOK: PITTSBURGH; One More Mall One Too Many? | False | By Scott Robertson | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/flashcard-293589.html | FLASHCARD | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/northeast-notebook-wilmington-del-nonprofit-trust-shapes-growth.html | NORTHEAST NOTEBOOK: Wilmington, Del.; Nonprofit Trust Shapes Growth | False | By Maureen Milford | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/obituaries/thomas-r-c-hood-textile-executive-71.html | Thomas R. C. Hood, Textile Executive, 71 | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/l-question-of-the-week-are-there-too-many-injuries-in-the-nfl-307889.html | Question Of the Week; Are There Too Many Injuries in The N.F.L.? | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/c-correction-821489.html | Correction | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/sports-people-hold-that-comment.html | SPORTS PEOPLE; Hold That Comment | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/l-coffin-corners-819489.html | Coffin Corners | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/business/data-bank-nov-5-1989.html | DATA BANK, Nov. 5, 1989 | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/special-report-the-average-student-call-of-the-bard.html | SPECIAL REPORT: THE AVERAGE STUDENT; Call of the Bard | False | By Susan Ferraro | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/advance-guard-for-the-ymca.html | ADVANCE GUARD FOR THE Y.M.C.A. | False | By Tracy B. Strong | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/susan-shagrin-weds-d-j-pitkowsky.html | Susan Shagrin Weds D. J. Pitkowsky | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/us/did-bigotry-block-a-medal-that-valor-in-battle-earned.html | Did Bigotry Block a Medal That Valor in Battle Earned? | False | By William E. Schmidt | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/business/here-comes-the-fiber-optic-home.html | Here Comes the Fiber-Optic Home | False | By John Markoff | 1989-11-08 | TX 2-688385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/architecture-view-the-museum-that-theory-built.html | ARCHITECTURE VIEW; The Museum That Theory Built | False | By Paul Goldberger | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/what-s-notable-a-book-of-wondrous-trees.html | What's Notable: A Book of Wondrous Trees | False | By Carolyn Battista | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/sarah-e-biggs-marries-nathan-hoyt.html | Sarah E. Biggs Marries Nathan Hoyt | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/the-november-report-making-college-ends-meet-frank-and-karen-riley.html | THE NOVEMBER REPORT; Making College Ends Meet: Frank and Karen Riley | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/lifestyle-sunday-menu-oysters-with-an-oriental-flavor.html | Lifestyle: Sunday Menu; Oysters With an Oriental Flavor | False | By Marian Burros | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/campus-life-massachusetts-where-students-live-and-work-as-firefighters.html | Campus Life: Massachusetts; Where Students Live and Work As Firefighters | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/fashion-an-early-success-for-2-young-designers.html | Fashion; An Early Success For 2 Young Designers | False | By Woody Hochswender | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/jennifer-schultz-plans-to-marry-bruce-demaree.html | Jennifer Schultz Plans to Marry Bruce Demaree | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/therapy-for-phobics-gains-ground.html | Therapy for Phobics Gains Ground | False | By Gitta Morris | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/us/two-at-security-agency-face-drug-charges.html | Two at Security Agency Face Drug Charges | False | AP | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/paula-s-fritz-actress-weds.html | Paula S. Fritz, Actress, Weds | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/us/navy-finding-on-iowa-blast-is-drawing-criticism.html | Navy Finding on Iowa Blast Is Drawing Criticism | False | By Stephen Engelberg, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/couple-s-sex-conviction-stirs-town.html | Couple's Sex Conviction Stirs Town | False | By Georgia Dullea, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/blackboard-musical-minds-of-the-elderly.html | BLACKBOARD; Musical Minds Of the Elderly | False | By Noam Cohen | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/long-island-journal-792689.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/opinion/l-payday-in-japan-885889.html | Payday in Japan | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/most-of-it-is-true-the-rest-is-show-business.html | MOST OF IT IS TRUE, THE REST IS SHOW BUSINESS | False | By David Nasaw | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/november-report-making-college-ends-meet-terms-endearment-guide-useful-tuition.html | THE NOVEMBER REPORT; Making College Ends Meet: Terms of Endearment A Guide to Useful Tuition Tools | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/world/500000-in-east-berlin-rally-for-change-emigres-are-given-passage-to-west.html | 500,000 IN EAST BERLIN RALLY FOR CHANGE; Emigres Are Given Passage to West | False | By Serge Schmemann, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/westchester-opinion-school-was-be-great-for-spike-but-spike-had-different-idea.html | WESTCHESTER OPINION; School Was to Be Great for Spike, but Spike Had A Different Idea | False | By Doreen Roam | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/harriet-bialstockto-wed-in-may.html | Harriet Bialstock To Wed in May | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/us/former-president-of-schol-chosen-albuquerque-mayor.html | FORMER PRESIDENT OF SCHOL CHOSEN ALBUQUERQUE MAYOR | False | AP | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/world/mexican-president-s-use-of-army-draws-concern.html | Mexican President's Use of Army Draws Concern | False | By Larry Rohter, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/mary-came-along-and-changed-everything.html | MARY CAME ALONG AND CHANGED EVERYTHING | False | By Leslie A. Marchand | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/business/l-playboy-myth-125789.html | Playboy Myth | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/opinion/foreign-affairs.html | FOREIGN AFFAIRS | False | By Flora Lewis | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/us/national-issues-rare-in-tuesday-voting.html | National Issues Rare in Tuesday Voting | False | By Robin Toner, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/l-chicago-architecture-if-it-ain-t-broke-821389.html | CHICAGO ARCHITECTURE; If It Ain't Broke. . . | False | | 1989-11-08 | TX 2-688385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/cynthia-a-coulson-executive-wed-to-fred-drasner-head-of-magazine.html | Cynthia A. Coulson, Executive, Wed To Fred Drasner, Head of Magazine | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/l-choosing-the-site-for-a-firehouse-800889.html | Choosing the Site For a Firehouse | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/paradise-tales.html | PARADISE TALES | False | By Robert Houston | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/business/business-forum-wall-street-s-dilemma-program-trading-is-not-the-culprit.html | BUSINESS FORUM: WALL STREET'S DILEMMA; Program Trading Is Not the Culprit | False | By Paul T. Jones | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/veterans-of-unpopular-wars-form-bonds.html | Veterans of Unpopular Wars Form Bonds | False | By Elizabeth Anderson | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/special-today.html | Special Today | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/traffic-alert-209389.html | Traffic Alert | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/the-view-from-albertus-magnus-college-a-small-college-undergoes-a-metamorphosis.html | The View From: Albertus Magnus College; A Small College Undergoes A Metamorphosis | False | By Andi Rierden | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/quotation-of-the-day-291389.html | Quotation of the Day | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/campus-life-rhode-island-as-budget-is-cut-library-cancels-its-newspapers.html | Campus Life: Rhode Island; As Budget Is Cut, Library Cancels Its Newspapers | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/world/us-thinks-twice-about-armenian-measure.html | U.S. Thinks Twice About Armenian Measure | False | Special to The New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/ms-storrs-weds-r-g-delamater.html | Ms. Storrs Weds R. G. DeLaMater | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/lifestyle-banking-boot-camp-in-session.html | Lifestyle; Banking Boot Camp In Session | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/eileen-hawthorn-engaged-to-wed-t-j-rooney-jr.html | Eileen Hawthorn Engaged to Wed T. J. Rooney Jr. | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/katherine-carpenter-a-tv-producer-and-peter-schulte-wed-in-delaware.html | Katherine Carpenter, a TV Producer, And Peter Schulte Wed in Delaware | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/lifestyle-sunday-dinner-5-choices-for-varied-appetites.html | Lifestyle: Sunday Dinner; 5 Choices For Varied Appetites | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/kean-s-successor-to-face-lean-times.html | Kean's Successor to Face Lean Times | False | By Robert Hanley, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/perfect-family-selfdestructs.html | PERFECT FAMILY SELF-DESTRUCTS | False | By Josephine Humphreys | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/lynn-matthews-plans-marriage.html | Lynn Matthews Plans Marriage | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/the-november-report-making-college-ends-meet.html | THE NOVEMBER REPORT; Making College Ends Meet | False | By Lynn Brenner | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/end-paper-letters-from-china-they-misjudged-the-dragon.html | End Paper: Letters from China; They Misjudged The Dragon | False | By Charles R. Reich | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/the-november-report-making-college-ends-meet-linnyette-richardson.html | THE NOVEMBER REPORT; Making College Ends Meet: Linnyette Richardson | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/l-joining-the-community-of-letters-571389.html | Joining the Community of Letters | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/television-shedding-light-on-evil-men-and-a-sinister-time.html | TELEVISION; Shedding Light on Evil Men and a Sinister Time | False | By William Robbins | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO: NEW VIDEO RELEASES | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/how-they-feel-about-god.html | HOW THEY FEEL ABOUT GOD | False | by Madeleine L'Engle | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/connecticut-opinion-trading-off-independence-for-a-man.html | CONNECTICUT OPINION; Trading Off Independence for a Man | False | By Hila Colman | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/l-the-special-role-of-parochial-schools-292589.html | The Special Role Of Parochial Schools | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/ncaa-hears-wolfpack-officials.html | N.C.A.A. Hears Wolfpack Officials | False | AP | 1989-11-08 | TX 2-688385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/pro-basketball-nets-keep-calm-to-edge-the-magic.html | PRO BASKETBALL; Nets Keep Calm To Edge the Magic | False | By Clifton Brown, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/pro-football-jets-ryan-is-activated.html | PRO FOOTBALL; Jets' Ryan Is Activated | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/baseball-notebook-vincent-s-appointments-are-fostering-a-positive-atmosphere.html | BASEBALL NOTEBOOK; Vincent's Appointments Are Fostering a Positive Atmosphere | False | By Murray Chass | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/style-makers-shakira-caine-jewelry-designer.html | STYLE MAKERS; Shakira Caine: Jewelry Designer | False | By Bernadine Morris | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/blackboard-just-the-fax.html | BLACKBOARD; Just The Fax | False | By Noam Cohen | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/island-haven-for-wildlife-in-georgia.html | Island Haven For Wildlife In Georgia | False | By Ralph Blumenthal | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/l-question-of-the-week-are-there-too-many-injuries-in-the-nfl-307989.html | Question Of the Week; Are There Too Many Injuries in The N.F.L.? | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/the-nation-concern-over-the-costs-of-malpractice-liability.html | THE NATION; Concern Over the Costs Of Malpractice Liability | False | By Martin Tolchin | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/the-november-report-education-in-congress-roundup-of-bills-from-a-full-agenda.html | THE NOVEMBER REPORT; Education In Congress Roundup of Bills from a Full Agenda | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/tuesday-s-stakes-black-politicians-are-leaning-against-some-old-barriers.html | TUESDAY'S STAKES; Black Politicians Are Leaning Against Some Old Barriers | False | By Robin Toner | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/bus-shelter-on-wrong-corner-to-be-moved.html | Bus Shelter on Wrong Corner to Be Moved | False | By Michael Freitag | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/in-pisa-a-jewel-of-a-museum.html | In Pisa, a Jewel of a Museum | False | By Susan Lumsden | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/business/the-executive-computer-texas-instruments-gets-personal.html | THE EXECUTIVE COMPUTER; Texas Instruments Gets Personal | False | By Peter H. Lewis | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/dining-out-the-antithesis-of-a-neighborhood-bar.html | DINING OUT; The Antithesis of a Neighborhood Bar | False | By Joanne Starkey | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/pro-football-giants-success-is-surprising.html | PRO FOOTBALL; Giants' Success Is Surprising | False | By Frank Litsky | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/new-jersey-opinion-their-trash-can-be-our-treasure.html | NEW JERSEY OPINION; Their Trash Can Be Our Treasure | False | By Linda Prospero | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/heartbreak-in-hartsdale.html | HEARTBREAK IN HARTSDALE | False | By Campbell Geeslin | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/woman-fills-yard-with-potatoes-for-poor.html | Woman Fills Yard With Potatoes for Poor | False | By Peggy McCarthy | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/music-view-they-tried-to-give-beethoven-a-bad-name.html | MUSIC VIEW; They Tried to Give Beethoven a Bad Name | False | By Donal Henahan | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/theater/a-macbeath-for-the-90-s.html | A Macbeath for the 90's? | False | By Mervyn Rothstein | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/books/love-is-a-federal-highway.html | 'LOVE IS A FEDERAL HIGHWAY' | False | By Jenifer Levin | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/college-football-colorado-edges-nebraska-to-reach-9-0-mark.html | COLLEGE FOOTBALL; Colorado Edges Nebraska to Reach 9-0 Mark | False | By Malcolm Moran, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/art-view-indispensable-witness-to-high-drama.html | ART VIEW; Indispensable Witness to High Drama | False | By John Russell | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/dance-view-modern-dances-of-bones-rather-than-flesh.html | DANCE VIEW; Modern Dances of Bones Rather Than Flesh | False | By Anna Kisselgoff | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/tv-view-more-than-just-another-dr-kildare.html | TV VIEW; More Than Just Another Dr. Kildare | False | by Walter Goodman | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/profile-albert-shanker-where-he-stands.html | Profile: Albert Shanker - Where He Stands | False | By Edward B. Fiske | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/world/shanghai-s-mayor-gains-credit-as-pragmatist.html | Shanghai's Mayor Gains Credit as Pragmatist | False | By Nicholas D. Kristof, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/opinion/l-israeli-policy-goes-beyond-die-hard-ideologues-866589.html | Israeli Policy Goes Beyond Die-Hard Ideologues | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/review-pop-some-good-dirty-fun.html | Review/Pop; Some Good Dirty Fun | False | By Peter Watrous | 1989-11-08 | TX 2-688385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/connecticut-opinion-a-case-of-puppy-love.html | CONNECTICUT OPINION; A Case of Puppy Love | False | By Gitta Morris | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/style-makers-elizabeth-cohen-acoustical-engineer.html | STYLE MAKERS; Elizabeth Cohen: Acoustical Engineer | False | By Florence Fabricant | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/l-cold-fusion-confusion-524089.html | COLD FUSION CONFUSION | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/headliners-his-honorarium.html | HEADLINERS; His Honorarium | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/art-printmaking-as-exploration.html | ART; Printmaking as Exploration | False | By Phyllis Braff | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/lincoln-park-journal-airport-and-borough-disagree-on-future.html | Lincoln Park Journal; Airport and Borough Disagree on Future | False | By Albert J. Parisi | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/us/tax-increase-voted-in-california-for-earthquake-repair-and-relief.html | Tax Increase Voted in California For Earthquake Repair and Relief | False | Special to The New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/theater/review-theater-neil-simon-s-dismal-new-york-city.html | Review/Theater; Neil Simon's Dismal New York City | False | By Wilborn Hampton | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/navigator-to-pilot-were-lost.html | Navigator to Pilot: 'We're Lost!' | False | By Ruth Wolff' | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/l-white-house-speechwriter-519489.html | WHITE HOUSE SPEECHWRITER | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/at-a-carousel-show-handcarved-ferocity-and-gaudy-charm.html | At a Carousel Show, Hand-Carved Ferocity and Gaudy Charm | False | By Bess Liebenson | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/blackboard-in-st-paul-workers-take-kindergarten-with-them.html | BLACKBOARD; In St. Paul, Workers Take Kindergarten With Them | False | By Dan Eggen | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/venezuela-s-andean-hideaway.html | Venezuela's Andean Hideaway | False | By Elizabeth Llorente | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/pitching-doctors.html | PITCHING DOCTORS | False | By Michael S. Wilkes and Miriam Shuchman | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/do-housing-covenants-intrude-on-rights.html | Do Housing Covenants Intrude on Rights? | False | By Thomas J. Lueck | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/dining-out-sushi-and-starters-featured-in-harrison.html | DINING OUT; Sushi and Starters Featured in Harrison | False | By M. H. Reed | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/4-who-say-they-are-new-jersey-alternatives.html | 4 Who Say They Are New Jersey Alternatives | False | By Joseph F. Sullivan, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/inside-263289.html | INSIDE | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/theater/theater-a-tantalizing-return-to-the-scene-of-the-crime.html | THEATER; A Tantalizing Return to the Scene of the Crime | False | By Sonia Taitz | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/weekinreview/the-world-japan-tries-to-look-friendlier-to-americans.html | THE WORLD; Japan Tries to Look Friendlier to Americans | False | By Steven R. Weisman | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/theater/theater-even-the-language-is-taken-away.html | THEATER; Even the Language Is Taken Away | False | By Peter Nichols | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/horse-show-sisters-with-mission-to-accomplish.html | HORSE SHOW; Sisters With Mission to Accomplish | False | By Robin Finn | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen N | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/l-lech-s-american-angel-523489.html | LECH'S AMERICAN ANGEL | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/l-lech-s-american-angel-523289.html | LECH'S AMERICAN ANGEL | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/talking-sanctions-making-residents-obey-rules.html | TALKING: Sanctions; Making Residents Obey Rules | False | By Andree Brooks | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/gadfly-puts-his-views-in-a-newsletter.html | Gadfly Puts His Views in a Newsletter | False | By Carolyn Battista | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/blackboard-dracula-and-other-college-courses.html | BLACKBOARD; Dracula and Other College Courses | False | By John Arundel | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/deborah-mcalister-consultant-weds.html | Deborah McAlister, Consultant, Weds | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/focus-frustrated-san-diego-builders-looking-eastward.html | FOCUS; Frustrated San Diego Builders Looking Eastward | False | By Kevin Brass | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/kathleen-mcgahan-is-wed.html | Kathleen McGahan Is Wed | False | | 1989-11-08 | TX 2-688385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/perspectives-the-starrett-proposal-giving-housing-a-push-in-spring-creek.html | PERSPECTIVES: The Starrett Proposal; Giving Housing a Push in Spring Creek | False | By Alan S. Oser | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/business/a-natural-toothpaste-from-maine-seeks-its-niche.html | A Natural Toothpaste From Maine Seeks Its Niche | False | By Mary Beth Grover | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/q-and-a-128889.html | Q and A | False | By Carl Sommers | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/giuliani-and-dinkins-income-reports-put-them-in-new-york-city-s-top-2.html | Giuliani and Dinkins Income Reports Put Them in New York City's Top 2% | False | By Josh Barbanel | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/us/the-highway-collapse-some-columns-and-some-assumptions.html | The Highway Collapse: Some Columns and Some Assumptions | False | By Andrew Pollack With Katherine Bishop, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/l-montauk-134389.html | Montauk | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/blackboard-dimwit-jocks-maybe-not.html | BLACKBOARD; Dimwit Jocks: Maybe Not | False | By Vincent M. Mallozzi | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/l-white-house-speechwriter-519989.html | WHITE HOUSE SPEECHWRITER | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/world/more-air-routes-for-us-and-japan.html | MORE AIR ROUTES FOR U.S. AND JAPAN | False | By John H. Cushman Jr., Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/return-crates-milk-industry-says.html | Return Crates, Milk Industry Says | False | By Jay Romano | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/college-football-locals-st-john-s-passing-beats-georgetown.html | COLLEGE FOOTBALL: LOCALS; St. John's Passing Beats Georgetown | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/the-rewards-of-taming-a-captive-hawk.html | The Rewards of Taming a Captive Hawk | False | By Regina Morrisey | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/lifestyle-laughter-as-remedy-to-ignorance-on-aids.html | Lifestyle; Laughter as Remedy to Ignorance on AIDS | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/streetscapes-central-park-transverses-neglected-and-abused-crosstown-roads.html | STREETSCAPES: Central Park Transverses; Neglected and Abused Crosstown Roads | False | By Christopher Gray | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/magazine/no-laughing-matter.html | No Laughing Matter | False | By Bill Carter | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/the-legends-of-kibbutz-country.html | The Legends of Kibbutz Country | False | By Matthew Nesvisky | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/views-of-sport-in-the-footsteps-of-a-marathon-veteran.html | VIEWS OF SPORT; In the Footsteps of a Marathon Veteran | False | By Marc Bloom | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/nyregion/food-in-mediterranean-cooking-olive-oil-is-even-in-dessert.html | FOOD; In Mediterranean Cooking, Olive Oil Is Even in Dessert | False | By Florence Fabricant | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/article-305289-no-title.html | Article 305289 -- No Title | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/l-iceland-540689.html | Iceland | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/sports/l-a-shareholder-wants-dividend-308789.html | A 'Shareholder' Wants Dividend | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/business/investing-for-a-bargain-buy-at-a-discount.html | INVESTING; For a Bargain, Buy at a Discount | False | By Stan Luxenberg | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/travel/shopper-s-world-in-quest-of-turkey-s-majestic-rugs.html | SHOPPER'S WORLD; In Quest of Turkey's Majestic Rugs | False | By Marvine Howe | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/commercial-property-film-production-major-expansions-under-way-by.html | COMMERCIAL PROPERTY: Film Production; Major Expansions Under Way by 2 Queens Studios | False | By Diana Shaman | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/in-the-region-new-jersey-17thcentury-farm-heads-for-20th-century.html | IN THE REGION: New Jersey; 17th-Century Farm Heads for 20th Century | False | By Rachelle Garbarine | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/world/as-projects-crumble-brazil-is-thinking-small.html | As Projects Crumble, Brazil Is Thinking Small | False | By James Brooke, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/theater/theater-this-song-team-seeks-places-in-the-heart.html | THEATER; This Song Team Seeks Places In the Heart | False | By Stephen Holden | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/flashcard-293289.html | FLASHCARD | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/opinion/global-lukewarming.html | Global Lukewarming | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/arts/sound.html | SOUND | False | By Hans Fantel | 1989-11-08 | TX 2-688385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/caroline-s-sharfman-an-executive-marries.html | Caroline S. Sharfman, An Executive, Marries | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/style/miss-o-shaughnessy-wed-in-maryland.html | Miss O'Shaughnessy Wed in Maryland | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/world/quebec-s-french-speakers-worry-less-now.html | Quebec's French-Speakers Worry Less Now | False | By John F. Burns, Special To the New York Times | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/realestate/residential-resales-771789.html | Residential Resales | False | | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/business/program-trading-s-other-ills.html | Program Trading's Other Ills | False | By Kurt Eichenwald | 1989-11-08 | TX 2-688385 | | |
| 1989-11-05 | 1989-11-05 | https://www.nytimes.com/1989/11/05/education/blackboard-the-comics-as-basic-skill.html | BLACKBOARD; The Comics As Basic Skill | False | By Sarah A. Kass | 1989-11-08 | TX 2-688385 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/flexwatt-corp-reports-earnings-for-qtr-to-sept-30.html | Flexwatt Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/sifco-industries-reports-earnings-for-qtr-to-sept-30.html | Sifco Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/late-kick-by-leahy-saves-jets.html | Late Kick By Leahy Saves Jets | False | By Gerald Eskenazi, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/victory-gratifies-colorado.html | Victory Gratifies Colorado | False | By Malcolm Moran, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/tsi-inc-reports-earnings-for-qtr-to-sept-30.html | TSI Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/arts/review-opera-new-violetta-and-germont-in-met-s-traviata.html | Review/Opera; New Violetta and Germont in Met's 'Traviata' | False | By Bernard Holland | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/style/jane-goldstein-is-married.html | Jane Goldstein Is Married | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/arts/a-quintet-s-affinity-for-one-hemisphere.html | A Quintet's Affinity for One Hemisphere | False | By Allan Kozinn | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/pancho-s-mexican-buffet-inc-reports-earnings-for-qtr-to-sept-30.html | Pancho's Mexican Buffet Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/us-auto-makers-are-few-as-japan-shows-technology.html | U.S. Auto Makers Are Few As Japan Shows Technology | False | By David E. Sanger, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/journey-s-end-corp-reports-earnings-for-year-to-july-31.html | Journey's End Corp reports earnings for Year to July 31 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/world/greek-conservatives-lead-in-votes-but-fail-to-win-majority-of-seats.html | Greek Conservatives Lead in Votes But Fail to Win Majority of Seats | False | By Marlise Simons, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/proposed-city-charter-raises-sharp-argument-on-land-use.html | Proposed City Charter Raises Sharp Argument on Land Use | False | By Alan Finder | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/british-court-invalidates-some-financial-swaps.html | British Court Invalidates Some Financial Swaps | False | By Michael Quint | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/computalog-ltd-reports-earnings-for-qtr-to-sept-30.html | Computalog Ltd reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/business-people-former-chief-of-prime-heads-software-maker.html | BUSINESS PEOPLE; Former Chief of Prime Heads Software Maker | False | By Daniel F. Cuff | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/courier-dispatch-group-reports-earnings-for-qtr-to-sept-30.html | Courier Dispatch Group reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/obituaries/benigno-zaccagnini-77-ex-party-chief-in-italy.html | Benigno Zaccagnini, 77, Ex-Party Chief in Italy | False | AP | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/the-media-business-advertising-rental-car-ads-try-new-tone.html | THE MEDIA BUSINESS: ADVERTISING; Rental Car Ads Try New Tone | False | By Anthony Ramirez | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/us/san-antonio-journal-a-vietnam-war-legacy-museum-based-on-a-lie.html | San Antonio Journal; A Vietnam War Legacy: Museum Based on a Lie | False | By Roberto Suro, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/bridge-330989.html | Bridge | False | By Alan Truscott | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/scientific-measurement-reports-earnings-for-year-to-july-31.html | Scientific Measurement reports earnings for Year to July 31 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/world/the-un-today.html | The U.N. Today | False | | 1989-11-09 | TX 2-676651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/golden-valley-microwave-reports-earnings-for-qtr-to-sept-30.html | Golden Valley Microwave reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/disney-s-high-hopes-for-afternoons.html | Disney's High Hopes for Afternoons | False | By Bill Carter | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/sports-world-specials-baseball-reading-by-stoveside.html | SPORTS WORLD SPECIALS: BASEBALL; Reading by Stoveside | False | By Robert Mcg. Thomas Jr. | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/hunts-make-progress-on-bankruptcy.html | Hunts Make Progress on Bankruptcy | False | By Nina Andrews, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/united-cities-gas-reports-earnings-for-qtr-to-sept30.html | United Cities Gas reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/doctor-who-billed-millions-is-cut-by-new-york-medicaid.html | Doctor Who Billed Millions Is Cut by New York Medicaid | False | By Sam Howe Verhovek | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/in-new-jersey-florio-and-courter-stress-stark-contrasts.html | In New Jersey, Florio and Courter Stress Stark Contrasts | False | By Peter Kerr | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/opinion/from-st-joan-to-lame-duck.html | From St. Joan to Lame Duck | False | By Stanley Karnow | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/news-summary-479089.html | News Summary | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/books/books-of-the-times-a-viennese-operetta-changes-the-world.html | Books of The Times; A Viennese Operetta Changes the World | False | By Christopher Lehmann-Haupt | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/allis-chalmers-reports-earnings-for-qtr-to-sept-30.html | Allis-Chalmers reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/wall-street-s-treacherous-side.html | Wall Street's Treacherous Side | False | By Sarah Bartlett | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/world/us-lauds-israel-but-is-noncommital.html | U.S. Lauds Israel but Is Noncommital | False | By Thomas L. Friedman, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/arts/after-death-a-writer-is-accused-of-anti-semitism.html | After Death, a Writer Is Accused of Anti-Semitism | False | By Richard Bernstein | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/coda-energy-reports-earnings-for-year-to-june-30.html | Coda Energy reports earnings for Year to June 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/us/mudslinging-chiefs-trade-views.html | Mudslinging: Chiefs Trade Views | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/welcoming-the-weary.html | Welcoming The Weary | False | By Phil Berger | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/us/contractors-role-at-energy-dept-called-pervasive.html | Contractors' Role at Energy Dept. Called Pervasive | False | By Jeff Gerth, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/opinion/l-how-really-to-cut-down-illegal-immigration-protect-the-innocent-497189.html | How Really to Cut Down Illegal Immigration; Protect the Innocent | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/empi-inc-reports-earnings-for-qtr-to-sept-30.html | Empi Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/the-media-business-advertising-coca-cola-gives-santa-some-help.html | THE MEDIA BUSINESS: ADVERTISING; Coca-Cola Gives Santa Some Help | False | By Anthony Ramirez | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/midland-co-reports-earnings-for-qtr-to-sept-30.html | Midland Co reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/style/jan-luce-is-wed-to-john-r-nance.html | Jan Luce Is Wed To John R. Nance | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/business-and-the-law-a-bitter-schism-in-accounting.html | Business and the Law; A Bitter Schism In Accounting | False | By Alison Leigh Cowan | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/a-weak-3d-period-undoes-islanders.html | A Weak 3d Period Undoes Islanders | False | By Joe Lapointe, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/opinion/l-why-we-must-say-no-to-landmarks-scheme-496489.html | Why We Must Say No To Landmarks Scheme | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/arts/malevich-show-scheduled-in-us.html | Malevich Show Scheduled in U.S. | False | Special To The New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/opinion/l-liechtenstein-hostile-to-money-launderers-127589.html | Liechtenstein Hostile To Money Launderers | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/packers-surprise-bears-14-13.html | Packers Surprise Bears, 14-13 | False | AP | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/opinion/l-how-really-to-cut-down-illegal-immigration-128189.html | How Really to Cut Down Illegal Immigration | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/charger-re-kick-upsets-eagles.html | Charger Re-Kick Upsets Eagles | False | AP | 1989-11-09 | TX 2-676651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/invitron-corp-reports-earnings-for-qtr-to-sept30.html | Invitron Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/in-2-mayoral-debates-missing-evidence.html | In 2 Mayoral Debates, Missing Evidence | False | By Suzanne Daley | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/style/beth-heinsohn-editor-marries.html | Beth Heinsohn, Editor, Marries | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/theater/review-theater-threepenny-opera-with-sting.html | Review/Theater; 'Threepenny Opera,' With Sting | False | By Frank Rich | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/from-farm-and-abbey-to-finish.html | From Farm And Abbey To Finish | False | By Ira Berkow | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/moto-photo-inc-reports-earnings-for-qtr-to-sept-30.html | Moto Photo Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/quotation-of-the-day-487989.html | Quotation of the Day | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/thorn-apple-valley-reports-earnings-for-qtr-to-sept-15.html | Thorn Apple Valley reports earnings for Qtr to Sept 15 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/bando-mcglocklin-capital-reports-earnings-for-qtr-to-sept-30.html | Bando McGlocklin Capital reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/british-rail-shelves-plan.html | British Rail Shelves Plan | False | AP | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/us/catholic-bishops-mark-bicentennial.html | Catholic Bishops Mark Bicentennial | False | By Peter Steinfels, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/us/gang-wars-are-waged-with-paint-on-walls.html | Gang Wars Are Waged With Paint On Walls | False | By Seth Mydans, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/national-hmo-corp-reports-earnings-for-qtr-to-july-31.html | National HMO Corp reports earnings for Qtr to July 31 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/churn-ltd-reports-earnings-for-year-to-aug31.html | Churn Ltd reports earnings for Year to Aug 31 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/weiman-co-reports-earnings-for-qtr-to-sept-30.html | Weiman Co reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/pop-radio-sued-on-merger.html | POP Radio Sued on Merger | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/intermet-corp-reports-earnings-for-qtr-to-oct-1.html | Intermet Corp reports earnings for Qtr to Oct 1 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/business-people-ex-deputy-mayor-joins-olympia-york.html | BUSINESS PEOPLE; Ex-Deputy Mayor Joins Olympia & York | False | By Daniel F. Cuff | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/style/shira-lookstein-a-teacher-is-married.html | Shira Lookstein, a Teacher, Is Married | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/world/swapo-leader-winds-up-election-campaign.html | Swapo Leader Winds Up Election Campaign | False | By Christopher S. Wren, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: ADVERTISING; Addendum | False | By Anthony Ramirez | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/briefs-345789.html | BRIEFS | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/world/over-an-eventful-weekend-the-emigres-find-new-lives.html | Over an Eventful Weekend, The Emigres Find New Lives | False | By John Tagliabue, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/tempest-technologies-reports-earnings-for-qtr-to-sept-30.html | Tempest Technologies reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/wic-western-intl-commun-reports-earnings-for-year-to-aug31.html | WIC Western Intl Commun reports earnings for Year to Aug 31 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/nilan-is-out-for-8-weeks.html | Nilan Is Out For 8 Weeks | False | Special to The New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/world/thatcher-says-she-ll-quit-after-one-more-term.html | Thatcher Says She'll Quit After One More Term | False | By Sheila Rule, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/the-media-business-perhaps-too-visibly-the-speaker-becomes-an-ad-spokesman.html | THE MEDIA BUSINESS; Perhaps Too Visibly, the Speaker Becomes an Ad Spokesman | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/world/alipur-journal-poorest-of-poor-in-india-still-yearn-for-the-vote.html | Alipur Journal; Poorest of Poor in India Still Yearn for the Vote | False | By Barbara Crossette, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/carver-corp-reports-earnings-for-qtr-to-sept-30.html | Carver Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/intellicall-inc-reports-earnings-for-qtr-to-sept-30.html | Intellicall Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/business-digest-472689.html | BUSINESS DIGEST | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/cytogen-corp-reports-earnings-for-qtr-to-sept-30.html | Cytogen Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/arts/review-dance-weather-birds-and-politics-from-david-gordon-troupe.html | Review/Dance; Weather, Birds and Politics From David Gordon Troupe | False | By Jack Anderson, Special To The New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/market-place-overlooked-trend-of-rising-prices.html | Market Place; Overlooked Trend Of Rising Prices | False | By Floyd Norris | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/us/virginia-candidates-redouble-efforts.html | Virginia Candidates Redouble Efforts | False | By Michael Oreskes, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/easy-victories-expected-in-four-borough-presidency-races.html | Easy Victories Expected in Four Borough Presidency Races | False | By Arnold H. Lubasch | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/medchem-products-inc-reports-earnings-for-qtr-to-aug31.html | Medchem Products Inc reports earnings for Qtr to Aug 31 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/obituaries/barry-sadler-49-balladeer-dies.html | Barry Sadler, 49, Balladeer, Dies | False | AP | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/arts/review-television-college-student-raped-by-an-acquaintance.html | Review/Television; College Student Raped by an Acquaintance | False | By John J. O'Connor | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/oakley-is-off-and-rebounding.html | Oakley Is Off and Rebounding | False | By Sam Goldaper | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/giuliani-faulted-on-letter.html | Giuliani Faulted on Letter | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/treasury-auctions-expected-to-be-delayed.html | Treasury Auctions Expected to Be Delayed | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/united-service-advisors-reports-earnings-for-qtr-to-sept-30.html | United Service Advisors reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/horses-handlers-still-dueling.html | Horses' Handlers Still Dueling | False | By Steven Crist, Special To The New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/nova-corp-of-alberta-reports-earnings-for-qtr-to-sept-30.html | Nova Corp of Alberta reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/four-seasons-hotels-reports-earnings-for-qtr-to-sept-30.html | Four Seasons Hotels reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/la-verendrye-management-corp-reports-earnings-for-qtr-to-sept-30.html | La Verendrye Management Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/opinion/no-sweat.html | No Sweat | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/world/taking-the-direct-route.html | Taking the Direct Route | False | By Ferdinand Protzman, Special To The New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/north-west-telecommun-inc-reports-earnings-for-qtr-to-sept-30.html | North-West Telecommun. Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/arts/review-recital-colin-carr-a-british-cellist.html | Review/Recital; Colin Carr, a British Cellist | False | By James R. Oestreich | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/hytek-microsystems-reports-earnings-for-qtr-to-sept-30.html | Hytek Microsystems reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/voters-facing-a-ballot-issue-over-sheriffs.html | Voters Facing A Ballot Issue Over Sheriffs | False | By Sam Howe Verhovek, Special To The New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/eco-corp-reports-earnings-for-qtr-to-aug31.html | Eco Corp reports earnings for Qtr to Aug 31 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/medical-imaging-centers-of-america-inc-reports-earnings-for-qtr-to-sept-30.html | Medical Imaging Centers of America Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/on-your-own-why-some-children-opt-for-sidelines.html | ON YOUR OWN; Why Some Children Opt for Sidelines | False | By Janet Nelson | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/iowa-southern-inc-reports-earnings-for-qtr-to-sept-30.html | Iowa Southern Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/the-choices-for-new-york-s-voters-citywide-by-borough-and-by-district.html | The Choices for New York's Voters: Citywide, by Borough and by District | False | | 1989-11-09 | TX 2-676651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/logistec-corp-reports-earnings-for-qtr-to-sept-30.html | Logistec Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/world/us-abruptly-closes-a-route-for-soviet-jews.html | U.S. Abruptly Closes a Route for Soviet Jews | False | By Ann Cooper, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/merry-land-investment-co-reports-earnings-for-qtr-to-sept-30.html | Merry Land & Investment Co reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/free-for-all-mayoral-encounter-displays-rivals-temperaments.html | Free-for-All Mayoral Encounter Displays Rivals' Temperaments | False | By Sam Roberts | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/opinion/l-women-s-group-backs-charter-on-pay-equity-127689.html | Women's Group Backs Charter on Pay Equity | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/iowa-illinois-gas-electric-reports-earnings-for-qtr-to-sept-30.html | Iowa-Illinois Gas & Electric reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/paper-companies-contemplate-hard-times.html | Paper Companies Contemplate Hard Times | False | By Jonathan P. Hicks | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/re-capital-corp-reports-earnings-for-qtr-to-sept-30.html | Re Capital Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/couple-sought-in-record-drug-seizure-in-queens.html | Couple Sought in Record Drug Seizure in Queens | False | By Nick Ravo | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/cowboys-drought-comes-to-an-end.html | Cowboys' Drought Comes to an End | False | By Thomas George, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/communications-systems-reports-earnings-for-qtr-to-sept-30.html | Communications Systems reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/top-women-find-benefit-in-obstacles.html | Top Women Find Benefit in Obstacles | False | By Robert Mcg. Thomas Jr. | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/inside-480689.html | INSIDE | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/golden-poultry-reports-earnings-for-qtr-to-sept-30.html | Golden Poultry reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/cincinnati-microwave-reports-earnings-for-qtr-to-sept-30.html | Cincinnati Microwave reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/wellington-leisure-products-reports-earnings-for-qtr-to-sept-30.html | Wellington Leisure Products reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/ndl-products-inc-reports-earnings-for-qtr-to-june-30.html | NDL Products Inc reports earnings for Qtr to June 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/stage-set-for-an-ivy-thriller.html | Stage Set for an Ivy Thriller | False | By William N. Wallace | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/economic-calendar.html | Economic Calendar | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/us/performance-lag-found-in-colleges.html | PERFORMANCE LAG FOUND IN COLLEGES | False | By Lee A. Daniels | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/7-karlis-field-goals-in-vikings-victory.html | 7 Karlis Field Goals In Vikings' Victory | False | AP | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/showbiz-pizza-time-reports-earnings-for-qtr-to-sept-30.html | Showbiz Pizza Time reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/detection-systems-reports-earnings-for-qtr-to-sept-30.html | Detection Systems reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/question-box.html | Question Box | False | By Ray Corio | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/world/us-saluting-lebanon-vote-asks-an-end-to-factionalism.html | U.S., Saluting Lebanon Vote, Asks an End to Factionalism | False | Special to The New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/us-team-is-down-to-its-final-chance.html | U.S. Team Is Down To Its Final Chance | False | By Alex Yannis, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Anthony Ramirez | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/sports-of-the-times-stu-jackson-circle-turnovers.html | SPORTS OF THE TIMES; Stu Jackson Circle Turnovers | False | By Dave Anderson | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/style/rayna-nitzberg-wed-in-princeton.html | Rayna Nitzberg Wed in Princeton | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/iowa-resources-inc-reports-earnings-for-12mo-sept-30.html | Iowa Resources Inc reports earnings for 12mo Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/cerner-corp-reports-earnings-for-qtr-to-sept-30.html | Cerner Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/style/vicki-l-been-wed-to-richard-revesz.html | Vicki L. Been Wed to Richard Revesz | False | | 1989-11-09 | TX 2-676651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/powerful-compaq-desktop-expected.html | Powerful Compaq Desktop Expected | False | By Thomas C. Hayes, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/b-h-bulk-carriers-reports-earnings-for-qtr-to-sept-30.html | B&H Bulk Carriers reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/style/kira-siegel-is-the-bride-of-david-wales-in-rye.html | Kira Siegel Is the Bride Of David Wales in Rye | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/telecom-usa-inc-reports-earnings-for-qtr-to-sept-30.html | Telecom-USA Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/us/washington-work-2-summit-plan-reflects-bush-style-diplomacy-intense-personal.html | Washington at Work; 2-Summit Plan Reflects the Bush Style of Diplomacy: Intense and Personal | False | By Maureen Dowd, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/results-plus-471789.html | RESULTS PLUS | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/sports-world-specials-boxing-a-new-ring-leader.html | SPORTS WORLD SPECIALS: BOXING; A New 'Ring' Leader | False | By Arlene Schulman | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/xscribe-corp-reports-earnings-for-qtr-to-sept-30.html | Xscribe Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/on-your-own-ahletes-gearing-up-for-special-olympics.html | ON YOUR OWN; Ahletes Gearing Up For Special Olympics | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/rangaire-corp-reports-earnings-for-qtr-to-july-31.html | Rangaire Corp reports earnings for Qtr to July 31 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/on-your-own-beyond-a-finish-line-healing-race-begins.html | ON YOUR OWN; Beyond a Finish Line, Healing Race Begins | False | By Marc Bloom | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/campaign-matters-asking-voters-to-accept-much-on-sheer-faith.html | Campaign Matters; Asking Voters To Accept Much On Sheer Faith | False | By Sam Roberts | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/best-foot-forward-or-close.html | Best Foot Forward, or Close | False | By Robin Finn, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/plum-creek-timber-co-lp-reports-earnings-for-qtr-to-sept-30.html | Plum Creek Timber Co L.P. reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/opinion/japan-buys-a-used-president.html | Japan Buys A Used President | False | By Larry Gelbart | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/us/worker-injuries-rise-in-poultry-industry-as-business-booms.html | Worker Injuries Rise In Poultry Industry As Business Booms | False | By Peter Applebome, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/opinion/crack-brained.html | Crack Brained | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/dividend-meetings-314889.html | Dividend Meetings | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/style/lisa-r-auerbach-marries.html | Lisa R. Auerbach Marries | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/world/israeli-cabinet-approves-baker-plan-with-conditions.html | Israeli Cabinet Approves Baker Plan, With Conditions | False | By Joel Brinkley, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/style/dr-sarah-michal-weinshel-is-married.html | Dr. Sarah Michal Weinshel is Married | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/arts/jerome-robbins-is-resigning-as-co-director-of-city-ballet.html | Jerome Robbins Is Resigning As Co-Director of City Ballet | False | By Anna Kisselgoff | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/pittsburgh-w-va-railroad-reports-earnings-for-qtr-to-sept-30.html | Pittsburgh & W. Va. Railroad reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/us/clothing-workers-lose-case-on-chemicals.html | Clothing Workers Lose Case on Chemicals | False | AP | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/world/as-berlin-wall-totters-symbolically-europeans-brace-for-economic-impact.html | As Berlin Wall Totters Symbolically, Europeans Brace for Economic Impact | False | By Craig R. Whitney, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/arts/review-music-a-blues-show-with-the-blues-in-short-supply.html | Review/Music; A Blues Show With the Blues in Short Supply | False | By Jon Pareles | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/laser-precision-reports-earnings-for-qtr-to-sept-30.html | Laser Precision reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/summing-up-closing-words-from-3-mayoral-candidates.html | Summing Up: Closing Words From 3 Mayoral Candidates | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/media-business-publishing-profits-sag-companies-pay-less-attention-morale.html | THE MEDIA BUSINESS: PUBLISHING; As Profits Sag, Companies Pay Less Attention to Morale | False | By Edwin McDowell | 1989-11-09 | TX 2-676651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/homeless-man-burned-in-tompkins-park-dies.html | Homeless Man Burned In Tompkins Park Dies | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/international-report-trouble-beyond-earthquakes-and-hurricanes.html | INTERNATIONAL REPORT; Trouble Beyond Earthquakes and Hurricanes | False | By Steven Prokesch, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/hemlo-gold-mines-reports-earnings-for-qtr-to-sept-30.html | Hemlo Gold Mines reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/budget-pains-in-new-york.html | Budget Pains In New York | False | By Elizabeth Kolbert, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/entertainment-publishing-reports-earnings-for-qtr-to-sept-30.html | Entertainment Publishing reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/airlease-ltd-reports-earnings-for-qtr-to-sept-30.html | Airlease Ltd reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/2-americans-looking-strong.html | 2 Americans Looking Strong | False | By David A. Raskin | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/coral-cos-reports-earnings-for-qtr-to-sept-30.html | Coral Cos reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/arts/review-opera-pavarotti-and-vocalism-star-in-met-s-rigoletto.html | Review/Opera; Pavarotti and Vocalism Star in Met's 'Rigoletto' | False | By Donal Henahan | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/random-house-swept-by-a-rash-of-rumors.html | Random House Swept By a Rash of Rumors | False | By Edwin McDowell | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/electronic-arts-reports-earnings-for-qtr-to-sept-30.html | Electronic Arts reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/opinion/essay-nixon-in-china.html | ESSAY; Nixon in China | False | By William Safire | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/style/anne-celfo-wed-to-joel-silverman.html | Anne Celfo Wed To Joel Silverman | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/transit-agency-creates-art-havens-in-subways.html | Transit Agency Creates Art Havens in Subways | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/opinion/false-landmark-in-kansas-city.html | False Landmark in Kansas City | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/legislation-on-buyouts-is-unlikely.html | Legislation On Buyouts Is Unlikely | False | By David E, Rosenbaum, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/world/10000-more-flee-as-east-germany-vows-easy-travel.html | 10,000 MORE FLEE AS EAST GERMANY VOWS EASY TRAVEL | False | By Serge Schmemann, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/opinion/l-baltic-states-should-have-independence-127789.html | Baltic States Should Have Independence | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/hostetler-sparks-giants.html | Hostetler Sparks Giants | False | By Frank Litsky, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/opinion/topics-of-the-times-stop-dawdling-on-dye-no-3.html | Topics of The Times; Stop Dawdling on Dye No. 3 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/franco-nevada-mining-reports-earnings-for-qtr-to-sept-30.html | Franco-Nevada Mining reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/obituaries/panos-georgopulo-69-cigarette-manufacturer.html | Panos Georgopulo, 69, Cigarette Manufacturer | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/ikangaa-and-kristiansen-win-marathon.html | Ikangaa and Kristiansen Win Marathon | False | By Michael Janofsky, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/lund-international-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | Lund International Holdings Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/world/lebanese-elect-new-president-pact-is-ratified.html | Lebanese Elect New President; Pact Is Ratified | False | By Ali Jaber, Special To the New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/on-your-own-an-updated-hand-muff.html | ON YOUR OWN; An Updated Hand Muff | False | By Barbara Lloyd | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/opinion/topics-of-the-times-antidote-for-school-patronage.html | Topics of The Times; Antidote for School Patronage | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/credit-markets-higher-interest-rates-seem-likely.html | CREDIT MARKETS; Higher Interest Rates Seem Likely | False | By Kenneth N. Gilpin | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/outdoors-waterfowl-decoys-with-seating-for-two.html | Outdoors: Waterfowl Decoys With Seating for Two | False | By Nelson Bryant | 1989-11-09 | TX 2-676651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/sage-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | Sage Laboratories Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/doman-industries-reports-earnings-for-qtr-to-sept-30.html | Doman Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/colortech-corp-reports-earnings-for-qtr-to-sept-30.html | Colortech Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/opinion/l-baltic-states-should-have-independence-same-for-palestinians-496989.html | Baltic States Should Have Independence; Same for Palestinians? | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/sports/sports-world-specials-college-football-military-set-in-motion.html | SPORTS WORLD SPECIALS: COLLEGE FOOTBALL; Military Set in Motion | False | By Jack Cavanagh | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/revisionist-influence-seen-in-japan-talks.html | 'Revisionist' Influence Seen in Japan Talks | False | By Clyde H. Farnsworth, Special To The New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/allied-security-inc-reports-earnings-for-qtr-to-sept-30.html | Allied Security Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/parking-rules-359389.html | Parking Rules | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/the-media-business-advertising-grey-earnings-up.html | THE MEDIA BUSINESS: ADVERTISING; Grey Earnings Up | False | By Anthony Ramirez | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/middlesex-water-reports-earnings-for-12mo-sept-30.html | Middlesex Water reports earnings for 12mo Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/world/man-in-the-news-a-lebanese-for-all-sides.html | Man in the News; A Lebanese For All Sides | False | Special to The New York Times | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/ms-reported-as-canceling-two-issues.html | Ms. Reported As Canceling Two Issues | False | By Richard D. Hylton | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/cpc-rexcel-inco-reports-earnings-for-qtr-to-sept-30.html | CPC-Rexcel IncO) reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/nyregion/dinkins-s-vote-getter-in-brooklyn-has-big-army.html | Dinkins's Vote-Getter in Brooklyn Has Big Army | False | By Kevin Sack | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/dynamics-corp-reports-earnings-for-qtr-to-sept-30.html | Dynamics Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/obituaries/vladimir-horowitz-titan-of-the-piano-dies.html | Vladimir Horowitz, Titan of the Piano, Dies | False | By Bernard Holland | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/housing-agency-is-established.html | Housing Agency Is Established | False | AP | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/galaxy-cheese-co-reports-earnings-for-qtr-to-sept-30.html | Galaxy Cheese Co reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/style/caroline-schulz-sculptor-weds-najim-ali-chechen.html | Caroline Schulz, Sculptor, Weds Najim Ali Chechen | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/executives.html | EXECUTIVES | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-06 | 1989-11-06 | https://www.nytimes.com/1989/11/06/business/diversco-inc-reports-earnings-for-qtr-to-sept-30.html | Diversco Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-09 | TX 2-676651 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/cabarrus-savings-bank-inc-reports-earnings-for-qtr-to-sept-30.html | Cabarrus Savings Bank Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/chapter-7-is-ordered-for-hunt.html | Chapter 7 Is Ordered For Hunt | False | By Nina Andrews, Special To The New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/reece-corp-reports-earnings-for-qtr-to-sept-30.html | Reece Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/trinity-resources-reports-earnings-for-qtr-to-sept-30.html | Trinity Resources reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/pitt-des-moines-inc-reports-earnings-for-qtr-to-sept-30.html | Pitt-Des Moines Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/arts/critic-s-notebook-day-3650-looking-back-at-the-hostages-crisis.html | Critic's Notebook; Day 3,650: Looking Back at the Hostages Crisis | False | By Walter Goodman | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/obituaries/cynthia-northrop-39-a-nurse-and-a-lawyer.html | Cynthia Northrop, 39, A Nurse and a Lawyer | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/opinion/potomac-politics-on-kapital-hill.html | Potomac Politics On Kapital Hill | False | By Dick Thornburgh | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/wajax-ltd-reports-earnings-for-qtr-to-sept-30.html | Wajax Ltd reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/corrections-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | Corrections Corp of America reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/first-federal-savings-ala-reports-earnings-for-qtr-to-sept-30.html | First Federal Savings (Ala.) reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/arts/reviews-music-edita-gruberova-in-recital.html | Reviews/Music; Edita Gruberova in Recital | False | By Allan Kozinn | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/gay-teachers-sue-for-benefits-for-longtime-companions.html | Gay Teachers Sue for Benefits For Longtime Companions | False | By Philip S. Gutis | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/sports/sports-people-pro-football-mack-sentence-reduced.html | SPORTS PEOPLE: PRO FOOTBALL; Mack Sentence Reduced | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/us/immigrants-town-is-divided-over-measure-on-language.html | Immigrants' Town Is Divided Over Measure on Language | False | By Constance L. Hays, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/parks-officials-raze-tompkins-square-tents.html | Parks Officials Raze Tompkins Square Tents | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/middleby-corp-reports-earnings-for-qtr-to-sept.html | Middleby Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/southern-indiana-g-e-reports-earnings-for-qtr-to-sept-30.html | Southern Indiana G&E reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/news-summary-713789.html | NEWS SUMMARY | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/style/patterns-732889.html | Patterns | False | By Woody Hochswender | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/auberge-des-gouverneurs-reports-earnings-for-qtr-to-sept-30.html | Auberge Des Gouverneurs reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/sports/sports-people-pro-basketball-cowens-added-to-list-of-nominees-for-hall.html | SPORTS PEOPLE: PRO BASKETBALL; Cowens Added to List Of Nominees for Hall | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/world/soviet-rights-advocates-support-prisoner-s-cause.html | Soviet Rights Advocates Support Prisoner's Cause | False | By Francis X. Clines, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/opinion/l-reconstructed-times-sq-subway-awaits-development-project-731089.html | Reconstructed Times Sq. Subway Awaits Development Project | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/ltv-corp-reports-earnings-for-qtr-to-sept-30.html | LTV Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/country-lake-foods-inc-reports-earnings-for-qtr-to-sept-30.html | Country Lake Foods Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/obituaries/vivian-mercier-70-irish-literary-critic.html | Vivian Mercier, 70, Irish Literary Critic | False | AP | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/concorde-career-colleges-reports-earnings-for-qtr-to-sept.html | Concorde Career Colleges reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/eagle-bancorp-reports-earnings-for-qtr-to-sept-30.html | Eagle Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/dillard-department-stores-reports-earnings-for-qtr-to-oct-28.html | Dillard Department Stores reports earnings for Qtr to Oct 28 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/tent-jail-closes-in-new-jersey.html | Tent Jail Closes in New Jersey | False | AP | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/southwest-gas-reports-earnings-for-qtr-to-sept.html | Southwest Gas reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/warren-bancorp-reports-earnings-for-qtr-to-sept-30.html | Warren Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/upper-peninsula-energy-reports-earnings-for-year-to-sept-30.html | Upper Peninsula Energy reports earnings for Year to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/us/drug-dealer-testifies-he-provided-crack-to-the-mayor-of-washington.html | Drug Dealer Testifies He Provided Crack to the Mayor of Washington | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/world/us-weighs-limiting-arms-agenda.html | U.S. Weighs Limiting Arms Agenda | False | By Michael R. Gordon, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/national-sea-products-reports-earnings-for-qtr-to-sept-30.html | National Sea Products reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/credit-markets-debt-ceiling-delays-sale-by-treasury.html | CREDIT MARKETS; Debt Ceiling Delays Sale By Treasury | False | By Kenneth N. Gilpin | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/the-media-business-advertising-california-lottery-seeks-new-agency.html | THE MEDIA BUSINESS: ADVERTISING; California Lottery Seeks New Agency | False | By Michael Lev | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/consolidated-northland-oils-ltd-reports-earnings-for-qtr-to-aug-31.html | Consolidated Northland Oils Ltd reports earnings for Qtr to Aug 31 | False | | 1989-11-13 | TX 2-688369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/continental-materials-corp-reports-earnings-for-qtr-to-sept-30.html | Continental Materials Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/lsi-logic-corp-reports-earnings-for-qtr-to-oct-1.html | LSI Logic Corp reports earnings for Qtr to Oct 1 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/aids-and-children-longer-but-troubled-life.html | AIDS and Children: Longer, but Troubled, Life | False | By Bruce Lambert | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/macdermid-inc-reports-earnings-for-qtr-to-sept-30.html | MacDermid Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/chess-552189.html | Chess | False | By Robert Byrne | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/collagen-corp-reports-earnings-for-qtr-to-sept-30.html | Collagen Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/telemedia-inc-reports-earnings-for-year-to-aug-31.html | Telemedia Inc reports earnings for Year to Aug 31 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/sports/sports-of-the-times-2-champions-deliver-their-best-shots.html | SPORTS OF THE TIMES; 2 Champions Deliver Their Best Shots | False | By Steven Crist | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/battery-park-city-rousing-from-a-2-year-fiscal-sleep.html | Battery Park City Rousing From a 2-Year Fiscal Sleep | False | By Susan Chira | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/court-rejects-challenges-to-dalkon-accord.html | Court Rejects Challenges to Dalkon Accord | False | By Linda Greenhouse, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/the-media-business-advertising-tbwa-enlists-george-lucas.html | THE MEDIA BUSINESS: ADVERTISING; TBWA Enlists George Lucas | False | By Michael Lev | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/sports/schoenfeld-dismissed-as-coach-of-devils.html | Schoenfeld Dismissed As Coach Of Devils | False | By Alex Yannis | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/pancontinental-oil-reports-earnings-for-qtr-to-sept-30.html | Pancontinental Oil reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/movies/chuck-jones-on-life-and-daffy-duck.html | Chuck Jones on Life and Daffy Duck | False | By Glenn Collins | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/mercury-general-corp-reports-earnings-for-qtr-to-sept-30.html | Mercury General Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/miltope-group-inc-reports-earnings-for-qtr-to-sept-30.html | Miltope Group Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/world/fragile-calm-prevails-in-namibia-with-election-set-to-begin-today.html | Fragile Calm Prevails in Namibia With Election Set to Begin Today | False | By Christopher S. Wren, Special To The New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/world/london-journal-rushdie-pretty-cheerful-and-writing-defiantly.html | London Journal; Rushdie 'Pretty Cheerful' and Writing Defiantly | False | By Sheila Rule, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/bank-of-east-tenn-reports-earnings-for-qtr-to-sept-30.html | Bank of East Tenn reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/colonial-life-accident-insurance-co-reports-earnings-for-qtr-to-sept-30.html | Colonial Life & Accident Insurance Co reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/arts/reviews-dance-a-program-of-homage-to-rituals.html | Reviews/Dance; A Program Of Homage To Rituals | False | By Jennifer Dunning | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/company-news-colgate-palmolive-to-acquire-vipont.html | COMPANY NEWS; Colgate-Palmolive To Acquire Vipont | False | AP | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/sports/knicks-shocked-by-magic.html | Knicks Shocked By Magic | False | By Clifton Brown, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/opinion/l-why-shouldn-t-europe-resist-american-tv-554289.html | Why Shouldn't Europe Resist American TV? | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/dh-technology-inc-reports-earnings-for-qtr-to-sept-30.html | DH Technology Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/finance-new-issues-some-sears-debt-ratings-being-reviewed-by-s-p.html | FINANCE/NEW ISSUES; Some Sears Debt Ratings Being Reviewed by S.& P. | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/arts/reviews-music-najma-akhtar-in-us-debut.html | Reviews/Music; Najma Akhtar in U.S. Debut | False | By Jon Pareles | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/sports/game-turns-on-walton-s-bold-move.html | Game Turns On Walton's Bold Move | False | By Gerald Eskenazi, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/acmat-corp-reports-earnings-for-qtr-to-sept-30.html | Acmat Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/jefferson-national-bank-reports-earnings-for-qtr-to-sept-30.html | Jefferson National Bank reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/central-newspapers-reports-earnings-for-qtr-to-sept-24.html | Central Newspapers reports earnings for Qtr to Sept 24 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/immunex-corp-reports-earnings-for-qtr-to-sept-30.html | Immunex Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/science/science-watch-finding-of-fifth-force-questioned.html | SCIENCE WATCH; Finding of Fifth Force Questioned | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/national-micronetics-reports-earnings-for-qtr-to-sept-23.html | National Micronetics reports earnings for Qtr to Sept 23 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/national-fuel-gas-co-reports-earnings-for-qtr-to-sept-30.html | National Fuel Gas Co reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/balchem-corp-reports-earnings-for-qtr-to-sept-30.html | Balchem Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/style/world-class-designs-for-spring.html | World-Class Designs for Spring | False | By Bernadine Morris | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/world/plo-wants-a-say-on-negotiators.html | P.L.O. Wants a Say on Negotiators | False | By Alan Cowell, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/books/books-of-the-times-a-memoir-of-growing-up-in-the-bronx-in-the-50-s.html | Books of The Times; A Memoir of Growing Up in the Bronx in the 50's | False | By Michiko Kakutani | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/medstat-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Medstat Systems Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/heist-ch-corp-reports-earnings-for-qtr-to-sept-24.html | Heist (C.H.) Corp reports earnings for Qtr to Sept 24 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/silcorp-ltd-reports-earnings-for-qtr-to-sept-30.html | Silcorp Ltd reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/opinion/fetal-research-is-pro-life.html | Fetal Research Is Pro-Life | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/national-bancshares-corp-of-texas-reports-earnings-for-qtr-to-sept-30.html | National Bancshares Corp of Texas reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/science/q-a-736889.html | Q&A | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/insteel-industries-reports-earnings-for-qtr-to-sept-30.html | Insteel Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/hotel-investors-trust-hotel-investors-corp-reports-earnings-for-qtr-to-sept-30.html | Hotel Investors Trust-Hotel Investors Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/science/predicting-the-big-ones-techniques-improve.html | Predicting the Big Ones: Techniques Improve | False | By Sandra Blakeslee | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/boeing-expected-to-plead-guilty-in-pentagon-case.html | Boeing Expected to Plead Guilty in Pentagon Case | False | By Stephen Engelberg, Special To The New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/opinion/l-reconstructed-times-sq-subway-awaits-development-project-let-s-get-on-with-it-554589.html | Reconstructed Times Sq. Subway Awaits Development Project; Let's Get On With It | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/a-judge-acquits-2-police-officers-of-beating-man.html | A Judge Acquits 2 Police Officers Of Beating Man | False | By Joseph P. Fried | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/ugi-corp-reports-earnings-for-qtr-to-sept-30.html | UGI Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/world/contras-agree-to-nicaraguan-talks-at-un.html | Contras Agree to Nicaraguan Talks at U.N. | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/us/freeway-collapse-is-linked-to-ground.html | Freeway Collapse Is Linked to Ground | False | By Malcolm W. Browne | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/finance-new-issues-sallie-mae-notes-are-priced-at-par.html | FINANCE/NEW ISSUES; Sallie Mae Notes Are Priced at Par | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/abortion-foes-drop-candidate.html | Abortion Foes Drop Candidate | False | AP | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/pennview-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Pennview Savings Bank reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/federated-financial-s-l-reports-earnings-for-qtr-to-sept-30.html | Federated Financial S&L reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/kaufman-financial-reports-earnings-for-qtr-to-sept-30.html | Kaufman Financial reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/company-news-itel-seeks-to-buy-interest-in-ryder.html | COMPANY NEWS; Itel Seeks to Buy Interest in Ryder | False | AP | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/eagle-bancshares-reports-earnings-for-qtr-to-sept-30.html | Eagle Bancshares reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/executive-changes-570189.html | EXECUTIVE CHANGES | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/tandy-brands-reports-earnings-for-qtr-to-sept.html | Tandy Brands reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/united-healthcare-reports-earnings-for-qtr-to-sept-30.html | United Healthcare reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/books/spanish-think-of-cela-as-a-tv-iconoclast-rather-than-a-writer.html | Spanish Think of Cela as a TV Iconoclast Rather Than a Writer | False | By Alan Riding | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/data-design-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | Data-Design Laboratories Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/emc-insurance-group-reports-earnings-for-qtr-to-sept-30.html | EMC Insurance Group reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/pride-petroleum-services-reports-earnings-for-qtr-to-sept-30.html | Pride Petroleum Services reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/worldwide-computer-services-reports-earnings-for-qtr-to-sept-30.html | Worldwide Computer Services reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/style/daring-ideas-outside-the-mainstream.html | Daring Ideas Outside the Mainstream | False | By Anne-Marie Schiro | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/publicker-industries-reports-earnings-for-qtr-to-sept-30.html | Publicker Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/ecc-international-reports-earnings-for-qtr-to-sept-30.html | ECC International reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/western-capital-investment-corp-reports-earnings-for-qtr-to-sept-30.html | Western Capital Investment Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/insituform-gulf-south-inc-reports-earnings-for-qtr-to-sept-30.html | Insituform Gulf South Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/gasoline-prices-decline.html | Gasoline Prices Decline | False | AP | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/midwest-financial-group-reports-earnings-for-qtr-to-sept-30.html | Midwest Financial Group reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/jacobs-engineering-group-reports-earnings-for-qtr-to-sept-30.html | Jacobs Engineering Group reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/obituaries/albert-j-merz-jr-investment-banker-58.html | Albert J. Merz Jr., Investment Banker, 58 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/us/bishops-intensify-fight-on-abortion.html | BISHOPS INTENSIFY FIGHT ON ABORTION | False | By Peter Steinfels, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/us/supreme-court-roundup-justices-to-rule-on-illinois-bias-case.html | Supreme Court Roundup; Justices to Rule on Illinois Bias Case | False | By Linda Greenhouse, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/consolidated-products-inc-reports-earnings-for-qtr-to-sept-27.html | Consolidated Products Inc reports earnings for Qtr to Sept 27 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/baldwin-piano-organ-co-reports-earnings-for-qtr-to-sept-30.html | Baldwin Piano & Organ Co reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/heritage-media-corp-reports-earnings-for-qtr-to-sept-30.html | Heritage Media Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/mesa-medical-reports-earnings-for-qtr-to-sept-30.html | Mesa Medical reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/mcdonald-co-investments-reports-earnings-for-qtr-to-sept-29.html | McDonald & Co Investments reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/opinion/nazis-forgotten-victims-gays.html | Nazis' Forgotten Victims: Gays | False | By Richard Plant | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/advanta-corp-reports-earnings-for-qtr-to-sept-30.html | Advanta Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/world/us-and-japan-refuse-curbs-on-carbon-dioxide.html | U.S. and Japan Refuse Curbs on Carbon Dioxide | False | By Paul L. Montgomery, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/continental-general-corp-reports-earnings-for-qtr-to-sept-30.html | Continental General Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/dahlberg-inc-reports-earnings-for-qtr-to-sept-30.html | Dahlberg Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/mylex-corp-reports-earnings-for-qtr-to-sept-30.html | Mylex Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/science/personal-computing-compaq-redefines-high-end.html | PERSONAL COMPUTING; Compaq Redefines High End | False | By Peter H. Lewis | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/d-amato-acknowledges-plea-for-a-hud-grant.html | D'Amato Acknowledges Plea for a H.U.D. Grant | False | By Robert D. McFadden | 1989-11-13 | TX 2-688369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/schultz-sav-o-stores-reports-earnings-for-qtr-to-oct-7.html | Schultz Sav-O Stores reports earnings for Qtr to Oct 7 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/science/isolated-desert-community-lives-by-skinner-s-precepts.html | Isolated Desert Community Lives by Skinner's Precepts | False | By Larry Rohter | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/halifax-developments-reports-earnings-for-qtr-to-sept-30.html | Halifax Developments reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/nevada-power-co-reports-earnings-for-12mo-sept-30.html | Nevada Power Co reports earnings for 12mo Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/regional-federal-bancorp-reports-earnings-for-qtr-to-sept-30.html | Regional Federal Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/phoenix-re-corp-reports-earnings-for-qtr-to-sept-30.html | Phoenix Re Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/venezuela-to-buy-rest-of-citgo.html | Venezuela to Buy Rest of Citgo | False | By Thomas C. Hayes, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/briefs-580589.html | BRIEFS | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/world/us-considers-east-german-measures-inadequate.html | U.S. Considers East German Measures Inadequate | False | By Robert Pear, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/allstate-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Allstate Financial Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/international-banknote-co-reports-earnings-for-qtr-to-sept-30.html | International Banknote Co reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/us/battle-in-indiana-looms-on-gambling.html | BATTLE IN INDIANA LOOMS ON GAMBLING | False | AP | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/obituaries/juergen-tonndorf-75-professor-of-medicine.html | Juergen Tonndorf, 75, Professor of Medicine | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/world/the-un-today.html | The U.N. Today | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/survival-technology-reports-earnings-for-qtr-to-july-31.html | Survival Technology reports earnings for Qtr to July 31 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/university-natl-bank-trust-reports-earnings-for-qtr-to-sept-30.html | University Natl Bank & Trust reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/washington-corp-reports-earnings-for-qtr-to-sept-30.html | Washington Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/memotec-data-reports-earnings-for-qtr-to-sept-30.html | Memotec Data reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/families-placed-in-welfare-hotel-with-lead-peril.html | Families Placed In Welfare Hotel With Lead Peril | False | By Sara Rimer | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/dinkins-willing-to-accept-error-in-not-reporting-trip.html | Dinkins 'Willing to Accept' Error in Not Reporting Trip | False | By Josh Barbanel | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/meridian-insurance-co-reports-earnings-for-qtr-to-sept-30.html | Meridian Insurance Co reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/espalau-inc-reports-earnings-for-qtr-to-aug31.html | Espalau Inc reports earnings for Qtr to Aug 31 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/giuliani-and-dinkins-sprint-to-the-finish.html | Giuliani and Dinkins Sprint to the Finish | False | By Sam Roberts | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/continental-airlines-reports-earnings-for-qtr-to-sept-30.html | Continental Airlines reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/science/from-agricultural-science-new-hope-for-the-unpopped.html | From Agricultural Science, New Hope for the Unpopped | False | By Malcolm W. Browne | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/company-news-talks-continue-on-unix-issue.html | COMPANY NEWS; Talks Continue On Unix Issue | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/florafax-international-reports-earnings-for-year-to-aug31.html | Florafax International reports earnings for Year to Aug 31 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/opinion/l-alcohol-can-be-a-dead-end-for-teen-agers-the-same-kick-730889.html | Alcohol Can Be a Dead End for Teen-Agers; The Same Kick | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/farmer-bros-co-reports-earnings-for-qtr-to-sept-30.html | Farmer Bros. Co reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/home-office-reference-laboratory-inc-reports-earnings-for-qtr-to-sept-30.html | Home Office Reference Laboratory Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/parking-rules-658889.html | Parking Rules | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/burger-king-investors-reports-earnings-for-qtr-to-sept-30.html | Burger King Investors reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/us/lubec-journal-as-small-town-burns-its-tight-fabric-frays.html | Lubec Journal; As Small Town Burns, Its Tight Fabric Frays | False | By Lyn Riddle, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/new-jersey-questions-superfund-priority.html | New Jersey Questions Superfund Priority | False | By Robert Hanley | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/imre-corp-reports-earnings-for-qtr-to-sept-30.html | IMRE Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/geico-corp-reports-earnings-for-qtr-to-sept-30.html | Geico Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/datum-inc-reports-earnings-for-qtr-to-sept-30.html | Datum Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/programs-send-dow-down-47.34.html | Programs Send Dow Down 47.34 | False | By Phillip H. Wiggins | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/inside-685189.html | INSIDE | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/for-better-living-reports-earnings-for-qtr-to-sept-30.html | For Better Living reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/jail-sentences-in-princeton-newport-case.html | Jail Sentences in Princeton/Newport Case | False | By Stephen Labaton | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/aldus-corp-reports-earnings-for-qtr-to-sept-29.html | Aldus Corp reports earnings for Qtr to Sept 29 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/inversion-technology-reports-earnings-for-qtr-to-sept-30.html | Inversion Technology reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/quotation-of-the-day-729989.html | Quotation of the Day | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/connaught-biosciences-reports-earnings-for-qtr-to-sept-30.html | Connaught Biosciences reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/theater/review-theater-closer-than-ever-revue-from-maltby-and-shire.html | Review/Theater; 'Closer Than Ever,' Revue From Maltby and Shire | False | By Laurie Winer | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/junk-bonds-gain-slightly-10-point-rise-for-southland.html | 'Junk Bonds' Gain Slightly; 10-Point Rise for Southland | False | By Anise C. Wallace | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/penn-engineering-reports-earnings-for-qtr-to-sept-30.html | Penn Engineering reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/careers-europeans-seek-mba-candidates.html | Careers; Europeans Seek M.B.A. Candidates | False | By Elizabeth M. Fowler | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/inverness-petroleum-reports-earnings-for-qtr-to-sept-30.html | Inverness Petroleum reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/world/a-sandinista-promise-gone-sour-alienates-nicaragua-s-working-class.html | A Sandinista Promise Gone Sour Alienates Nicaragua's Working Class | False | By Mark A. Uhlig, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/international-forest-reports-earnings-for-qtr-to-sept-30.html | International Forest reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/connecticut-bancorp-reports-earnings-for-qtr-to-sept-30.html | Connecticut Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Michael Lev | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/us/pittsburgh-official-convicted.html | Pittsburgh Official Convicted | False | AP | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/united-coasts-corp-reports-earnings-for-qtr-to-sept-30.html | United Coasts Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/sports/columbia-and-hartwick-receive-ncaa-bids.html | Columbia and Hartwick Receive N.C.A.A. Bids | False | By Alex Yannis | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/sports/marathon-success-rate-creates-its-own-problems.html | Marathon Success Rate Creates Its Own Problems | False | By Michael Janofsky | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/management-sciences-amer-reports-earnings-for-qtr-to-sept-30.html | Management Sciences Amer reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/our-towns-a-small-crime-and-a-big-game-divide-a-school.html | Our Towns; A Small Crime And a Big Game Divide a School | False | By Wayne King | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/obituaries/barry-sadler-49-balladeer-dies.html | Barry Sadler, 49, Balladeer, Dies | False | AP | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/mighty-german-banks-face-curb.html | Mighty German Banks Face Curb | False | By Ferdinand Protzman, Special To The New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/penn-virginia-corp-reports-earnings-for-qtr-to-sept-30.html | Penn Virginia Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/market-place-hollow-promises-on-yields-in-oil.html | Market Place; Hollow Promises On Yields in Oil | False | By Floyd Norris | 1989-11-13 | TX 2-688369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/opinion/election-day-choices.html | Election Day Choices | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/bridge-570089.html | Bridge | False | By Alan Truscott | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/arts/services-for-horowitz.html | Services for Horowitz | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/fletcher-challenge-canada-reports-earnings-for-qtr-to-sept-30.html | Fletcher Challenge Canada reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/clear-channel-communication-reports-earnings-for-qtr-to-sept-30.html | Clear Channel Communication reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/southwest-national-corp-reports-earnings-for-qtr-to-sept-30.html | Southwest National Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/us/congress-told-of-high-cost-of-private-contractors.html | Congress Told of High Cost of Private Contractors | False | By Jeff Gerth, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/10-youths-attack-8-in-queens-bias-incident.html | 10 Youths Attack 8 in Queens Bias Incident | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/science/scientists-grow-antibodies-in-plants.html | Scientists Grow Antibodies in Plants | False | By Sandra Blakeslee | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/investors-group-reports-earnings-for-qtr-to-sept-30.html | Investors Group reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/rules-issued-to-saving-units-losses-seen.html | Rules Issued to Saving Units; Losses Seen | False | AP | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/firstfed-michigan-reports-earnings-for-qtr-to-sept-30.html | FirstFed Michigan reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/science/science-watch-lizards-secret-found.html | SCIENCE WATCH; Lizards' Secret Found | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/arden-international-kitchens-reports-earnings-for-qtr-to-sept-30.html | Arden International Kitchens reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/style/by-design-beyond-pedal-pushers.html | By Design; Beyond Pedal Pushers | False | By Carrie Donovan | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/indiana-federal-corp-reports-earnings-for-qtr-to-sept-30.html | Indiana Federal Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/world/top-polish-communists-prepare-for-congress.html | Top Polish Communists Prepare for Congress | False | AP | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/world/greek-elections-leave-two-rivals-in-deadlock.html | Greek Elections Leave Two Rivals in Deadlock | False | By Marlise Simons, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/mdt-corp-reports-earnings-for-qtr-to-sept-30.html | MDT Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/science/oldest-known-dinosaur-is-reconstructed.html | Oldest Known Dinosaur Is Reconstructed | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/arts/article-588789-no-title.html | Article 588789 — No Title | False | AP | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/midwest-energy-reports-earnings-for-qtr-to-sept-30.html | Midwest Energy reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/players-international-reports-earnings-for-qtr-to-sept-30.html | Players International reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/cedar-fair-lp-reports-earnings-for-12mo-oct-1.html | Cedar Fair L.P. reports earnings for 12mo Oct 1 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/carolina-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Carolina Bancorp Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/400-at-metropolitan-museum-fondly-recall-the-vreeland-touch.html | 400 at Metropolitan Museum Fondly Recall the Vreeland Touch | False | By Georgia Dullea | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/us/insurer-to-pay-crewmate-of-sailor-on-iowa.html | Insurer to Pay Crewmate of Sailor on Iowa | False | AP | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/quaker-chemical-reports-earnings-for-qtr-to-sept-30.html | Quaker Chemical reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/micc-investments-reports-earnings-for-qtr-to-sept-30.html | MICC Investments reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/jefferson-bank-reports-earnings-for-qtr-to-sept-30.html | Jefferson Bank reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/ohio-art-co-reports-earnings-for-qtr-to-sept-30.html | Ohio Art Co reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/sag-harbor-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Sag Harbor Savings Bank reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/sports/results-plus-721889.html | Results Plus | False | | 1989-11-13 | TX 2-688369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/michigan-utility-eager-to-switch-shoreham-to-gas.html | Michigan Utility Eager to Switch Shoreham to Gas | False | By Matthew L. Wald | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/opinion/the-joke-factory-and-the-wall.html | The Joke Factory and the Wall | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/sports/sports-people-baseball-surgery-for-mel-allen.html | SPORTS PEOPLE: BASEBALL; Surgery for Mel Allen | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/goodfellow-inc-reports-earnings-for-year-to-aug31.html | Goodfellow Inc reports earnings for Year to Aug 31 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/emco-ltd-reports-earnings-for-qtr-to-sept.html | Emco Ltd reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/sports/lions-andolsek-to-apologize.html | Lions' Andolsek To Apologize | False | AP | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/c-correction-620589.html | Correction | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/sports/colorado-is-new-no-1.html | Colorado Is New No. 1 | False | By Thomas Rogers | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/opinion/on-my-mind-how-to-love-new-york.html | ON MY MIND; How to Love New York | False | By A. M. Rosenthal | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/finance-new-issues-chemical-to-offer-14-million-shares.html | FINANCE/NEW ISSUES; Chemical to Offer 14 Million Shares | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/business-people-ipco-head-welcomes-move-to-retail-concern.html | BUSINESS PEOPLE; IPCO Head Welcomes Move to Retail Concern | False | By Daniel F. Cuff | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/diagnostic-products-reports-earnings-for-qtr-to-sept-30.html | Diagnostic Products reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/sports/sports-people-pro-football-kumerow-is-arrested.html | SPORTS PEOPLE: PRO FOOTBALL; Kumerow Is Arrested | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/us/carter-has-some-harsh-words-for-his-successors.html | Carter Has Some Harsh Words for His Successors | False | By Martin Tolchin, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/arts/reviews-dance-at-the-joffrey-a-pearl-in-a-classical-setting.html | Reviews/Dance; At the Joffrey, a Pearl in a Classical Setting | False | By Anna Kisselgoff | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/bfs-bankorp-inc-reports-earnings-for-qtr-to-sept-30.html | BFS Bankorp Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/sports/sports-people-horse-racing-klein-sells-entire-stock.html | SPORTS PEOPLE: HORSE RACING; Klein Sells Entire Stock | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/bovar-inc-reports-earnings-for-qtr-to-sept-30.html | Bovar Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/jb-s-restaurants-inc-reports-earnings-for-qtr-to-sept-25.html | JB's Restaurants Inc reports earnings for Qtr to Sept 25 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/moscom-reports-earnings-for-qtr-to-sept-30.html | Moscom reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/world/nixon-tells-of-china-at-white-house-dinner.html | Nixon Tells of China at White House Dinner | False | By Andrew Rosenthal, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/braniff-citing-lack-of-cash-ceases-passenger-service.html | Braniff, Citing Lack of Cash, Ceases Passenger Service | False | AP | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/republic-automotive-reports-earnings-for-qtr-to-sept-30.html | Republic Automotive reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/eastchester-financial-reports-earnings-for-qtr-to-sept-30.html | Eastchester Financial reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/key-rates-749489.html | KEY RATES | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/carolian-systems-reports-earnings-for-qtr-to-sept-30.html | Carolian Systems reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/merrimac-industries-reports-earnings-for-qtr-to-oct-7.html | Merrimac Industries reports earnings for Qtr to Oct 7 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/mitel-corp-reports-earnings-for-qtr-to-sept-30.html | Mitel Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/company-news-shearson-warns-staff-more-cuts-are-likely.html | COMPANY NEWS; Shearson Warns Staff More Cuts Are Likely | False | By Sarah Bartlett | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/us/coca-cola-to-donate-50-million-to-education.html | Coca-Cola to Donate $50 Million to Education | False | By Lee A. Daniels | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/us/oakland-s-dowdy-image-is-shattered.html | Oakland's Dowdy Image Is Shattered | False | By Jane Gross, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/three-d-departments-reports-earnings-for-qtr-to-july-29.html | Three D Departments reports earnings for Qtr to July 29 | False | | 1989-11-13 | TX 2-688369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/rivals-make-last-day-push-in-new-jersey.html | Rivals Make Last-Day Push In New Jersey | False | By Anthony Depalma | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/business-people-disney-finance-chief-plays-aggressive-role.html | BUSINESS PEOPLE; Disney Finance Chief Plays Aggressive Role | False | By Daniel F. Cuff | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/fmc-gold-reports-earnings-for-qtr-to-sept-30.html | FMC Gold reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/piedmont-federal-savings-reports-earnings-for-qtr-to-sept-30.html | Piedmont Federal Savings reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/opinion/in-the-nation-the-voters-choices.html | IN THE NATION; The Voters' Choices | False | By Tom Wicker | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/science/scientists-now-doubt-they-found-faulty-gene-linked-to-mental-illness.html | Scientists Now Doubt They Found Faulty Gene Linked to Mental Illness | False | By Harold M. Schmeck Jr. | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/frozen-food-express-industries-reports-earnings-for-qtr-to-sept-30.html | Frozen Food Express Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/us/documents-disclose-fbi-investigations-of-some-librarians.html | Documents Disclose F.B.I. Investigations Of Some Librarians | False | By David Johnston, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/movies/critic-s-notebook-romanticizing-hollywood-s-dream-factory.html | Critic's Notebook; Romanticizing Hollywood's Dream Factory | False | By Caryn James | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/world/attack-on-beirut-patriarch-is-reported.html | Attack On Beirut Patriarch Is Reported | False | By Ali Jaber, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/bush-industries-reports-earnings-for-qtr-to-sept-30.html | Bush Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/business-digest-726689.html | BUSINESS DIGEST | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/house-panel-delays-hearings-on-savings-official.html | House Panel Delays Hearings on Savings Official | False | By Nathaniel C. Nash, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/federal-screw-works-reports-earnings-for-qtr-to-sept-30.html | Federal Screw Works reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/obituaries/timoci-bavadra-55-ex-premier-of-fiji.html | Timoci Bavadra, 55, Ex-Premier of Fiji | False | AP | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/p-f-industries-reports-earnings-for-qtr-to-sept-30.html | P&F Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/opinion/l-it-s-premature-for-pierce-to-take-the-fifth-unseemly-assertion-554489.html | It's Premature for Pierce to Take the Fifth; Unseemly Assertion | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/far-west-industries-reports-earnings-for-qtr-to-sept-30.html | Far West Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/books/spanish-think-of-cela-as-a-tv-iconoclast-rather-than-a-writer-584389.html | Spanish Think of Cela As a TV Iconoclast Rather Than a Writer | False | By Alan Riding, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/southern-mineral-co-reports-earnings-for-qtr-to-sept-30.html | Southern Mineral Co reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/world/in-czech-border-town-another-day-of-rush-hour.html | In Czech Border Town, Another Day Of Rush Hour | False | By John Tagliabue, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/federal-home-loan-mortgage-corp-reports-earnings-for-qtr-to-sept-30.html | Federal Home Loan Mortgage Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/cassiar-mining-reports-earnings-for-qtr-to-sept-30.html | Cassiar Mining reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/company-news-chrysler-changes.html | COMPANY NEWS; Chrysler Changes | False | AP | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/obituaries/jack-chernus-psychiatrist-77.html | Jack Chernus, Psychiatrist, 77 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/community-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | Community Bancshares Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/sports/notebook-cowboys-cut-loose-with-a-sigh-of-relief.html | NOTEBOOK; Cowboys Cut Loose With A Sigh of Relief | False | By Thomas George, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/bank-choice-on-mexico.html | Bank Choice On Mexico | False | AP | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/krug-international-reports-earnings-for-qtr-to-sept-30.html | Krug International reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/universal-matchbox-reports-earnings-for-qtr-to-sept-30.html | Universal Matchbox reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/us/talks-at-boeing-appear-stalled.html | TALKS AT BOEING APPEAR STALLED | False | By Timothy Egan, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/sports/49ers-defeat-saints-31-13.html | 49ers Defeat Saints, 31-13 | False | AP | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/opinion/l-alcohol-can-be-a-dead-end-for-teen-agers-585189.html | Alcohol Can Be a Dead End for Teen-Agers | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/world/bonn-s-politicians-appear-dismayed-by-cost-of-influx.html | BONN'S POLITICIANS APPEAR DISMAYED BY COST OF INFLUX | False | By Craig R. Whitney, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/goyette-inc-reports-earnings-for-qtr-to-aug-31.html | Goyette Inc reports earnings for Qtr to Aug 31 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/9-groups-challenge-accounting-decision.html | 9 Groups Challenge Accounting Decision | False | By Alison Leigh Cowan | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/datron-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Datron Systems Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/us/strike-starts-to-pinch-seattle.html | Strike Starts to Pinch Seattle | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/energy-service-co-reports-earnings-for-qtr-to-sept-30.html | Energy Service Co reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/science/peripherals-a-computer-in-the-hand.html | PERIPHERALS; A Computer in the Hand . . . | False | By L. R. Shannon | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/science/logging-of-old-trees-in-alaska-is-found-to-threaten-eagles.html | Logging of Old Trees In Alaska Is Found To Threaten Eagles | False | By Jon R. Luoma | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/obituaries/jacob-m-schein-49-head-of-drug-concern.html | Jacob M. Schein, 49, Head of Drug Concern | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/brooklyn-man-held-in-killing-of-youth-on-halloween-night.html | Brooklyn Man Held in Killing Of Youth on Halloween Night | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/whitman-chief-stricken.html | Whitman Chief Stricken | False | Special to The New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/30-gramercy-apartments-ransacked.html | 30 Gramercy Apartments Ransacked | False | By David E. Pitt | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/world/us-agrees-to-reimburse-iran.html | U.S. Agrees to Reimburse Iran | False | AP | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/mackenzie-financial-reports-earnings-for-qtr-to-sept-30.html | MacKenzie Financial reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/bmc-software-reports-earnings-for-qtr-to-sept-30.html | BMC Software reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/world/most-hungarians-enjoy-freedom-from-politics.html | Most Hungarians Enjoy Freedom From Politics | False | By Henry Kamm, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/ares-serono-group-reports-earnings-for-qtr-to-sept-30.html | Ares-Serono Group reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/jefferson-pilot-corp-reports-earnings-for-qtr-to-sept-30.html | Jefferson-Pilot Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/world/israelis-kill-a-fleeing-palestinian-militant.html | Israelis Kill a Fleeing Palestinian Militant | False | AP | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/oceaneering-international-reports-earnings-for-qtr-to-sept-30.html | Oceaneering International reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/transtechnology-corp-reports-earnings-for-qtr-to-sept-30.html | Transtechnology Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/fairfax-financial-holdings-ltd-reports-earnings-for-qtr-to-sept-30.html | Fairfax Financial Holdings Ltd reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/canadian-pacific-reports-earnings-for-qtr-to-sept-30.html | Canadian Pacific reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/lee-enterprises-reports-earnings-for-qtr-to-sept-30.html | Lee Enterprises reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/bio-medicus-inc-reports-earnings-for-qtr-to-sept-30.html | Bio-Medicus Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/world/friends-as-ambassadors-how-many-is-too-many.html | Friends as Ambassadors: How Many Is Too Many? | False | By Elaine Sciolino, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/sports/granato-s-scoring-and-passing-lead-rangers-to-a-big-victory.html | Granato's Scoring and Passing Lead Rangers to a Big Victory | False | By Joe Sexton | 1989-11-13 | TX 2-688369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/nyregion/from-the-libretto-of-the-mayoral-campaign-selected-verses.html | From the Libretto of the Mayoral Campaign, Selected Verses | False | By Todd S. Purdum | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/teradyne-inc-reports-earnings-for-qtr-to-sept-30.html | Teradyne Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/maine-public-service-reports-earnings-for-12mo-sept-30.html | Maine Public Service reports earnings for 12mo Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/altron-inc-reports-earnings-for-qtr-to-sept-1.html | Altron Inc reports earnings for Qtr to Sept 1 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/boole-babbage-inc-reports-earnings-for-qtr-to-sept-30.html | Boole & Babbage Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/world/a-draft-law-grants-east-germans-the-right-to-travel-or-emigrate.html | A Draft Law Grants East Germans the Right to Travel or Emigrate | False | By Serge Schmemann, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/green-mountain-power-corp-reports-earnings-for-qtr-to-sept-30.html | Green Mountain Power Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/business-and-health-two-companies-cut-medical-costs.html | Business and Health; Two Companies Cut Medical Costs | False | By Glenn Kramon | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/interspec-inc-reports-earnings-for-qtr-to-aug-31.html | Interspec Inc reports earnings for Qtr to Aug 31 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/olympia-broadcasting-reports-earnings-for-qtr-to-sept-30.html | Olympia Broadcasting reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/briefs-706989.html | BRIEFS | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/freymiller-trucking-reports-earnings-for-qtr-to-sept-30.html | Freymiller Trucking reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/bancoklahoma-corp-reports-earnings-for-qtr-to-sept-30.html | BancOklahoma Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/business/competitors-chase-los-angeles-herald-readers.html | Competitors Chase Los Angeles Herald Readers | False | By Michael Lev, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/sports/bring-on-the-rams-giants-say.html | Bring on the Rams, Giants Say | False | By Frank Litsky, Special To the New York Times | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/opinion/l-it-s-premature-for-pierce-to-take-the-fifth-730989.html | It's Premature for Pierce to Take the Fifth | False | | 1989-11-13 | TX 2-688369 | | |
| 1989-11-07 | 1989-11-07 | https://www.nytimes.com/1989/11/07/science/innovations-intensify-glut-of-surgeons.html | Innovations Intensify Glut Of Surgeons | False | By Elisabeth Rosenthal | 1989-11-13 | TX 2-688369 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/us/kitty-dukakis-goes-to-hospital-for-care-after-illness-at-home.html | Kitty Dukakis Goes To Hospital for Care After Illness at Home | False | AP | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/sports/weaver-returns-to-his-old-form.html | Weaver Returns To His Old Form | False | AP | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/new-jersey-towns-face-a-fall-compost-crisis.html | New Jersey Towns Face a Fall Compost Crisis | False | By George James, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/arts/review-pop-an-nrbq-retrospective.html | Review/Pop; An NRBQ Retrospective | False | By Peter Watrous | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/c-corrections-077689.html | Corrections | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/6-convicted-in-motor-vehicles-scheme.html | 6 Convicted in Motor Vehicles Scheme | False | By Leonard Buder | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/the-1989-election-westchester-housing-foe-elected-mayor-in-yonkers.html | THE 1989 ELECTION: Westchester; Housing Foe Elected Mayor In Yonkers | False | By James Feron | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/world/the-un-today.html | The U.N. Today | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/us/illinois-prosecutor-asks-role-in-negotiations-in-abortion-case.html | Illinois Prosecutor Asks Role in Negotiations in Abortion Case | False | By William E. Schmidt, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/garden/l-tunisian-couscous-121289.html | Tunisian Couscous | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/the-1989-elections-excerpts-from-speech-by-dinkins-a-new-link.html | THE 1989 ELECTIONS; Excerpts From Speech By Dinkins: A New Link | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/obituaries/william-morris-jr-agency-head-90.html | William Morris Jr., Agency Head, 90 | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/garden/60-minute-gourmet-084189.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1989-11-13 | TX 2-688370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/quotation-of-the-day-077189.html | Quotation of the Day | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/finance-new-issues-fannie-mae-sets-offering-of-2.3-billion-in-debentures.html | FINANCE/NEW ISSUES; Fannie Mae Sets Offering Of $2.3 Billion in Debentures | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/the-media-business-advertising-campbell-mithun-esty-names-new-executives.html | THE MEDIA BUSINESS: ADVERTISING; Campbell-Mithun-Esty Names New Executives | False | By Randall Rothenberg | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/arts/lavinia-williams-service.html | Lavinia Williams Service | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/obituaries/gerald-m-jennings-70-wheelchair-maker.html | Gerald M. Jennings, 70, Wheelchair Maker | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/world/clamor-in-the-east-east-german-flow-to-west-continues.html | CLAMOR IN THE EAST; EAST GERMAN FLOW TO WEST CONTINUES | False | By Ferdinand Protzman, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/rothschild-unit-officers-named.html | Rothschild Unit Officers Named | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/c-corrections-895989.html | Corrections | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/garden/l-losing-sleep-085589.html | Losing Sleep | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/arts/bronx-symphony-plans-free-opening-concert.html | Bronx Symphony Plans Free Opening Concert | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/company-news-tosco-looking-for-a-buyer.html | COMPANY NEWS; Tosco Looking For a Buyer | False | Special to The New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/obituaries/carlo-verri-50-head-of-italian-state-airline.html | Carlo Verri, 50, Head Of Italian State Airline | False | AP | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/business-people-toplevel-shifts-made-at-7eleven-chain.html | BUSINESS PEOPLE; Top-Level Shifts Made At 7-Eleven Chain | False | By Nina Andrews | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/garden/supermarket-as-theater-service-as-star.html | Supermarket as Theater, Service as Star | False | By Marian Burros | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/1989-elections-governor-elect-man-james-joseph-florio-careful-determined.html | THE 1989 ELECTIONS: Governor-Elect MAN IN THE NEWS; James Joseph Florio; Careful and Determined | False | By Peter Kerr | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/us/education-potential-donors-figure-in-entry-to-vermont-u.html | Education; Potential Donors Figure In Entry to Vermont U. | False | By Lee A. Daniels | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/garden/points-west-stinging-words-from-a-native-princess.html | POINTS WEST; Stinging Words From a Native Princess | False | By Anne Taylor Fleming | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/reliance-capital-chief-seeking-a-new-project.html | Reliance Capital Chief Seeking a New Project | False | By Daniel F. Cuff | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/books/book-notes-844389.html | Book Notes | False | By Edwin McDowell | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/arts/review-skating-a-celebration-of-romance-and-bravura-on-the-ice.html | Review/Skating; A Celebration of Romance And Bravura on the Ice | False | By Anna Kisselgoff | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/commodore-reports-loss.html | Commodore Reports Loss | False | AP | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/the-media-business-advertising-moves-by-sterling.html | THE MEDIA BUSINESS: ADVERTISING; Moves by Sterling | False | By Randall Rothenberg | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/business-technology-checking-your-watch-for-messages-too.html | BUSINESS TECHNOLOGY; Checking Your Watch For Messages, Too | False | By Calvin Sims | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/us/fbi-chief-defends-acts-on-librarians.html | F.B.I. CHIEF DEFENDS ACTS ON LIBRARIANS | False | By Michael Wines, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/world/excerpts-from-the-president-s-news-conference.html | Excerpts From the President's News Conference | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/the-1989-elections-giuliani-shouting-for-quiet-fights-to-concede-graciously.html | THE 1989 ELECTIONS; Giuliani, Shouting for Quiet, Fights to Concede Graciously | False | By Steven A. Holmes | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/the-1989-elections-long-island-gulotta-defeats-korn-for-nassau-executive.html | The 1989 Elections: Long Island; Gulotta Defeats Korn for Nassau Executive | False | By Sarah Lyall | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/senators-sought-deal-savings-official-says.html | Senators Sought Deal, Savings Official Says | False | | 1989-11-13 | TX 2-688370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/us/capital-unruffled-at-crack-charge.html | CAPITAL UNRUFFLED AT CRACK CHARGE | False | By Felicity Barringer, Special To The New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/world/us-scholars-say-east-berlin-can-t-turn-tide.html | U.S. Scholars Say East Berlin Can't Turn Tide | False | By Wolfgang Saxon | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/briefs-012089.html | BRIEFS | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/c-corrections-077489.html | Corrections | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/sports/nfl-players-union-seeks-decertification.html | N.F.L. Players Union Seeks Decertification | False | AP | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/eastern-says-it-s-200-million-short.html | Eastern Says It's $200 Million Short | False | By Keith Bradsher | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/arts/review-music-how-african-rock-won-the-west-and-on-the-way-was-westernized.html | Review/Music; How African Rock Won the West, And on the Way Was Westernized | False | By Jon Pareles | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/sports/eason-agrees-to-join-jets.html | Eason Agrees to Join Jets | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/supermarket-merger-deal.html | Supermarket Merger Deal | False | Special to The New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/opinion/l-watsonville-calif-hit-hard-by-quake-836089.html | Watsonville, Calif., Hit Hard by Quake | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/us/court-in-los-angeles-gives-night-stalker-death-in-13-killings.html | Court in Los Angeles Gives 'Night Stalker' Death in 13 Killings | False | AP | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/hughes-official-to-step-down.html | Hughes Official To Step Down | False | AP | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/world/milestone-in-africa-namibians-vote-their-future.html | Milestone in Africa: Namibians Vote Their Future | False | By Christopher S. Wren, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/arts/review-music-st-luke-s-is-conducted-by-composers-of-2-pieces.html | Review/Music; St. Luke's Is Conducted By Composers of 2 Pieces | False | By Donal Henahan | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/dinkins-defeats-giuliani-close-race-wilder-seems-virginia-winner-florio-voters-5-016889.html | DINKINS DEFEATS GIULIANI IN A CLOSE RACE; WILDER SEEMS VIRGINIA WINNER, FLORIO IN; VOTERS, 5-4, APPROVE NEW YORK CHARTER; FLORIO VICTORIOUS IN JERSEY BATTLE | False | By Peter Kerr | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/arts/abbado-said-to-have-jilted-new-york.html | Abbado Said to Have Jilted New York | False | By John Rockwell | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/world/bhutto-survives-nearly-a-year-in-office-but-a-new-era-still-proves-elusive.html | Bhutto Survives Nearly a Year in Office, but a New Era Still Proves Elusive | False | By John F. Burns, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/cd-yields-mostly-down-for-week.html | C.D. Yields Mostly Down For Week | False | By Robert Hurtado | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/business-digest-014389.html | BUSINESS DIGEST | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/c-corrections-077289.html | Corrections | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/obituaries/brother-abdon-lewis-teacher-and-dean-73.html | Brother Abdon Lewis, Teacher and Dean, 73 | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/times-citing-an-ad-slump-will-close-a-printing-plant.html | Times, Citing an Ad Slump, Will Close a Printing Plant | False | By Alex S. Jones | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/obituaries/karl-d-bays-55-led-a-conglomerate-through-revamping.html | Karl D. Bays, 55; Led a Conglomerate Through Revamping | False | By Alfonse A. Narvaez | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/world/bush-hopes-to-settle-iranian-assets-issue.html | Bush Hopes to Settle Iranian Assets Issue | False | By Elaine Sciolino, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/opinion/stealth-in-the-stacks.html | Stealth in the Stacks | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/futures-options-precious-metals-prices-rise-mainly-on-foreign-demand.html | FUTURES/OPTIONS; Precious Metals Prices Rise Mainly on Foreign Demand | False | By H. J. Maidenberg | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/opinion/bush-nominates-watt-ii.html | Bush Nominates Watt II | False | By John B. Oakes | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/tlc-offers-35-stake-to-public.html | TLC Offers 35% Stake To Public | False | By Jonathan P. Hicks | 1989-11-13 | TX 2-688370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/obituaries/david-a-neuman-executive-61.html | David A. Neuman, Executive, 61 | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/sports/sports-people-basketball-manning-nears-his-return-date.html | Sports People: BASKETBALL; Manning Nears His Return Date | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/world/india-leftists-hope-to-gain-a-bigger-role.html | India Leftists Hope to Gain A Bigger Role | False | By Barbara Crossette, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/world/china-cracks-down-on-private-work.html | China Cracks Down on Private Work | False | By Sheryl Wudunn, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/arts/the-pop-life-841389.html | The Pop Life | False | By Stephen Holden | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/us/new-rules-sought-on-shipping-toxic-material.html | New Rules Sought on Shipping Toxic Material | False | By John H. Cushman Jr., Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/us/1989-elections-nation-s-mayors-young-survives-race-detroit-it-s-easier-miami.html | The 1989 Elections: Nation's Mayors; Young Survives Race in Detroit; It's Easier in Miami and Houston | False | By Robin Toner | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/the-voting-1989.html | The Voting, 1989 | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/sports/jordan-gets-40-points-as-bulls-top-pistons.html | Jordan Gets 40 Points As Bulls Top Pistons | False | AP | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/opinion/l-release-of-aged-convicts-needs-much-planning-women-behind-bars-818189.html | Release of Aged Convicts Needs Much Planning; Women Behind Bars | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/garden/for-a-london-cafe-a-rolling-stone-gathers-mementos.html | For a London Cafe, A Rolling Stone Gathers Mementos | False | By Suzanne Cassidy | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/junk-bonds-surge-in-moderate-trading.html | 'Junk Bonds' Surge in Moderate Trading | False | By Anise C. Wallace | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/the-1989-elections-transition-changing-of-the-guard-goal-is-slow-and-easy.html | THE 1989 ELECTIONS: Transition; Changing of the Guard: Goal Is Slow and Easy | False | By Frank Lynn | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/garden/in-world-of-style-animals-now-rule.html | In World of Style, Animals Now Rule | False | By Trish Hall | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/rise-in-consumer-debt-slowed-in-september.html | Rise in Consumer Debt Slowed in September | False | AP | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/opinion/senator-d-amato-s-denials.html | Senator D'Amato's Denials | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/us/bishops-warn-politicians-on-abortion.html | Bishops Warn Politicians on Abortion | False | By Peter Steinfels, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/opinion/observer-their-lucky-day.html | OBSERVER; Their Lucky Day | False | By Russell Baker | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/market-place-new-tokyo-seats-but-price-is-steep.html | Market Place; New Tokyo Seats, But Price Is Steep | False | By James Sterngold | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/city-opera-and-musicians-in-tentative-pact.html | City Opera and Musicians in Tentative Pact | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/us/supreme-court-roundup-fifth-amendment-pitted-against-child-s-welfare-abuse-case.html | Supreme Court Roundup; Fifth Amendment Is Pitted Against Child's Welfare in Abuse Case | False | By Linda Greenhouse, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/garden/ups-and-downs-of-89-new-york-harvest.html | Ups and Downs of '89 New York Harvest | False | By Howard G. Goldberg | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/us/the-1989-elections-black-success-with-measured-approach.html | THE 1989 ELECTIONS; Black Success With Measured Approach | False | By R. W. Apple Jr. | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/opinion/the-mayor.html | The Mayor | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/obituaries/richard-c-bond-is-dead-at-80-retired-wanamaker-chain-head.html | Richard C. Bond Is Dead at 80; Retired Wanamaker Chain Head | False | By Glenn Fowler | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/stock-prices-up-on-hopes-of-lower-rates.html | Stock Prices Up on Hopes of Lower Rates | False | By Phillip H. Wiggins | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/executives-changes.html | EXECUTIVES CHANGES | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/sports/nets-feel-pressure-in-home-opener.html | Nets Feel Pressure In Home Opener | False | By Clifton Brown, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/sports/islanders-add-an-injury-and-a-defeat.html | Islanders Add an Injury and a Defeat | False | By Joe Lapointe, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/us/conferees-struggling-for-accord-on-medicare.html | Conferees Struggling for Accord on Medicare | False | By Martin Tolchin, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/about-new-york-on-election-day-a-shepherd-for-the-humble.html | ABOUT NEW YORK; On Election Day, A Shepherd For 'the Humble' | False | By Douglas Martin | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/finance-new-issues-bonds-are-priced-by-pennsylvania.html | FINANCE/NEW ISSUES; Bonds Are Priced By Pennsylvania | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/company-news-consolidated-stocksale-is-off.html | COMPANY NEWS; Consolidated StockSale Is Off | False | Special to The New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/world/israel-requests-police-trials-in-west-bank-killing.html | Israel Requests Police Trials in West Bank Killing | False | Special to The New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/us/the-1989-elections-first-black-but-not-quite.html | The 1989 Elections; First Black, but Not Quite | False | Special to The New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/metro-datelines-audits-faults-billing-by-parking-bureau.html | METRO DATELINES; Audits Faults Billing By Parking Bureau | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/us/2-israeli-soldiers-are-killed-testing-howitzer-in-arizona.html | 2 Israeli Soldiers Are Killed Testing Howitzer in Arizona | False | AP | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/finance-new-issues-citicorp-rates-post-3d-gain.html | FINANCE/NEW ISSUES; Citicorp Rates Post 3d Gain | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/metro-datelines-man-to-stand-trial-in-3-stabbing-deaths.html | METRO DATELINES; Man to Stand Trial In 3 Stabbing Deaths | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/in-japan-it-s-costly-to-be-a-consumer.html | In Japan, It's Costly to Be a Consumer | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/garden/metropolitan-diary-084389.html | METROPOLITAN DIARY | False | By Ron Alexander | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/company-news-businessland-to-carry-ncr-line.html | COMPANY NEWS; Businessland to Carry NCR Line | False | By John Markoff | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/the-media-business-advertising-two-offices-are-merged-by-rowland.html | THE MEDIA BUSINESS; ADVERTISING; Two Offices Are Merged By Rowland | False | By Randall Rothenberg | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/world/prospects-for-pact-on-long-range-arms-next-year-called-difficult.html | Prospects for Pact on Long-Range Arms Next Year Called Difficult | False | By Michael R. Gordon, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/obituaries/margot-seitelman-executive-61.html | Margot Seitelman, Executive, 61 | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/dinkins-defeats-giuliani-close-race-wilder-seems-virginia-winner-florio-voters-5-042789.html | DINKINS DEFEATS GIULIANI IN A CLOSE RACE; WILDER SEEMS VIRGINIA WINNER, FLORIO IN; VOTERS, 5-4, APPROVE NEW YORK CHARTER; Charter Revision Wins Approval, Shifting Many Powers to Council | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/retail-mall-on-34th-st-set-for-auction-today.html | Retail Mall on 34th St. Set for Auction Today | False | By Isadore Barmash | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/sports/next-rutgers-obstacle-major-harris.html | Next Rutgers Obstacle: Major Harris | False | By William N. Wallace | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/ex-regulator-tells-of-pressure-by-senators.html | Ex-Regulator Tells of Pressure by Senators | False | By Nathaniel C. Nash | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/garden/wine-talk-084789.html | WINE TALK | False | By Frank J. Prial | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/world/bolshevik-rally-and-anti-rally-in-soviet-streets.html | Bolshevik Rally And Anti-Rally In Soviet Streets | False | By Francis X. Clines, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/opinion/1-board-of-examiners-still-doing-its-job-818789.html | Board of Examiners Still Doing Its Job | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/company-news-fai-raises-share-in-foremost-corp.html | COMPANY NEWS; FAI Raises Share In Foremost Corp. | False | Special to The New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-11-13 | TX 2-688370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/us/senate-debates-independent-cia-inspector.html | Senate Debates Independent C.I.A. Inspector | False | By Stephen Engelberg, Special To The New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/world/clamor-in-the-east-east-bloc-runs-low-on-hard-liners.html | CLAMOR IN THE EAST; East Bloc Runs Low on Hard-Liners | False | By John Tagliabue, Special To The New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/sports/deals.html | Deals | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/judge-reassures-suspect-in-officer-s-murder.html | Judge Reassures Suspect in Officer's Murder | False | By Leonard Buder | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/company-news-universal-health-stake-is-increased.html | COMPANY NEWS; Universal Health Stake Is Increased | False | Special to The New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/briefs-865289.html | BRIEFS | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/key-rates-100689.html | KEY RATES | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/arts/review-television-moyers-and-academics-bemoan-tv-s-side-effects.html | Review/Television; Moyers and Academics Bemoan TV's Side Effects | False | By Walter Goodman | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/sports/hostetler-accepts-his-role-as-the-no-2-quarterback.html | Hostetler Accepts His Role As the No. 2 Quarterback | False | By Frank Litsky, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/opinion/l-release-of-aged-convicts-needs-much-planning-old-sick-and-free-084489.html | Release of Aged Convicts Needs Much Planning; Old, Sick and Free | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/us/the-1989-elections-houston-councilman-out.html | The 1989 Elections; Houston Councilman Out | False | Special to The New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/arts/the-cosby-show-bumps-roseanne-out-of-no-1-spot.html | 'The Cosby Show' Bumps 'Roseanne' Out of No. 1 Spot | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/1989-elections-virginia-contest-man-lawrence-douglas-wilder-confrontation.html | THE 1989 ELECTIONS: The Virginia Contest MAN IN THE NEWS: Lawrence Douglas Wilder; From Confrontation to Conciliation | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/1989-elections-mayoral-election-win-dinkins-prompts-dancing-skepticism.html | THE 1989 ELECTIONS: Mayoral Election; Win by Dinkins Prompts Dancing and Skepticism | False | By Don Terry | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/sports/cunniff-hoping-to-instill-leadership.html | Cunniff Hoping to Instill Leadership | False | By Alex Yannis, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/business-technology-a-new-coating-thwarts-chip-pirates.html | BUSINESS TECHNOLOGY; A New Coating Thwarts Chip Pirates | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/opinion/l-release-of-aged-convicts-needs-much-planning-082789.html | Release of Aged Convicts Needs Much Planning | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/sports/new-leaf-for-tates-locke-indiana-state-hopes-he-ll-revivify-basketball-program.html | A New Leaf for Tates Locke; Indiana State Hopes He'll Revivify the Basketball Program | False | By William C. Rhoden, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/the-1989-elections-legislative-race-democrats-win-the-assembly-in-new-jersey.html | THE 1989 ELECTIONS: Legislative Race; Democrats Win The Assembly In New Jersey | False | By Joseph F. Sullivan | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/the-media-business-advertising-kellogg-drive-hails-psyllium.html | THE MEDIA BUSINESS: ADVERTISING; Kellogg Drive Hails Psyllium | False | By Randall Rothenberg | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/arts/serkin-concert-canceled.html | Serkin Concert Canceled | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/economic-scene-trade-law-s-tangled-web.html | Economic Scene; Trade Law's Tangled Web | False | By Peter Passell | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/arts/hundreds-of-admirers-and-friends-pay-tribute-to-vladimir-horowitz.html | Hundreds of Admirers and Friends Pay Tribute to Vladimir Horowitz | False | By John Rockwell | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/world/greek-conservative-gets-coalition-deadline.html | Greek Conservative Gets Coalition Deadline | False | AP | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/1989-elections-city-council-council-virtually-unchanged-except-for-new-powers.html | THE 1989 ELECTIONS: City Council; Council Virtually Unchanged, Except for New Powers | False | By Josh Barbanel | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/us/first-lady-discusses-abortion.html | First Lady Discusses Abortion | False | AP | 1989-11-13 | TX 2-688370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/the-1989-elections-connecticut-new-haven-picks-first-black-mayor.html | THE 1989 ELECTIONS: Connecticut; New Haven Picks First Black Mayor | False | By Nick Ravo, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/opinion/plo-to-israel-face-facts.html | P.L.O. to Israel: Face Facts | False | By Bassam abu-Sharif | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/4-new-york-races-won-by-incumbent-mayors.html | 4 New York Races Won By Incumbent Mayors | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/c-corrections-077589.html | Corrections | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/us/secord-reportedly-agrees-to-enter-guilty-plea-today.html | Secord Reportedly Agrees To Enter Guilty Plea Today | False | AP | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/education-classes-the-year-round-pass-the-test-for-many.html | Education; Classes the Year Round Pass the Test for Many | False | AP | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/sports/results-plus-988289.html | Results Plus | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/real-estate-business-aid-for-districts-in-5-boroughs.html | Real Estate; Business Aid For Districts In 5 Boroughs | False | By Richard D. Lyons | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/chrysler-imperial-joins-cutthroat-car-market.html | Chrysler Imperial Joins Cutthroat Car Market | False | By Doron P. Levin, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/company-news-vitesse-and-fujitsu-in-chip-agreement.html | COMPANY NEWS; Vitesse and Fujitsu In Chip Agreement | False | Special to The New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/aids-rulings-help-the-falsely-accused.html | AIDS Rulings Help the Falsely Accused | False | By Bruce Lambert | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/garden/rating-hot-peppers-mouth-vs-computer.html | Rating Hot Peppers: Mouth vs. Computer | False | By Dena Kleiman | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/world/honduras-shifts-will-attend-nicaragua-talks-un-to-send-observers.html | Honduras Shifts; Will Attend Nicaragua Talks; U.N. to Send Observers | False | By Paul Lewis, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/arts/chicken-soup-is-canceled-by-abc-after-7-shows.html | 'Chicken Soup' Is Canceled By ABC After 7 Shows | False | By Bill Carter | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/us/education-modest-gains-seen-in-improving-schools.html | Education; Modest Gains Seen in Improving Schools | False | AP | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/education-lessons.html | Education: Lessons | False | Edward B. Fiske | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/sports/sports-people-hockey-richter-goes-to-minors.html | Sports People:HOCKEY; Richter Goes to Minors | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/world/east-germany-s-cabinet-resigns-bowing-to-protest-and-mass-flight.html | East Germany's Cabinet Resigns, Bowing to Protest and Mass Flight | False | By Serge Schmemann, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/us/amanda-blake-died-of-aids-doctor-says.html | Amanda Blake Died of AIDS, Doctor Says | False | AP | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/sports/sports-people-baseball-olson-is-rookie-of-year.html | Sports People:BASEBALL; Olson Is Rookie of Year | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/braniff-puts-itself-up-for-sale.html | Braniff Puts Itself Up for Sale | False | By Agis Salpukas | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/bridge-843289.html | Bridge | False | By Alan Truscott | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/metro-datelines-guards-lawyer-asks-counts-against-fans.html | METRO DATELINES; Guards' Lawyer Asks Counts Against Fans | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/obituaries/d-jaris-watson-61-mayor-s-aide.html | D'Jaris Watson, 61, Mayor's Aide | False | By Joan Cook | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/opinion/foreign-affairs-japan-s-looking-glass.html | FOREIGN AFFAIRS; Japan's Looking Glass | False | By Flora Lewis | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/metro-datelines-li-killer-gets-33-years-to-life.html | METRO DATELINES; L.I. Killer Gets 33 Years to Life | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/arts/new-york-art-exhibition-to-test-federal-restrictions.html | New York Art Exhibition To Test Federal Restrictions | False | By William H. Honan | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/world/honduras-shifts-will-attend-nicaragua-talks.html | Honduras Shifts; Will Attend Nicaragua Talks | False | By Mark A. Uhlig, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/c-corrections-077389.html | Corrections | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/us/education-about-education.html | Education: About Education | False | By Fred M. Hechinger | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/stake-raised-in-carolco.html | Stake Raised In Carolco | False | Special to The New York Times | 1989-11-13 | TX 2-688370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/the-media-business-advertising-shaw-landey-active.html | THE MEDIA BUSINESS: ADVERTISING; Shaw & Landey Active | False | By Randall Rothenberg | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/sports/sports-of-the-times-why-i-won-t-run-in-the-marathon.html | SPORTS OF THE TIMES; Why I Won't Run in the Marathon | False | By Ira Berkow | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/dinkins-defeats-giuliani-close-race-wilder-seems-virginia-winner-florio-voters-5-041489.html | DINKINS DEFEATS GIULIANI IN A CLOSE RACE; WILDER SEEMS VIRGINIA WINNER, FLORIO IN; VOTERS, 5-4, APPROVE NEW YORK CHARTER; First Black Mayor | False | By Sam Roberts | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/company-news-cutbacks-at-gte.html | COMPANY NEWS; Cutbacks at GTE | False | AP | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/garden/hearty-wholesome-vegetables-that-fend-off-winter-s-chill.html | Hearty, Wholesome Vegetables That Fend Off Winter's Chill | False | By Olwen Woodier | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/the-media-business-advertising-tourism-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Tourism Accounts | False | By Randall Rothenberg | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/garden/de-gustibus-in-pursuit-of-the-wild-truffle-let-your-nose-be-your-guide.html | DE GUSTIBUS; In Pursuit of the Wild Truffle, Let Your Nose Be Your Guide | False | By Molly O'Neill | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/credit-markets-bonds-rise-on-sign-of-fed-easing.html | CREDIT MARKETS; Bonds Rise On Sign of Fed Easing | False | By Kenneth N. Gilpin | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/news-summary-045089.html | NEWS SUMMARY | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/garden/food-notes-086089.html | Food Notes | False | By Florence Fabricant | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/us/brockton-journal-chief-loses-his-image-and-a-city-loses-hope.html | Brockton Journal; Chief Loses His Image, And a City Loses Hope | False | By Constance L. Hays, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/world/pisa-journal-rome-leans-on-the-tower-the-tower-just-leans.html | Pisa Journal; Rome Leans on the Tower; the Tower Just Leans | False | By Clyde Haberman, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/report-of-research-curb-by-bush-stirs-criticism.html | Report of Research Curb By Bush Stirs Criticism | False | By John Markoff | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/world/us-japan-and-soviets-prevent-accord-to-limit-carbon-dioxide.html | U.S., Japan and Soviets Prevent Accord to Limit Carbon Dioxide | False | By Paul Montgomery, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/books/books-of-the-times-churchill-s-biographer-tells-the-story-of-a-war.html | Books of The Times; Churchill's Biographer Tells the Story of a War | False | By Herbert Mitgang | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/opinion/a-welcome-inch-in-the-mideast.html | A Welcome Inch in the Mideast | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/us/washington-talk-amid-winds-of-change-a-summit-conference.html | Washington Talk; Amid Winds of Change, A Summit Conference | False | By R. W. Apple Jr., Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/agreement-on-raising-debt-ceiling.html | Agreement On Raising Debt Ceiling | False | By Susan F. Rasky, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/the-1989-elections-board-of-estimate-a-generation-of-ex-critics-gains-power.html | THE 1989 ELECTIONS: Board of Estimate; A Generation Of Ex-Critics Gains Power | False | By Todd S. Purdum | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/us/dinkins-defeats-giuliani-close-race-wilder-seems-virginia-winner-florio-voters-5-037689.html | DINKINS DEFEATS GIULIANI IN A CLOSE RACE; WILDER SEEMS VIRGINIA WINNER, FLORIO IN; VOTERS, 5-4, APPROVE NEW YORK CHARTER; First Black Governor, If Recount Upholds Vote | False | By Michael Oreskes, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/opinion/l-apathy-was-the-norm-at-new-york-board-of-ed-086789.html | Apathy Was the Norm at New York Board of Ed | False | | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/world/lebanon-cabinet-talks-begin-despite-protest-by-christians.html | Lebanon Cabinet Talks Begin Despite Protest by Christians | False | By Ali Jaber, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/the-media-business-advertising-emmerling-is-picked.html | THE MEDIA BUSINESS: ADVERTISING; Emmerling Is Picked | False | By Randall Rothenberg | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/1989-elections-charter-overhaul-new-york-city-charter-approved-polls-show.html | THE 1989 ELECTIONS: CHARTER; Overhaul of New York City Charter Is Approved, Polls Show | False | By Alan Finder | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/opinion/l-never-undervalue-nurses-in-prenatal-care-817989.html | Never Undervalue Nurses in Prenatal Care | False | | 1989-11-13 | TX 2-688370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/nyregion/1989-elections-mayor-elect-man-david-n-dinkins-groundbreaker-bound-tradition.html | THE 1989 ELECTIONS: Mayor-Elect MAN IN THE NEWS: David N. Dinkins; Groundbreaker Bound by Tradition | False | By Celestine Bohlen | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/theater/review-theater-a-variation-on-the-high-school-reunion.html | Review/Theater; A Variation on the High School Reunion | False | By Laurie Winer | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/sports/arum-a-witness-to-an-evolution.html | Arum a Witness to an Evolution | False | By Phil Berger | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/movies/review-film-a-down-to-earth-henry-v-discards-spectacle-and-pomp.html | Review/Film; A Down-to-Earth 'Henry V' Discards Spectacle and Pomp | False | By Vincent Canby | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/business/discovery-of-a-major-oilfield-is-announced-by-the-saudis.html | Discovery of a Major Oilfield Is Announced by the Saudis | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-11-13 | TX 2-688370 | | |
| 1989-11-08 | 1989-11-08 | https://www.nytimes.com/1989/11/08/sports/after-stunning-loss-knicks-look-for-some-magic-of-their-own.html | After Stunning Loss, Knicks Look for Some Magic of Their Own | False | By Sam Goldaper | 1989-11-13 | TX 2-688370 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/world/the-un-today.html | The U.N. Today | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/recycling-group-s-winners-and-sinners-of-product-packaging.html | Recycling Group's Winners and Sinners of Product Packaging | False | By Patricia Leigh Brown | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/opinion/abroad-at-home-south-african-puzzle.html | ABROAD AT HOME; South African Puzzle | False | By Anthony Lewis | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/talking-deals-japanese-move-into-stock-swaps.html | Talking Deals; Japanese Move Into Stock Swaps | False | By Phillip H. Wiggins | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/us/tritium-released-at-a-weapons-lab.html | Tritium Released At a Weapons Lab | False | By Matthew L. Wald | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/q-a-397589.html | Q&A | False | By Bernard Gladstone | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/opinion/a-vote-for-activist-government.html | A Vote for Activist Government | False | By Louis Harris | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/obituaries/jc-street-physicist-dies-at-83-discovered-muon-atomic-particle.html | J.C. Street, Physicist, Dies at 83; Discovered Muon, Atomic Particle | False | By Walter Sullivan | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/us/ashland-accepts-oil-spill-accord.html | ASHLAND ACCEPTS OIL SPILL ACCORD | False | AP | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/obituaries/richard-j-hayes-57-led-xerox-subsidiary.html | Richard J. Hayes, 57; Led Xerox Subsidiary | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/north-carolina-natural-gas-reports-earnings-for-qtr-to-sept-30.html | North Carolina Natural Gas reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/comdisco-inc-reports-earnings-for-qtr-to-sept-30.html | Comdisco Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/the-new-york-times-cbs-news-poll-a-portrait-of-new-york-city-voters.html | THE NEW YORK TIMES/CBS NEWS POLL; A Portrait of New York City Voters | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/us/nuclear-waste-job-is-reported-going-to-a-top-engineer.html | Nuclear Waste Job Is Reported Going To a Top Engineer | False | AP | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/dibrell-bros-reports-earnings-for-qtr-to-sept-30.html | Dibrell Bros reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/giant-group-ltd-reports-earnings-for-qtr-to-sept-30.html | Giant Group Ltd reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/esquire-radio-electronics-reports-earnings-for-qtr-to-sept-30.html | Esquire Radio & Electronics reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/us/1989-elections-abortion-question-backlash-polls-major-setbacks-prompt-gop-debate.html | The 1989 Elections: The Abortion Question Backlash at the Polls; Major Setbacks Prompt G.O.P. Debate About Lessons for Future Candidates | False | By R. W. Apple Jr., Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/trimas-corp-reports-earnings-for-qtr-to-sept-30.html | Trimas Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/industries-in-us-and-japan-form-alliance-on-new-tv-technology.html | Industries in U.S. and Japan Form Alliance on New TV Technology | False | By David E. Sanger, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/opinion/l-letter-on-nuclear-testing-get-past-the-nonproliferation-threshold-347989.html | Letter: On Nuclear Testing: Get Past the Nonproliferation Threshold | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/american-indemnity-financial-reports-earnings-for-qtr-to-sept-30.html | American Indemnity Financial reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/currents-new-store-for-moma-favorites.html | CURRENTS; New Store For MOMA Favorites | False | By Suzanne Stephens | 1989-11-17 | TX 2-688384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/the-1989-elections-charter-putting-new-government-in-place-will-take-time.html | The 1989 Elections: Charter; Putting New Government in Place Will Take Time | False | By Alan Finder | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/business-people-new-president-named-at-the-prospect-group.html | BUSINESS PEOPLE; New President Named At the Prospect Group | False | By Daniel F. Cuff | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/world/clamor-in-the-east-a-torchbearer-for-change-is-recruited-from-dresden.html | CLAMOR IN THE EAST; A Torchbearer for Change Is Recruited From Dresden | False | By Ferdinand Protzman, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/the-1989-elections-canine-tenant-for-mansion.html | The 1989 Elections; Canine Tenant For Mansion? | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/centocor-inc-reports-earnings-for-qtr-to-sept-30.html | Centocor Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/2-design-innovations-forging-a-new-metal-age-in-furniture.html | 2 Design Innovations, Forging a New Metal Age in Furniture | False | By Suzanne Slesin | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/prospect-group-reports-earnings-for-qtr-to-sept-30.html | Prospect Group reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/general-waterworks-managent-service-co-reports-earnings-for-qtr-to-sept-30.html | General Waterworks Managent & Service Co reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/paul-mueller-co-reports-earnings-for-qtr-to-sept-30.html | Paul Mueller Co reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/notebook-ziegler-says-probert-can-return-in-march.html | NOTEBOOK; Ziegler Says Probert Can Return in March | False | By Joe Lapointe | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/euro-nevada-mining-reports-earnings-for-qtr-to-sept-30.html | Euro-Nevada Mining reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/mountain-medical-equipment-reports-earnings-for-qtr-to-sept-30.html | Mountain Medical Equipment reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/aoi-coal-co-reports-earnings-for-qtr-to-sept-30.html | AOI Coal Co reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/world/chamorro-meets-bush-and-vows-to-reduce-army.html | Chamorro Meets Bush and Vows to Reduce Army | False | By Robert Pear, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/copperweld-corp-reports-earnings-for-qtr-to-sept-30.html | Copperweld Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/sports-people-baseball-piniella-staff-forming.html | SPORTS PEOPLE: BASEBALL; Piniella Staff Forming | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/american-travellers-reports-earnings-for-qtr-to-sept-30.html | American Travellers reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/genicom-corp-reports-earnings-for-qtr-to-oct-1.html | Genicom Corp reports earnings for Qtr to Oct 1 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/nrp-inc-reports-earnings-for-year-to-june-30.html | NRP Inc reports earnings for Year to June 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/cms-enhancements-inc-reports-earnings-for-qtr-to-sept-30.html | CMS Enhancements Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/inglis-ltd-reports-earnings-for-qtr-to-sept-30.html | Inglis Ltd reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/182-studios-182-slices-of-new-york-reality.html | 182 Studios, 182 Slices Of New York Reality | False | By Eve M. Kahn | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/sports-people-pro-football-new-job-for-williams.html | SPORTS PEOPLE: PRO FOOTBALL; New Job for Williams | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/taking-creaks-out-of-pegged-furniture.html | Taking Creaks Out of Pegged Furniture | False | By Michael Varese | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/chesapeake-utilities-corp-reports-earnings-for-qtr-to-sept-30.html | Chesapeake Utilities Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/investors-savings-corp-reports-earnings-for-qtr-to-sept-30.html | Investors Savings Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/the-1989-elections-a-new-job-for-koch-commentator-on-tv.html | The 1989 Elections; A New Job for Koch: Commentator on TV | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/lindsay-manufacturing-co-reports-earnings-for-qtr-to-aug-31.html | Lindsay Manufacturing Co reports earnings for Qtr to Aug 31 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/obituaries/rudolf-kirk-91-a-professor-of-english-dies.html | Rudolf Kirk, 91, a Professor of English, Dies | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/bce-inc-reports-earnings-for-qtr-to-sept-30.html | BCE Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/arts/2-of-bolshoi-s-best-are-touring-us.html | 2 of Bolshoi's Best Are Touring U.S. | False | By Jennifer Dunning | 1989-11-17 | TX 2-688384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/1989-elections-governor-elect-transition-insurance-come-first-florio-says.html | The 1989 Elections: The Governor-Elect; Transition and Insurance Come First, Florio Says | False | By Peter Kerr, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/sci-systems-reports-earnings-for-qtr-to-sept-30.html | SCI Systems reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/cornerstone-financial-reports-earnings-for-qtr-to-sept-30.html | Cornerstone Financial reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/obituaries/yusaku-matsuda-39-japanese-movie-actor.html | Yusaku Matsuda, 39, Japanese Movie Actor | False | AP | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/vote-totals-for-the-elections-held-on-tuesday-in-new-york-and-new-jersey.html | Vote Totals for the Elections Held on Tuesday in New York and New Jersey | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/ibm-chip-is-licensed-to-micron.html | I.B.M. Chip Is Licensed To Micron | False | By Andrew Pollack, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/alamco-inc-reports-earnings-for-qtr-to-sept-30.html | Alamco Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/frontier-insurance-group-reports-earnings-for-qtr-to-sept-30.html | Frontier Insurance Group reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/man-influence-political-cash-regulation-special-report-savings-debacle-many.html | A MAN OF INFLUENCE: POLITICAL CASH AND REGULATION - A SPECIAL REPORT; In Savings Debacle, Many Fingers Point Here | False | By Nathaniel C. Nash With Philip Shenon, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/world/kohl-is-due-in-poland-today-as-agenda-widens.html | Kohl Is Due in Poland Today as Agenda Widens | False | By John Tagliabue, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/home-s-l-association-nc-reports-earnings-for-qtr-to-sept-30.html | Home S & L Association (N.C.) reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/us/house-passes-amendment-on-spill-liability.html | House Passes Amendment on Spill Liability | False | By Allan R. Gold, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/scor-us-corp-reports-earnings-for-qtr-to-sept-30.html | SCOR U.S. Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/bull-bear-group-reports-earnings-for-qtr-to-sept-30.html | Bull & Bear Group reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/rule-industries-reports-earnings-for-qtr-to-sept-30.html | Rule Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/profits-scoreboard-259589.html | Profits Scoreboard | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/metro-datelines-smoke-alarm-law-extended-by-koch.html | Metro Datelines; Smoke-Alarm Law Extended by Koch | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/a-gardener-s-world-midwinter-color-sans-spray-paint.html | A GARDENER'S WORLD; Midwinter Color, Sans Spray Paint | False | By Allen Lacy | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/million-dollar-player-weds-in-millionaire-style.html | Million-Dollar Player Weds in Millionaire Style | False | By Shirley Christian, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/calendar-porcelain-crystal-and-silver.html | Calendar: Porcelain, Crystal And Silver | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/pan-am-corp-reports-earnings-for-qtr-to-sept-30.html | Pan Am Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/stocks-up-on-signs-that-fed-eased-policy.html | Stocks Up on Signs That Fed Eased Policy | False | By Phillip H. Wiggins | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/general-devices-reports-earnings-for-qtr-to-sept-30.html | General Devices reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/a-frustrated-7-month-schools-chief.html | A Frustrated 7-Month Schools Chief | False | By Joseph Berger | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/prudential-bache-move.html | Prudential-Bache Move | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/world/clamor-in-the-east-fear-in-paris-ties-to-bonn-will-be-hurt.html | CLAMOR IN THE EAST; Fear in Paris: Ties to Bonn Will Be Hurt | False | By Alan Riding, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/the-1989-election-new-york-mayor-elect-koch-confers-with-dinkins-on-transition.html | The 1989 Election: New York Mayor-Elect; Koch Confers With Dinkins On Transition | False | By Richard Levine | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/crawford-co-reports-earnings-for-qtr-to-sept-30.html | Crawford & Co reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/parkvale-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Parkvale Financial Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/mccaw-cellular-reports-earnings-for-qtr-to-sept-30.html | McCaw Cellular reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/opinion/l-how-we-can-help-gorbachev-and-ourselves-410789.html | How We Can Help Gorbachev and Ourselves | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/durakon-industries-reports-earnings-for-qtr-to-sept-30.html | Durakon Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/.html | | False | By Susan Diesenhouse | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/international-movie-group-reports-earnings-for-year-to-june-30.html | International Movie Group reports earnings for Year to June 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/1989-elections-new-york-voters-react-mayor-elect-inspires-pride-but-it-s-hardly.html | The 1989 Elections: New York Voters React; The Mayor-Elect Inspires Pride, but It's Hardly Universal | False | By John Kifner | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/arts/monteverdi-s-ulisse-problematic-and-rare-is-newly-popular.html | Monteverdi's 'Ulisse,' Problematic and Rare, Is Newly Popular | False | By Allan Kozinn | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/world/police-in-force-raid-a-university-in-lima.html | Police, in Force, Raid A University in Lima | False | AP | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/inside-348089.html | INSIDE | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/company-news-mesa-air-midwest.html | COMPANY NEWS; Mesa-Air Midwest | False | AP | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/midwest-grain-products-inc-reports-earnings-for-qtr-to-sept-30.html | Midwest Grain Products Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/opinion/l-textbooks-to-suit-every-whim-and-bias-173789.html | Textbooks to Suit Every Whim and Bias | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/milgray-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | Milgray Electronics Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/reluctant-eason-reports-to-jets.html | Reluctant Eason Reports to Jets | False | By Gerald Eskenazi, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/comptronix-inc-reports-earnings-for-qtr-to-oct-1.html | Comptronix Inc reports earnings for Qtr to Oct 1 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/us/without-braniff-nebraska-city-suffers.html | Without Braniff, Nebraska City Suffers | False | By William Robbins, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/us/full-translation-is-required-in-immigration-proceedings.html | Full Translation Is Required In Immigration Proceedings | False | Special to The New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/centuri-inc-reports-earnings-for-qtr-to-sept-30.html | Centuri Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/devils-make-cunniff-a-winner-in-debut.html | Devils Make Cunniff A Winner in Debut | False | By Alex Yannis, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/c-corrections-386589.html | Corrections | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/action-staffing-reports-earnings-for-qtr-to-sept-30.html | Action Staffing reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/opinion/l-new-republic-of-60-s-a-voice-of-conscience-411389.html | New Republic of 60's a Voice of Conscience | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/allwaste-inc-reports-earnings-for-qtr-to-aug-31.html | Allwaste Inc reports earnings for Qtr to Aug 31 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/a-year-of-tribulation-for-pan-am.html | A Year of Tribulation for Pan Am | False | By Keith Bradsher | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/the-1989-elections-the-new-york-vote-almost-lost-at-the-wire.html | THE 1989 ELECTIONS: THE NEW YORK VOTE; Almost Lost at the Wire | False | By Sam Roberts | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/wal-mart-stores-reports-earnings-for-qtr-to-sept-30.html | Wal-Mart Stores reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/sports-people-baseball-walton-top-rookie-in-national-league.html | SPORTS PEOPLE: BASEBALL; Walton Top Rookie In National League | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/central-reserve-life-reports-earnings-for-qtr-to-sept-30.html | Central Reserve Life reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/hpsc-inc-reports-earnings-for-qtr-to-sept-30.html | HPSC Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/sports-people-drugs-doping-conceded.html | SPORTS PEOPLE: DRUGS; Doping Conceded | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/pioneer-financial-services-reports-earnings-for-qtr-to-sept-30.html | Pioneer Financial Services reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/world/in-jordan-election-with-many-firsts.html | In Jordan, Election With Many Firsts | False | By Alan Cowell, Special To The New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/rose-is-being-treated-for-gambling-problem.html | Rose Is Being Treated for Gambling Problem | False | AP | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/gilbert-associates-reports-earnings-for-qtr-to-sept-29.html | Gilbert Associates reports earnings for Qtr to Sept 29 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/contel-cellular-reports-earnings-for-qtr-to-sept-30.html | Contel Cellular reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/bantam-s-general-brings-a-legacy-of-discipline.html | Bantam's 'General' Brings a Legacy of Discipline | False | By Albert Scardino | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/syms-corp-reports-earnings-for-qtr-to-sept-30.html | Syms Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/opinion/l-how-we-can-help-gorbachev-and-ourselves-psychiatric-healing-174589.html | How We Can Help Gorbachev and Ourselves; Psychiatric Healing | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/k-tron-international-reports-earnings-for-qtr-to-sept-30.html | K-Tron International reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/consumers-water-reports-earnings-for-qtr-to-sept-30.html | Consumers Water reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/world/afghans-disclose-deaths-of-11000.html | AFGHANS DISCLOSE DEATHS OF 11,000 | False | By John F. Burns, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/anthony-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Anthony Industries Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/world/ortega-offers-deal-to-dismantle-contra-bases.html | Ortega Offers Deal to Dismantle Contra Bases | False | By Mark A. Uhlig, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/company-news-chiron-agreement.html | COMPANY NEWS; Chiron Agreement | False | Special to The New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/key-rates-402889.html | KEY RATES | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/prime-motor-inns-lp-reports-earnings-for-qtr-to-sept-30.html | Prime Motor Inns L.P. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/us/everglades-measure-advances.html | Everglades Measure Advances | False | AP | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/pistons-recall-old-era-in-95-74-loss-to-pacers.html | Pistons Recall Old Era In 95-74 Loss to Pacers | False | AP | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/consumer-rates-money-funds-off-in-week.html | CONSUMER RATES; Money Funds Off in Week | False | By Robert Hurtado | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/cardinal-financial-group-reports-earnings-for-qtr-to-sept-30.html | Cardinal Financial Group reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/obituaries/harold-greenstein-a-lawyer-is-dead-at-83.html | Harold Greenstein, a Lawyer, Is Dead at 83 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/us/health-radiation-safety-childhood-x-rays-linked-to-breast-cancer-risk.html | HEALTH: Radiation Safety; Childhood X-Rays Linked to Breast Cancer Risk | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/cascades-inc-reports-earnings-for-qtr-to-sept-30.html | Cascades Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/opinion/e-essay-correction-415389.html | ESSAY; Correction | False | By William Safire | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/police-charge-woman-in-attempt-to-sell-baby.html | Police Charge Woman In Attempt to Sell Baby | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/moore-corp-reports-earnings-for-qtr-to-sept-30.html | Moore Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/airtran-corp-reports-earnings-for-qtr-to-sept-30.html | Airtran Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/sports-of-the-times-pete-rose-telling-lies-or-truth.html | SPORTS OF THE TIMES; Pete Rose: Telling Lies Or Truth? | False | By Dave Anderson | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/obituaries/je-hanson-44-dies-started-culture-center.html | J.E. Hanson, 44, Dies; Started Culture Center | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/escagenetics-corp-reports-earnings-for-qtr-to-sept-30.html | Escagenetics Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/chandler-insurance-reports-earnings-for-qtr-to-sept-30.html | Chandler Insurance reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/kerr-glass-mfg-reports-earnings-for-qtr-to-sept.html | Kerr Glass Mfg reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/opinion/essay-how-many-divisions.html | ESSAY; How Many Divisions? | False | By William Safire | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/executives.html | EXECUTIVES | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/man-is-sentenced-in-killing-of-boy-7-who-taunted-him.html | Man Is Sentenced in Killing Of Boy, 7, Who Taunted Him | False | AP | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/medical-graphics-corp-reports-earnings-for-qtr-to-sept-30.html | Medical Graphics Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/apache-corp-reports-earnings-for-qtr-to-sept-30.html | Apache Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/continental-corp-reports-earnings-for-qtr-to-sept-30.html | Continental Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/world/pushed-by-scandals-and-changing-times-swedes-worry-over-arms-sales.html | Pushed by Scandals and Changing Times, Swedes Worry Over Arms Sales | False | By Steven Prokesch, Special To The New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/pcl-industries-reports-earnings-for-qtr-to-sept-30.html | PCL Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/life-care-communities-corp-reports-earnings-for-qtr-to-sept-30.html | Life Care Communities Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/skywest-inc-reports-earnings-for-qtr-to-sept-30.html | Skywest Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/c-corrections-386689.html | Corrections | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/the-media-business-advertising-chief-of-telemedia-inc-takes-year-s-sabbatical.html | THE MEDIA BUSINESS; Advertising Chief of Telemedia Inc. Takes Year's Sabbatical | False | By Randall Rothenberg | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/offshore-logistics-inc-reports-earnings-for-qtr-to-sept-30.html | Offshore Logistics Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/world/manila-journal-from-a-life-of-privilege-a-woman-of-substance.html | Manila Journal; From a Life of Privilege, a Woman of Substance | False | By Steven Erlanger, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/graco-inc-reports-earnings-for-qtr-to-sept-29.html | Graco Inc reports earnings for Qtr to Sept 29 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/north-canadian-oils-reports-earnings-for-qtr-to-sept-30.html | North Canadian Oils reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/7-killed-on-li-and-8-are-hurt-in-crash-of-van.html | 7 Killed on L.I. And 8 Are Hurt In Crash of Van | False | By Eric Schmitt, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/the-voting-1989.html | The Voting, 1989 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/us/shelter-problems-plague-red-cross.html | SHELTER PROBLEMS PLAGUE RED CROSS | False | Special To The New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/maritrans-partners-lp-reports-earnings-for-qtr-to-sept-30.html | Maritrans Partners L.P. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/currents-upward-spiral-in-housing.html | CURRENTS; Upward Spiral in Housing | False | By Suzanne Stephens | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/opinion/poor-mothers-poorer-babies.html | Poor Mothers, Poorer Babies | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/newport-pharmaceuticals-reports-earnings-for-qtr-to-sept-30.html | Newport Pharmaceuticals reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/coronet-carpets-reports-earnings-for-qtr-to-sept-30.html | Coronet Carpets reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/corona-corp-reports-earnings-for-qtr-to-sept-30.html | Corona Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/hall-frank-b-co-n-reports-earnings-for-qtr-to-sept-30.html | Hall (Frank B.) & Co (N) reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/northwestern-public-service-reports-earnings-for-qtr-to-sept-30.html | Northwestern Public Service reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/chempower-inc-reports-earnings-for-qtr-to-sept-30.html | Chempower Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/american-biltrite-reports-earnings-for-qtr-to-sept-30.html | American Biltrite reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/business/healthdyne-inc-reports-earnings-for-qtr-to-sept-30.html | Healthdyne Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/noreen-energy-resources-reports-earnings-for-qtr-to-sept-30.html | Noreen Energy Resources reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/world/clamor-in-the-east-new-politburo-in-east-germany.html | CLAMOR IN THE EAST; New Politburo in East Germany | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/forum-retirement-partners-reports-earnings-for-qtr-to-sept-30.html | Forum Retirement Partners reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/new-england-critical-care-reports-earnings-for-qtr-to-sept-30.html | New England Critical Care reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/moffat-commun-reports-earnings-for-year-to-aug31.html | Moffat Commun reports earnings for Year to Aug 31 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/kinnard-investments-reports-earnings-for-qtr-to-sept-30.html | Kinnard Investments reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/world/us-fears-that-chinese-may-again-sell-missiles.html | U.S. Fears That Chinese May Again Sell Missiles | False | By Michael R. Gordon, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/msr-exploration-reports-earnings-for-qtr-to-sept-30.html | MSR Exploration reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/democrat-wins-in-east-orange.html | Democrat Wins in East Orange | False | AP | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/right-stuff-puts-yale-on-verge.html | Right Stuff Puts Yale On Verge | False | By William Wallace | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/compromise-is-sought-on-expiring-tax-breaks.html | Compromise Is Sought On Expiring Tax Breaks | False | By Susan F. Rasky, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/acme-steel-co-reports-earnings-for-qtr-to-sept-24.html | Acme Steel Co reports earnings for Qtr to Sept 24 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/arts/review-pop-a-country-music-outsider.html | Review/Pop; A Country Music Outsider | False | By Peter Watrous | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/obituaries/walter-tkach-72-served-as-the-doctor-to-three-presidents.html | Walter Tkach, 72; Served as the Doctor To Three Presidents | False | AP | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/woolworth-corp-reports-earnings-for-qtr-to-oct-28.html | Woolworth Corp reports earnings for Qtr to Oct 28 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/arts/arts-endowment-withdraws-grant-for-aids-show.html | Arts Endowment Withdraws Grant for AIDS Show | False | By William H. Honan | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/air-wis-services-inc-reports-earnings-for-qtr-to-sept-30.html | Air Wis Services Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/opinion/l-errors-in-management-preceded-our-deficits-174089.html | Errors in Management Preceded Our Deficits | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/dresher-inc-reports-earnings-for-qtr-to-sept-30.html | Dresher Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/orlando-wins-again.html | Orlando Wins Again | False | AP | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/currents-reinventing-the-teapot-yet-again.html | CURRENTS; Reinventing The Teapot Yet Again | False | By Suzanne Stephens | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/hampton-industries-reports-earnings-for-qtr-to-sept-30.html | Hampton Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/defense-dept-faults-ibm.html | Defense Dept. Faults I.B.M. | False | Special to The New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/sun-electric-corp-reports-earnings-for-qtr-to-sept-30.html | Sun Electric Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/bce-mobile-communications-inc-reports-earnings-for-qtr-to-sept-30.html | BCE Mobile Communications Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/arts/review-opera-newcomers-in-the-met-s-barbiere-cast.html | Review/Opera; Newcomers in the Met's 'Barbiere' Cast | False | By Allan Kozinn | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/currents-little-bistro-in-chicago.html | CURRENTS; Little Bistro in Chicago | False | By Suzanne Stephens | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/the-new-york-times-cbs-news-poll-portrait-of-new-jersey-voters.html | THE NEW YORK TIMES/CBS NEWS POLL; Portrait of New Jersey Voters | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/logicon-inc-reports-earnings-for-qtr-to-sept-30.html | Logicon Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/federal-report-criticizes-signs-in-bridge-crash.html | Federal Report Criticizes Signs In Bridge Crash | False | AP | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/businessman-arrested-in-sale-of-jet-fighters.html | Businessman Arrested in Sale of Jet Fighters | False | AP | 1989-11-17 | TX 2-688384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/arts/4-people-in-custody.html | 4 People in Custody | False | AP | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/company-news-pacificorp-makes-bid-for-utility-in-arizona.html | COMPANY NEWS; Pacificorp Makes Bid for Utility in Arizona | False | By Michael Lev, Special To The New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/angell-real-estate-reports-earnings-for-qtr-to-sept-30.html | Angell Real Estate reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/briefs-212989.html | BRIEFS | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/daughter-may-plead-insanity-in-mother-s-killing.html | Daughter May Plead Insanity in Mother's Killing | False | AP | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/americana-hotels-realty-reports-earnings-for-qtr-to-sept-30.html | Americana Hotels & Realty reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/how-france-is-providing-child-care-to-a-nation.html | How France Is Providing Child Care To a Nation | False | By Carol Lawson | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/head-of-morgan-to-retire-his-successor-is-selected.html | Head of Morgan to Retire; His Successor Is Selected | False | By Michael Quint | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/mercury-savings-loan-reports-earnings-for-qtr-to-sept-30.html | Mercury Savings & Loan reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/new-york-housing-officials-redefine-family-to-block-evictions.html | New York Housing Officials Redefine Family to Block Evictions | False | By Philip S. Gutis | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/arts/co-anchor-going-from-channel-4-to-5.html | Co-Anchor Going From Channel 4 to 5 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/world/bonn-ties-more-aid-for-east-germany-to-free-elections.html | BONN TIES MORE AID FOR EAST GERMANY TO FREE ELECTIONS | False | By Craig R. Whitney, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/cablevision-systems-reports-earnings-for-qtr-to-sept-30.html | Cablevision Systems reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/arts/in-friends-words-and-her-own-mary-mccarthy-is-remembered.html | In Friends' Words and Her Own, Mary McCarthy Is Remembered | False | By Jennifer Dunning | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/thermo-electron-corp-reports-earnings-for-qtr-to-sept-30.html | Thermo Electron Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/bt-financial-corp-reports-earnings-for-qtr-to-sept-30.html | BT Financial Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/ns-group-reports-earnings-for-qtr-to-sept-30.html | NS Group reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/us/1989-elections-seattle-first-black-elected-mayor-defeating-busing-opponent.html | The 1989 Elections: Seattle Is Elected Mayor, Defeating Busing Opponent | False | By Timothy Egan, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/business-digest-374989.html | BUSINESS DIGEST | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/us/arrests-unnerve-neighbors-of-montana-sect.html | Arrests Unnerve Neighbors of Montana Sect | False | Special to The New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/transactions-271889.html | Transactions | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/rebuilding-buoys-hopes-for-hospital-in-harlem.html | Rebuilding Buoys Hopes For Hospital in Harlem | False | By Howard W. French | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/theater/review-theater-a-pinter-double-bill-of-evil-and-bleakness.html | Review/Theater; A Pinter Double Bill Of Evil and Bleakness | False | By Frank Rich | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/owners-pay-proposal-earns-some-criticism.html | Owners' Pay Proposal Earns Some Criticism | False | By Murray Chass, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/opto-mechanik-inc-reports-earnings-for-qtr-to-sept-30.html | Opto Mechanik Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/c-corrections-386489.html | Corrections | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/neeco-inc-reports-earnings-for-qtr-to-sept-30.html | Neeco Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/davis-distributing-reports-earnings-for-qtr-to-sept-30.html | Davis Distributing reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/company-news-at-t-is-suing-intellicall-on-data.html | COMPANY NEWS; A.T.& T. Is Suing Intellicall on Data | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/market-place-asset-allocation-s-effect-on-volatility.html | Market Place; Asset Allocation's Effect on Volatility | False | By Anise C. Wallace | 1989-11-17 | TX 2-688384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/results-plus-375289.html | Results Plus | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/monitex-technologies-reports-earnings-for-qtr-to-sept-30.html | Monitex Technologies reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/imco-recycling-inc-reports-earnings-for-qtr-to-sept-30.html | Imco Recycling Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/world/2-superpowers-failing-in-geography.html | 2 Superpowers Failing in Geography | False | By Warren E. Leary, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/piper-jaffray-reports-earnings-for-qtr-to-sept-29.html | Piper Jaffray reports earnings for Qtr to Sept 29 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/currents-elegant-mundanities-the-chiclet-and-others.html | CURRENTS; Elegant Mundanities: The Chiclet and Others | False | By Suzanne Stephens | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/scientific-software-interomp-reports-earnings-for-qtr-to-sept-30.html | Scientific Software-Interomp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/caspen-oil-inc-reports-earnings-for-year-to-july-31.html | Caspen Oil Inc reports earnings for Year to July 31 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/world/us-officials-clash-at-hearing-on-power-to-seize-fugitives.html | U.S. Officials Clash at Hearing On Power to Seize Fugitives | False | By Neil A. Lewis, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/dyatron-corp-reports-earnings-for-qtr-to-sept-30.html | Dyatron Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/us/hollywood-journal-where-a-minister-rubs-heels-with-stars.html | Hollywood Journal; Where a Minister Rubs Heels With Stars | False | By Michael Lev, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/central-louisiana-electric-co-reports-earnings-for-12mo-sept-30.html | Central Louisiana Electric Co reports earnings for 12mo Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/metro-datelines-222489.html | Metro Datelines; | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/inter-tel-inc-reports-earnings-for-qtr-to-sept-30.html | Inter-Tel Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/cis-technologies-reports-earnings-for-qtr-to-sept-30.html | CIS Technologies reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/bel-fuse-inc-reports-earnings-for-qtr-to-sept-30.html | Bel Fuse Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/1989-elections-dinkins-s-strategist-rumpled-genius-who-guided-mayor-elect-s-race.html | The 1989 Elections: Dinkins's Strategist; 'Rumpled Genius' Who Guided Mayor-Elect's Race Savors Its End | False | By Don Terry | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/fabricland-inc-reports-earnings-for-qtr-to-sept-30.html | Fabricland Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/where-to-find-it-an-eye-for-telescopes-and-binoculars.html | WHERE TO FIND IT; An Eye for Telescopes and Binoculars | False | By Darlyn Brewer | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/air-canada-reports-earnings-for-qtr-to-sept-30.html | Air Canada reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/emerald-homes-lp-reports-earnings-for-qtr-to-sept-30.html | Emerald Homes L.P. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/opinion/l-new-republic-of-60-s-a-voice-of-conscience-the-turn-to-the-right-180689.html | New Republic of 60's a Voice of Conscience; The Turn to the Right | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/novar-electronics-reports-earnings-for-qtr-to-sept-30.html | Novar Electronics reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/rauch-industries-reports-earnings-for-qtr-to-sept-30.html | Rauch Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/canada-malting-co-reports-earnings-for-qtr-to-sept-30.html | Canada Malting Co reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/scope-industries-reports-earnings-for-qtr-to-sept-30.html | Scope Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/world/congress-to-limit-bush-on-spy-funds.html | CONGRESS TO LIMIT BUSH ON SPY FUNDS | False | By Robert Pear, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/b-h-maritime-carriers-ltd-reports-earnings-for-qtr-to-sept-30.html | B&H Maritime Carriers Ltd reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/opinion/l-honesty-tests-given-to-job-applicants-aren-t-lie-detector-tests-174489.html | Honesty Tests Given to Job Applicants Aren't Lie-Detector Tests | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/mediagenic-reports-earnings-for-qtr-to-sept-30.html | Mediagenic reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/grilli-property-reports-earnings-for-year-to-aug-31.html | Grilli Property reports earnings for Year to Aug 31 | False | | 1989-11-17 | TX 2-688384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/rio-alto-exploration-reports-earnings-for-qtr-to-sept-30.html | Rio Alto Exploration reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/us/the-1989-elections-san-francisco-plans-for-gay-rights-and-giants-lose.html | The 1989 Elections: San Francisco; Plans for Gay Rights and Giants Lose | False | Special to The New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/arts/tentative-pact-reached-at-city-opera.html | Tentative Pact Reached at City Opera | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/business-people-chief-of-bonwit-teller-to-head-british-chain.html | BUSINESS PEOPLE; Chief of Bonwit Teller To Head British Chain | False | By Isadore Barmash | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/metro-datelines-chlorine-fire-routs-300-jersey-families.html | Metro Datelines; Chlorine Fire Routs 300 Jersey Families | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/opinion/new-jersey-chooses-continuity.html | New Jersey Chooses Continuity | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/zenith-national-insurance-reports-earnings-for-qtr-to-sept-30 | Zenith National Insurance reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/cassidy-s-ltd-reports-earnings-for-qtr-to-sept-30.html | Cassidy's Ltd reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/rams-problems-mirror-everett-s.html | Rams' Problems Mirror Everett's | False | By Frank Litsky, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/instron-corp-reports-earnings-for-qtr-to-sept-30.html | Instron Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/ehrlich-bober-financial-reports-earnings-for-qtr-to-sept-30.html | Ehrlich Bober Financial reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/venturian-corp-reports-earnings-for-qtr-to-sept-30.html | Venturian Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/canadiens-continue-control-of-rangers.html | Canadiens Continue Control Of Rangers | False | By Joe Sexton, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/lawson-mardon-group-reports-earnings-for-qtr-to-sept-30.html | Lawson Mardon Group reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/us/health-fish-diet-fights-heart-disease-study-confirms.html | HEALTH; Fish Diet Fights Heart Disease, Study Confirms | False | By Jane E. Brody | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/news-summary-360089.html | NEWS SUMMARY | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/us/health-new-drug-treatments-may-help-some-with-eating-disorders.html | HEALTH; New Drug Treatments May Help Some With Eating Disorders | False | By Daniel Goleman | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/leo-s-industries-reports-earnings-for-qtr-to-sept-30.html | Leo's Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/homestyle-buffet-inc-reports-earnings-for-qtr-to-oct-11.html | Homestyle Buffet Inc reports earnings for Qtr to Oct 11 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/obituaries/gordon-strom-75-aeronautical-engineer.html | Gordon Strom, 75, Aeronautical Engineer | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/campaign-matters-dinkins-poses-new-problems-for-the-governor.html | Campaign Matters; Dinkins Poses New Problems For the Governor | False | By Elizabeth Kolbert | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/new-york-state-seeks-76-million-in-fines-over-fresh-kills-landfill.html | New York State Seeks $76 Million In Fines Over Fresh Kills Landfill | False | By Sam Howe Verhovek, Special to The New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/residential-mortgage-reports-earnings-for-qtr-to-sept-30.html | Residential Mortgage reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/opinion/from-protest-to-politics.html | From Protest to Politics | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/marten-transport-reports-earnings-for-qtr-to-sept-30.html | Marten Transport reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/us/kitty-dukakis-s-illness-tied-to-rubbing-alcohol.html | Kitty Dukakis's Illness Tied to Rubbing Alcohol | False | By Constance L. Hays, Special to The New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/greyvest-financial-reports-earnings-for-qtr-to-sept-30.html | Greyvest Financial reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/paxar-corp-reports-earnings-for-qtr-to-sept-30.html | Paxar Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/stress-on-quality-lifts-xerox-s-market-share.html | Stress on Quality Lifts Xerox's Market Share | False | By John Holusha, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/executone-information-systems-inc-o-reports-earnings-for-qtr-to-sept-30.html | Executone Information Sysems Inc O) reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/l-heloise-s-bug-468889.html | Heloise's Bug | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/junk-bonds-advance-for-third-day-in-a-row.html | 'Junk Bonds' Advance For Third Day in a Row | False | By Anise C. Wallace | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/cliffs-drilling-co-reports-earnings-for-qtr-to-sept-30.html | Cliffs Drilling Co reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/magnetic-technologies-reports-earnings-for-qtr-to-july-31.html | Magnetic Technologies reports earnings for Qtr to July 31 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/continental-medical-systems-reports-earnings-for-qtr-to-sept-30.html | Continental Medical Systems reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/bridge-170189.html | Bridge | False | By Alan Truscott | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/the-media-business-whittle-plans-tv-service-in-doctors-waiting-rooms.html | THE MEDIA BUSINESS; Whittle Plans TV Service In Doctors' Waiting Rooms | False | By Bill Carter | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/credit-markets-heavy-us-debt-sales-awaited.html | CREDIT MARKETS; Heavy U.S. Debt Sales Awaited | False | By Kenneth N. Gilpin | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/suspect-in-13-murders-is-captured.html | Suspect in 13 Murders Is Captured | False | AP | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/5-sentenced-in-beatings-as-gay-rights-advocates-yell-no-justice.html | 5 Sentenced in Beatings as Gay-Rights Advocates Yell 'No Justice!' | False | By Ronald Sullivan | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Randall Rothenberg | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/rohr-industries-reports-earnings-for-qtr-to-oct-29.html | Rohr Industries reports earnings for Qtr to Oct 29 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/us/the-iran-contra-figures.html | The Iran-Contra Figures | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/opinion/why-giuliani-only-came-close.html | Why Giuliani Only Came Close | False | By Roger Stone | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/company-briefs-363289.html | COMPANY BRIEFS | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/c-corrections-230689.html | Corrections | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/profit-systems-reports-earnings-for-qtr-to-sept-30.html | Profit Systems reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/players-fined-for-fighting.html | Players Fined For Fighting | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/books/books-of-the-times-before-the-fall-and-behind-the-mythology.html | Books of The Times; Before the Fall and Behind the Mythology | False | By Christopher Lehmann-Haupt | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/us/the-1989-elections-virginia-joy-of-democrats-diluted-in-virginia.html | THE 1989 ELECTIONS: VIRGINIA; JOY OF DEMOCRATS DILUTED IN VIRGINIA | False | By Michael Oreskes, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/the-1989-elections-yonkers-from-housing-rebel-to-mayoral-victor.html | The 1989 Elections: Yonkers; From Housing Rebel to Mayoral Victor | False | By James Feron, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/world/clamor-in-the-east-first-news-of-east-german-upheaval-on-soviet-tv.html | CLAMOR IN THE EAST; First News of East German Upheaval on Soviet TV | False | By Francis X. Clines, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/vermont-fence-ruling-sustains-poet.html | Vermont Fence Ruling Sustains Poet | False | AP | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/dreyer-s-grand-ice-cream-reports-earnings-for-qtr-to-sept-30.html | Dreyer's Grand Ice Cream reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/garden/l-iq-is-not-everything-396989.html | I.Q. Is Not Everything | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/lsi-logic-corp-of-canada-reports-earnings-for-qtr-to-oct-1.html | LSI Logic Corp of Canada reports earnings for Qtr to Oct 1 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/arts/review-television-mccloud-joins-the-ranks-of-prime-time-revivals.html | Review/Television; 'McCloud' Joins the Ranks Of Prime-Time Revivals | False | By John J. O'Connor | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/world/bonn-ties-more-aid-for-east-germany-free-elections-politburo-ranks-are-shaken-up.html | BONN TIES MORE AID FOR EAST GERMANY TO FREE ELECTIONS; Politburo Ranks Are Shaken Up By New Leader | False | By Serge Schmemann, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/world/religious-party-presses-israeli-coalition.html | Religious Party Presses Israeli Coalition | False | By Joel Brinkley, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/world/bomb-in-beirut-kills-4-as-new-leader-arrives.html | Bomb in Beirut Kills 4 As New Leader Arrives | False | Special to The New York Times | 1989-11-17 | TX 2-688384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/us/1989-elections-predicting-outcome-broad-disparities-votes-polls-raising.html | THE 1989 ELECTIONS: PREDICTING THE OUTCOME; BROAD DISPARITIES IN VOTES AND POLLS RAISING QUESTIONS | False | By Andrew Rosenthal, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/arts/review-dance-mixing-the-cerebral-and-the-bluntly-bodily.html | Review/Dance; Mixing the Cerebral and the Bluntly Bodily | False | By Anna Kisselgoff | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/us/1989-elections-mayors-referendums-voters-say-yea-incumbents-nay-more-taxes.html | The 1989 Elections: Mayors and Referendums; Voters Say Yea to Incumbents, Nay to More Taxes | False | By Steven A. Holmes | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/us/closing-window-of-time-when-life-began.html | Closing 'Window of Time' When Life Began | False | By John Noble Wilford | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/publishers-equipment-corp-reports-earnings-for-qtr-to-sept-30.html | Publishers Equipment Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/shining-in-yale-s-shadow.html | Shining in Yale's Shadow | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/doskocil-cos-reports-earnings-for-qtr-to-sept-30.html | Doskocil Cos reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/world/thatcher-urges-pact-on-climate.html | THATCHER URGES PACT ON CLIMATE | False | By Paul Lewis, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/atmos-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Atmos Energy Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/arts/a-de-kooning-work-sets-a-record-at-20.7-million.html | A de Kooning Work Sets A Record at $20.7 Million | False | By Rita Reif | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/allied-products-corp-reports-earnings-for-qtr-to-sept-30.html | Allied Products Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/panel-told-chip-effort-may-falter.html | Panel Told Chip Effort May Falter | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/maple-leaf-gardens-reports-earnings-for-qtr-to-aug31.html | Maple Leaf Gardens reports earnings for Qtr to Aug 31 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/lassonde-industries-reports-earnings-for-qtr-to-sept-30.html | Lassonde Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/arts/review-music-hogwood-s-academy-in-all-beethoven-concert.html | Review/Music; Hogwood's Academy in All-Beethoven Concert | False | By James R. Oestreich | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/sports-people-baseball-more-free-agent-filers.html | SPORTS PEOPLE: BASEBALL; More Free-Agent Filers | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/malton-technologies-reports-earnings-for-qtr-to-sept-30.html | Malton Technologies reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/hdr-power-systems-inc-reports-earnings-for-qtr-to-sept-30.html | HDR Power Systems Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/world/kissinger-in-beijing-seeks-to-mend-fences.html | Kissinger, in Beijing, Seeks to Mend Fences | False | By Sheryl Wudunn, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/us/secord-is-guilty-of-one-charge-in-contra-affair.html | Secord Is Guilty Of One Charge In Contra Affair | False | By David Johnston, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/fiserv-inc-reports-earnings-for-qtr-to-sept-30.html | Fiserv Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/us/man-in-the-news-archbishop-daniel-e-pilarczyk-a-strict-and-efficient-scholar.html | MAN IN THE NEWS: Archbishop Daniel E. Pilarczyk; A Strict and Efficient Scholar | False | By Peter Steinfels, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/us/kansas-is-urged-to-curb-abortion.html | KANSAS IS URGED TO CURB ABORTION | False | AP | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/the-media-business-advertising-television-dominates-list-of-best.html | THE MEDIA BUSINESS: Advertising Television Dominates List of Best | False | By Randall Rothenberg | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/nash-finch-reports-earnings-for-qtr-to-oct-7.html | Nash Finch reports earnings for Qtr to Oct 7 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/international-research-development-corp-reports-earnings-for-qtr-to-sept-30.html | International Research & Development Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/equitable-of-iowa-cos-reports-earnings-for-qtr-to-sept-30.html | Equitable of Iowa Cos reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/vista-resources-inc-reports-earnings-for-qtr-to-sept-30.html | Vista Resources Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/us/minimum-wage-rise-wins-final-senate-vote.html | Minimum Wage Rise Wins Final Senate Vote | False | By Susan F. Rasky, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/bond-international-gold-reports-earnings-for-qtr-to-sept-30.html | Bond International Gold reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/market-facts-inc-reports-earnings-for-qtr-to-sept-30.html | Market Facts Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/obituaries/richard-vorisek-71-film-sound-director.html | Richard Vorisek, 71, Film Sound Director | False | AP | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/quotation-of-the-day-386289.html | Quotation of the Day | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/company-news-allegheny-gets-bid-of-683.8-million.html | COMPANY NEWS; Allegheny Gets Bid Of $683.8 Million | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/circo-craft-co-reports-earnings-for-qtr-to-sept-30.html | Circo Craft Co reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/algoma-central-railway-reports-earnings-for-qtr-to-sept-30.html | Algoma Central Railway reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/first-amfed-corp-reports-earnings-for-qtr-to-sept-30.html | First Amfed Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/world/clamor-in-the-east-in-hamburg-a-scramble-for-shelter.html | CLAMOR IN THE EAST; In Hamburg, a Scramble for Shelter | False | By Craig R. Whitney, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/gundle-environmental-sysems-reports-earnings-for-qtr-to-sept-30.html | Gundle Environmental Sysems reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/new-turner-book-unit.html | New Turner Book Unit | False | AP | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/world/leftist-salvador-party-accuses-army-of-3-killings.html | Leftist Salvador Party Accuses Army of 3 Killings | False | By Lindsey Gruson, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/the-media-business-random-house-gets-new-chief.html | THE MEDIA BUSINESS; Random House Gets New Chief | False | By Edwin McDowell | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/texas-air-corp-reports-earnings-for-qtr-to-sept-30.html | Texas Air Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/interim-systems-corp-reports-earnings-for-qtr-to-sept-30.html | Interim Systems Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/nyregion/the-1989-elections-gop-post-mortem-the-loser-is-faulting-d-amato.html | The 1989 Elections: G.O.P. Post-Mortem; The Loser Is Faulting D'Amato | False | By Kevin Sack | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/court-ruling-sets-back-genetic-engineering-in-germany.html | Court Ruling Sets Back Genetic Engineering in Germany | False | By Ferdinand Protzman, Special To the New York Times | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/sports/outdoors-steel-shot-can-do-the-job.html | Outdoors; Steel Shot Can Do The Job | False | By Nelson Bryant | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/datakey-inc-reports-earnings-for-qtr-to-sept-30.html | Datakey Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/dixie-yarns-inc-reports-earnings-for-qtr-to-sept-30.html | Dixie Yarns Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-09 | 1989-11-09 | https://www.nytimes.com/1989/11/09/business/code-alarm-inc-reports-earnings-for-qtr-to-sept-30.html | Code-Alarm Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-688384 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/pop-jazz-the-many-voices-of-new-music-america-89.html | POP/JAZZ; The Many Voices of New Music America '89 | False | By Peter Watrous | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/world/india-s-low-castes-turn-the-tables.html | India's Low Castes Turn the Tables | False | By Barbara Crossette, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/chip-measure-up-in-october.html | Chip Measure Up in October | False | Special to The New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/obituaries/milton-stern-77-retired-perfume-executive.html | Milton Stern, 77, Retired Perfume Executive | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/park-attack-witness-arrested-in-robbery-attempt.html | Park Attack Witness Arrested in Robbery Attempt | False | By Ronald Sullivan | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/us/new-orleans-bears-brunt-of-flooding-in-the-south.html | New Orleans Bears Brunt of Flooding in the South | False | Special to The New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/about-real-estate-central-park-west-gets-luxury-condominiums.html | About Real Estate; Central Park West Gets Luxury Condominiums | False | By Andree Brooks | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/c-corrections-751089.html | Corrections | False | | 1989-11-17 | TX 2-702701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/first-executive-corp-reports-earnings-for-qtr-to-sept-30.html | First Executive Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/stolen-picasso-artworks-recovered.html | Stolen Picasso Artworks Recovered | False | AP | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/bamberger-polymers-reports-earnings-for-qtr-to-sept-30.html | Bamberger Polymers reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/rams-defense-will-be-tested-by-giants.html | Rams' Defense Will Be Tested by Giants | False | By Frank Litsky, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/rep-markey-to-press-fight-on-index-arbitrage.html | Rep. Markey to Press Fight on Index Arbitrage | False | By Gregory A. Robb, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/movies/review-film-little-bitty-extraterrestrials-and-their-jolly-chosen-one.html | Review/Film; Little Bitty Extraterrestrials And Their Jolly Chosen One | False | By Janet Maslin | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/officers-cleared-in-drowning-of-suspect-in-bronx.html | Officers Cleared in Drowning of Suspect in Bronx | False | By Dennis Hevesi | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/world/hindus-rally-at-disputed-shrine-in-show-of-power.html | Hindus Rally at Disputed Shrine in Show of Power | False | By Sanjoy Hazarika, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/police-sued-on-taping-in-connecticut.html | Police Sued On Taping In Connecticut | False | By Kirk Johnson | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/world/senator-moves-to-block-approval-of-fund-raiser-chosen-as-envoy.html | Senator Moves to Block Approval Of Fund-Raiser Chosen as Envoy | False | By Elaine Sciolino, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/irate-koch-jabs-at-state-threat-to-shut-landfill.html | Irate Koch Jabs At State Threat To Shut Landfill | False | By David W. Dunlap | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/nbc-to-pay-nba-600-million-for-tv-rights.html | NBC to Pay N.B.A. $600 Million For TV Rights | False | By Jeremy Gerard | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/world/aquino-seeks-aid-from-us-business.html | AQUINO SEEKS AID FROM U.S. BUSINESS | False | By Richard Halloran, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/world/turkish-president-sworn-in-and-appoints-a-new-premier.html | Turkish President Sworn In And Appoints a New Premier | False | AP | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/us/jet-plows-into-apartments-in-georgia.html | Jet Plows Into Apartments in Georgia | False | By Peter Applebome, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/sports-of-the-times-to-punch-is-not-quite-to-kiss.html | SPORTS OF THE TIMES; To Punch Is Not Quite to Kiss | False | By Ira Berkow | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/junk-bond-rally-continues-but-new-issues-are-lacking.html | 'Junk Bond' Rally Continues But New Issues Are Lacking | False | By Anise C. Wallace | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/opinion/uncle-deadbeat-stiffs-the-un.html | Uncle Deadbeat Stiffs the U.N. | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/opinion/l-don-t-put-all-your-nest-eggs-in-a-federal-basket-491889.html | Don't Put All Your Nest Eggs in a Federal Basket | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/dynascan-corp-reports-earnings-for-qtr-to-sept-30.html | Dynascan Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/palestinian-rock.html | Palestinian Rock | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/restaurants-490689.html | Restaurants | False | By Bryan Miller | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/opposition-to-charter-change-diverse.html | Opposition to Charter Change Diverse | False | By Alan Finder | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/opinion/on-my-mind-an-american-story.html | ON MY MIND; An American Story | False | By A. M. Rosenthal | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/tech-ops-sevcon-inc-reports-earnings-for-qtr-to-sept-30.html | Tech-Ops Sevcon Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/opinion/l-for-east-germany-change-points-to-survival-498889.html | For East Germany, Change Points to Survival | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/what-where-and-how-much.html | What, Where And How Much | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/canandaigua-wine-co-reports-earnings-for-qtr-to-aug-31.html | Canandaigua Wine Co. reports earnings for Qtr to Aug 31 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/traffic-cases-can-end-if-police-miss-court.html | Traffic Cases Can End if Police Miss Court | False | AP | 1989-11-17 | TX 2-702701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/world/clamor-in-the-east-moscow-praises-german-changes.html | Clamor in the East; MOSCOW PRAISES GERMAN CHANGES | False | By Esther B. Fein, Special To The New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/us/house-adopts-bill-on-oil-spills.html | House Adopts Bill on Oil Spills | False | AP | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/diagnostek-inc-reports-earnings-for-qtr-to-sept-30 | Diagnostek Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/us/member-of-the-medellin-ring-gets-prison-term-of-15-years.html | Member of the Medellin Ring Gets Prison Term of 15 Years | False | AP | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/economic-scene-budget-woe-goes-beyond-gimmicks.html | Economic Scene; Budget Woe Goes Beyond Gimmicks | False | By Leonard Silk | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/commodore-international-reports-earnings-for-qtr-to-sept-30.html | Commodore International reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/results-plus-685589.html | RESULTS PLUS | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/us/us-seeks-to-store-nuclear-waste-at-army-bases-to-save-plutonium-plant.html | U.S. Seeks to Store Nuclear Waste at Army Bases to Save Plutonium Plant | False | By Keith Schneider, Special To The New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/genesco-inc-reports-earnings-for-qtr-to-oct-31.html | Genesco Inc. reports earnings for Qtr to Oct 31 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/alco-standard-reports-earnings-for-qtr-to-sept-30.html | Alco Standard reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/sports-people-baseball-rose-s-explanation.html | SPORTS PEOPLE: BASEBALL; Rose's Explanation | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/applied-bioscience-internaftional-reports-earnings-for-qtr-to-sept-30.html | Applied Bioscience InternaFtional reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/us/law-legal-aid-society-blends-madison-avenue-idealism-unusual-appeal-for-recruits.html | LAW; Legal Aid Society blends Madison Avenue and idealism in an unusual appeal for recruits. | False | By David Margolick | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/don-t-be-fooled-expect-a-shootout.html | Don't Be Fooled; Expect a Shootout | False | By Gerald Eskenazi | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/coeur-d-alene-mines-reports-earnings-for-qtr-to-sept-30.html | Coeur D'Alene Mines reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/finance-new-issues-681489.html | FINANCE/NEW ISSUES | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/world/nicaragua-talks-are-off-on-a-bumpy-road.html | Nicaragua Talks Are Off on a Bumpy Road | False | By Paul Lewis, Special To The New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/world/clamor-in-the-east-us-worry-rises-over-europe-s-stability.html | Clamor in the East; U.S. Worry Rises Over Europe's Stability | False | By Thomas L. Friedman, Special To The New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/world/clamor-east-east-germany-opens-frontier-west-for-migration-travel-thousands.html | CLAMOR IN THE EAST; EAST GERMANY OPENS FRONTIER TO THE WEST FOR MIGRATION OR TRAVEL; THOUSANDS CROSS | False | By Serge Schmemann, Special To The New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/opinion/l-it-s-really-the-gutenberg-richter-scale-491789.html | It's Really the Gutenberg-Richter Scale | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/business-people-harry-gray-to-lead-american-medical.html | BUSINESS PEOPLE; Harry Gray to Lead American Medical | False | By Michael Lev | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/quotation-of-the-day-750889.html | Quotation of the Day | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/world/clamor-in-the-east-the-twain-meet-unease-for-bonn.html | Clamor in the East; The Twain Meet: Unease for Bonn | False | By Craig R. Whitney, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/royal-dutch-shell-group-of-cos-reports-earnings-for-qtr-to-sept-30.html | Royal Dutch/Shell Group of Cos. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/dining-out-guide-large-groups-or-parties.html | Dining Out Guide: Large Groups or Parties | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/movies/review-film-making-the-best-of-being-terminal.html | Review/Film; Making The Best Of Being Terminal | False | By Janet Maslin | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/behind-rockefeller-center-s-allure.html | Behind Rockefeller Center's Allure | False | By Robert J. Cole | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/devon-energy-reports-earnings-for-qtr-to-sept-30.html | Devon Energy reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/equitable-resources-inc-reports-earnings-for-12mo-sept-30.html | Equitable Resources Inc. reports earnings for 12mo Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/finance-new-issues-bergen-brunswig-notes-are-priced.html | FINANCE/NEW ISSUES; Bergen Brunswig Notes Are Priced | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/heck-s-inc-reports-earnings-for-qtr-to-aug26.html | Heck's Inc. reports earnings for Qtr to Aug 26 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/nfl-matchups-finding-a-home-with-the-raiders.html | N.F.L. MATCHUPS; Finding a Home With the Raiders | False | By Thomas George | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/bucks-defeat-supersonics-in-5-overtimes.html | Bucks Defeat SuperSonics In 5 Overtimes | False | AP | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/sports-people-pro-basketball-knicks-legends-game.html | SPORTS PEOPLE: PRO BASKETBALL; Knicks Legends Game | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/world/clamor-in-the-east-east-berliners-explore-land-long-forbidden.html | CLAMOR IN THE EAST; East Berliners Explore Land Long Forbidden | False | By Ferdinand Protzman, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/obituaries/andrew-e-ullmann-lawyer-is-dead-at-63.html | Andrew E. Ullmann, Lawyer, Is Dead at 63 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/carmike-cinemas-reports-earnings-for-qtr-to-sept-30.html | Carmike Cinemas reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/world/tv-host-s-presidential-bid-in-brazil-rejected.html | TV Host's Presidential Bid in Brazil Rejected | False | By James Brooke, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/opinion/screening-out-incompetent-envoys.html | Screening Out Incompetent Envoys | False | By Cyrus R. Vance | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/company-news-wang-cuts-more-jobs-in-major-reordering.html | COMPANY NEWS; Wang Cuts More Jobs In Major 'Reordering' | False | AP | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/the-talk-of-new-haven-ex-athlete-revisits-city-hall-but-as-mayor.html | The Talk of New Haven; Ex-Athlete Revisits City Hall, but as Mayor | False | By Nick Ravo | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/company-news-unocal-to-close-texas-refinery.html | COMPANY NEWS; Unocal to Close Texas Refinery | False | AP | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/claire-s-stores-inc-reports-earnings-for-qtr-to-oct-28.html | Claire's Stores Inc. reports earnings for Qtr to Oct 28 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/costco-wholesale-reports-earnings-for-qtr-to-sept-3.html | Costco Wholesale reports earnings for Qtr to Sept 3 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/us/ex-us-worker-angry-at-justice-dept-misconduct-report.html | Ex-U.S. Worker Angry at Justice Dept. 'Misconduct' Report | False | By David Johnston, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/walshire-assurance-co-reports-earnings-for-qtr-to-sept-30.html | Walshire Assurance Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/business-people-cooper-tire-president-promoted-to-top-post.html | BUSINESS PEOPLE; Cooper Tire President Promoted to Top Post | False | By Daniel F. Cuff | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/world/shamir-invited-at-last-to-meeting-with-bush.html | Shamir Invited, at Last, To Meeting With Bush | False | AP | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/overseas-shipholding-group-reports-earnings-for-qtr-to-sept-30.html | Overseas Shipholding Group reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/hecla-mining-co-reports-earnings-for-qtr-to-sept-30.html | Hecla Mining Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/aon-corp-reports-earnings-for-qtr-to-sept-30.html | Aon Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/us/judge-refuses-to-end-suit-against-killer-s-parents.html | Judge Refuses to End Suit Against Killer's Parents | False | AP | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/cogeco-inc-reports-earnings-for-year-to-aug31.html | Cogeco Inc. reports earnings for Year to Aug 31 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/limited-inc-reports-earnings-for-qtr-to-oct-28.html | Limited Inc. reports earnings for Qtr to Oct 28 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/regan-says-he-met-keating-but-denies-backing-friend.html | Regan Says He Met Keating But Denies Backing Friend | False | By Nathaniel C. Nash, Special To The New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/cade-industries-reports-earnings-for-qtr-to-sept-30.html | Cade Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/movies/review-film-family-portrait-from-small-town-usa.html | Review/Film; Family Portrait From Small Town, U.S.A. | False | By Vincent Canby | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/chemical-fabrics-reports-earnings-for-qtr-to-oct-1.html | Chemical Fabrics reports earnings for Qtr to Oct 1 | False | | 1989-11-17 | TX 2-702701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/producer-prices-post-0-4-gain.html | Producer Prices Post 0.4% Gain | False | By Robert D. Hershey Jr., Special To The New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/world/swapo-says-a-rival-is-desperate.html | Swapo Says a Rival Is Desperate | False | AP | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/sounds-around-town-540489.html | Sounds Around Town | False | By John S. Wilson | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/us/evolution-theory-s-foes-win-textbook-battle-in-california.html | Evolution Theory's Foes Win Textbook Battle in California | False | By Seth Mydans, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/cross-at-co-a-reports-earnings-for-qtr-to-sept-30.html | Cross (A.T.) Co. (A) reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/world/us-says-lasers-strike-its-planes.html | U.S. SAYS LASERS STRIKE ITS PLANES | False | By Stephen Engelberg, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/credit-markets-treasury-sells-10-billion-of-notes.html | CREDIT MARKETS; Treasury Sells $10 Billion of Notes | False | By Kenneth Gilpin | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/2-landmark-utility-laws-stir-debate.html | 2 Landmark Utility Laws Stir Debate | False | By Matthew L. Wald, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/universal-foods-corp-reports-earnings-for-qtr-to-sept-30.html | Universal Foods Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/us/law-historians-carrying-more-weight-in-court.html | LAW; Historians Carrying More Weight in Court | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/dow-drops-19.67-points-to-2603.69.html | Dow Drops 19.67 Points, To 2,603.69 | False | By Phillip H. Wiggins | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/obituaries/rudolf-von-bennigsen-german-executive-63.html | Rudolf von Bennigsen, German Executive, 63 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/movies/reviews-film-daniel-day-lewis-stars-in-my-left-foot.html | Reviews/Film; Daniel Day-Lewis Stars in 'My Left Foot' | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/at-ps-262-2-principals-now-occupy-one-post.html | At P.S. 262, 2 Principals Now Occupy One Post | False | By James Barron | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/bma-corp-reports-earnings-for-qtr-to-sept-30.html | BMA Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/metro-datelines-vandals-halt-service-to-phone-customers.html | Metro Datelines; Vandals Halt Service To Phone Customers | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/perini-corp-reports-earnings-for-qtr-to-sept-30.html | Perini Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/sale-of-british-industries-runs-into-nuclear-snag.html | Sale of British Industries Runs Into Nuclear Snag | False | By Steven Prokesch, Special To The New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/us/house-backs-305-billion-military-bill.html | House Backs $305 Billion Military Bill | False | By Michael R. Gordon, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/durkin-hayes-publishing-reports-earnings-for-qtr-to-sept-30.html | Durkin Hayes Publishing reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/kansas-city-power-light-reports-earnings-for-qtr-to-sept-30.html | Kansas City Power & Light reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/us/curb-on-900-calls-offered-in-connecticut.html | Curb on '900' Calls Offered in Connecticut | False | AP | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/cincinnati-milacron-reports-earnings-for-16wks-to-oct-7.html | Cincinnati Milacron reports earnings for 16wks to Oct 7 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/foote-cone-belding-communications-inc-reports-earnings-for-qtr-to-sept-30.html | Foote, Cone & Belding Communications Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/review-art-portraits-that-speak-out-for-subjects-and-their-time.html | Review/Art; Portraits That Speak Out For Subjects and Their Time | False | By John Russell | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/prairie-oil-royalties-reports-earnings-for-qtr-to-sept-30.html | Prairie Oil Royalties reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/review-music-djavan-s-brazilian-pop-jazz.html | Review/Music; Djavan's Brazilian Pop-Jazz | False | By Jon Pareles | 1989-11-17 | TX 2-702701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/blues-at-tramps.html | Blues at Tramps | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/review-art-at-the-whitney-100-works-from-the-last-30-years.html | Review/Art; At the Whitney, 100 Works From the Last 30 Years | False | By Michael Kimmelman | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/inside-685289.html | INSIDE | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/us/freeway-that-failed-faces-slow-motion-quake.html | Freeway That Failed Faces 'Slow-Motion' Quake | False | Special to The New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/us/wilder-is-a-big-winner-in-the-old-neighborhood.html | Wilder Is a Big Winner In the Old Neighborhood | False | By B. Drummond Ayres Jr., Special to the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/indictment-in-killing-of-a-cornell-student.html | Indictment in Killing Of a Cornell Student | False | AP | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/obituaries/joseph-venditto-deputy-fire-chief-52.html | Joseph Venditto, Deputy Fire Chief, 52 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/blue-arrow-fraud-charges.html | Blue Arrow Fraud Charges | False | AP | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/elegy-premiere.html | Elegy Premiere | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/cuomo-attacks-us-efforts-to-block-deal-on-shoreham.html | Cuomo Attacks U.S. Efforts To Block Deal on Shoreham | False | By Sarah Lyall, Special to The New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/review-art-ferrer-s-caribbean-world-of-sensuality-and-mystery.html | Review/Art; Ferrer's Caribbean World Of Sensuality and Mystery | False | By Michael Brenson | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/company-news-dataproducts-response-to-offer.html | COMPANY NEWS; Dataproducts' Response to Offer | False | Special to The New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/the-media-business-advertising-mcelligott-to-chiat-day.html | THE MEDIA BUSINESS: ADVERTISING; McElligott To Chiat/Day | False | By Randall Rothenberg | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/harper-group-reports-earnings-for-qtr-to-sept-30.html | Harper Group reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/world/colombia-turns-drug-war-into-a-long-chase.html | Colombia Turns Drug War Into a Long Chase | False | By Joseph B. Treaster, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/opinion/for-east-germany-change-points-to-survival-plight-of-the-turks.html | For East Germany, Change Points to Survival; Plight of the Turks | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/lone-star-technologies-reports-earnings-for-qtr-to-sept-30.html | Lone Star Technologies reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/world/deng-is-resigning-last-formal-post-with-china-party.html | DENG IS RESIGNING LAST FORMAL POST WITH CHINA PARTY | False | By Nicholas D. Kristof, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/arkla-inc-reports-earnings-for-qtr-to-sept-30.html | Arkla Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/biscayne-holdings-reports-earnings-for-qtr-to-sept-30.html | Biscayne Holdings reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/exotic-sound-of-one-of-a-kind-instruments.html | Exotic Sound of One-of-a-Kind Instruments | False | By Bernard Holland | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/the-endowment-vs-the-arts-anger-and-concern.html | The Endowment vs. the Arts: Anger and Concern | False | By William H. Honan | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/nonprofit-gallery-in-tribeca-finds-itself-at-storm-s-center.html | Nonprofit Gallery in TriBeCa Finds Itself at Storm's Center | False | By Michael Kimmelman | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/becton-dickinson-co-reports-earnings-for-qtr-to-sept-30.html | Becton Dickinson & Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/us/court-nominee-questioned-on-exclusive-club.html | Court Nominee Questioned on Exclusive Club | False | By Neil A. Lewis, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/patrick-industries-reports-earnings-for-qtr-to-sept-30.html | Patrick Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/books/books-of-the-times-a-painter-and-her-transforming-vision.html | Books Of The Times; A Painter and Her Transforming Vision | False | By Michiko Kakutani | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/review-photography-witness-to-history.html | Review/Photography; Witness to History | False | By Andy Grundberg | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/world/tokyo-journal-from-the-us-envoy-salvos-of-friendly-advice.html | Tokyo Journal; From the U.S. Envoy, Salvos of 'Friendly Advice' | False | By Steven R. Weisman, Special to the New York Times | 1989-11-17 | TX 2-702701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/opinion/l-lawyers-who-bear-risks-of-loss-earn-their-contingency-fees-491989.html | Lawyers Who Bear Risks of Loss Earn Their Contingency Fees | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/lancaster-colony-corp-reports-earnings-for-qtr-to-sept-30.html | Lancaster Colony Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/2-are-indicted-in-landfill-case.html | 2 Are Indicted in Landfill Case | False | AP | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/modernism-at-the-armory-from-a-bold-but-still-couth-era.html | 'MODERNISM' AT THE ARMORY; From a Bold but Still Couth Era | False | By Roberta Smith | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/holiday-closings.html | Holiday Closings | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/movies/a-self-doubting-monster-fights-the-forces-of-evil.html | A Self-Doubting Monster Fights the Forces of Evil | False | By Vincent Canby | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/us/infant-born-to-slain-mother-dies-two-weeks-after-attack.html | Infant Born to Slain Mother Dies Two Weeks After Attack | False | AP | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/us/hud-suspending-business-ties-with-ex-election-aide-to-reagan.html | H.U.D. Suspending Business Ties With Ex-Election Aide to Reagan | False | By Philip Shenon, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/executive-changes-547489.html | EXECUTIVE CHANGES | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/dekalb-energy-reports-earnings-for-qtr-to-sept-30.html | Dekalb Energy reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/tough-draw-for-sabatini-in-virginia-slims-tourney.html | Tough Draw for Sabatini In Virginia Slims Tourney | False | By Robin Finn | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/the-media-business-advertising-times-mirror-campaign.html | THE MEDIA BUSINESS: ADVERTISING; Times Mirror Campaign | False | By Randall Rothenberg | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/metro-datelines-man-surrenders-in-9-year-old-slaying.html | Metro Datelines; Man Surrenders In 9-Year-Old Slaying | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/world/clamor-in-the-east-electronic-barriers-removed-at-hungary-western-border.html | Clamor in the East; Electronic Barriers Removed At Hungary Western Border | False | AP | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/usg-names-top-officers.html | USG Names Top Officers | False | Special to The New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/telephone-companies-new-foray.html | Telephone Companies' New Foray | False | By Calvin Sims | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/obituaries/arthur-holland-mayor-of-trenton-for-26-years-dies-of-cancer-at-71.html | Arthur Holland Mayor of Trenton For 26 Years, Dies of cancer at-71 | False | By Alfonso A. Narvaez | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/strathfield-oil-gas-reports-earnings-for-qtr-to-sept-30.html | Strathfield Oil & Gas reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/opinion/setback-for-yonkers.html | Setback for Yonkers | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/review-dance-mortal-and-sprite-in-joffrey-s-sea-shadow.html | Review/Dance; Mortal and Sprite in Joffrey's 'Sea Shadow' | False | By Jack Anderson | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/3-westbound-lanes-to-open-on-fire-damaged-interstate.html | 3 Westbound Lanes to Open On Fire-Damaged Interstate | False | AP | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/opinion/in-the-nation-an-elusive-dream.html | In The NATION; An Elusive Dream | False | By Tom Wicker | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/opinion/topics-of-the-times-bushlock-in-greenwich.html | Topics of The Times; Bushlock in Greenwich | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/liqui-box-corp-reports-earnings-for-qtr-to-sept-30.html | Liqui-Box Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/who-s-playing-and-where.html | Who's Playing And Where | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/trade-officials-to-meet-on-us-soviet-accord.html | Trade Officials to Meet On U.S.-Soviet Accord | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/briefs-547089.html | BRIEFS | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/opinion/east-germany-s-great-awakening.html | East Germany's Great Awakening | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/champion-parts-reports-earnings-for-qtr-to-sept-30.html | Champion Parts reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/business-people-head-of-bantam-doubleday-to-emphasize-continuity.html | BUSINESS PEOPLE; Head of Bantam Doubleday To Emphasize Continuity | False | By Eleanor Blau | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/us/denver-bans-assault-weapons.html | Denver Bans Assault Weapons | False | AP | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/argentine-composer.html | Argentine Composer | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/world/india-election-panel-decides-against-a-computerized-vote.html | India Election Panel Decides Against a Computerized Vote | False | Special to The New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/crestbrook-forest-industries-reports-earnings-for-qtr-to-sept-30.html | Crestbrook Forest Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/opinion/1-random-house-chief-led-rushdie-efforts-491689.html | Random House Chief Led Rushdie Efforts | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/rubicon-corp-reports-earnings-for-qtr-to-sept-30.html | Rubicon Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/business-digest-693589.html | BUSINESS DIGEST | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/gap-reports-a-record-net.html | Gap Reports A Record Net | False | Special to The New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/market-place-why-japan-likes-lower-us-rates.html | Market Place; Why Japan Likes Lower U.S. Rates | False | By Floyd Norris | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/cipher-data-products-reports-earnings-for-qtr-to-sept-30.html | Cipher Data Products reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/sweeney-scores-3-goals-as-bruins-rout-oilers-6-2.html | Sweeney Scores 3 Goals As Bruins Rout Oilers, 6-2 | False | AP | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/world/us-catholic-bishops-adopt-stand-on-palestinians.html | U.S. Catholic Bishops Adopt Stand on Palestinians | False | By Peter Steinfels, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/calfed-inc-reports-earnings-for-qtr-to-sept-30.html | Calfed Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/walt-disney-net-at-peak.html | Walt Disney Net at Peak | False | Special to The New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/wiser-oil-co-reports-earnings-for-qtr-to-sept-30.html | Wiser Oil Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/opinion/topics-of-the-times-all-in-the-d-amato-family.html | Topics of The Times; All in the D'Amato Family | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/miami-bank-prodded-by-state-says-it-has-sold-it-s-art.html | Miami Bank, Prodded by State, Says It Has Sold Its Art | False | By Grace Glueck | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/opinion/1-an-unmarried-woman-772889.html | An Unmarried Woman | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/theater/review-theater-winners-and-losers-in-a-black-big-chill.html | Review/Theater; Winners and Losers in a Black 'Big Chill' | False | By Mel Gussow | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/world/militant-muslims-gain-in-jordan-voting.html | Militant Muslims Gain in Jordan Voting | False | By Alan Cowell, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/pretty-party-makes-lions-of-the-grubby.html | 'Pretty Party' Makes Lions Of the Grubby | False | By Georgia Dullea | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/judge-accepts-insanity-plea-in-88-drowning-of-infant.html | Judge Accepts Insanity Plea In '88 Drowning of Infant | False | By Leonard Buder | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/gap-inc-reports-earnings-for-qtr-to-oct-28.html | Gap Inc. reports earnings for Qtr to Oct 28 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/world/the-un-today.html | The U.N. Today | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/us/agency-is-assailed-on-deal-with-a-cigarette-company.html | Agency Is Assailed on Deal With a Cigarette Company | False | By Philip J. Hilts, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/baldwin-technology-reports-earnings-for-qtr-to-sept-30.html | Baldwin Technology reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/opinion/a-hapsburg-reunion.html | A Hapsburg 'Reunion' | False | By Gianni de Michelis | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/us/gop-leaders-urge-softer-line-about-abortion.html | G.O.P. Leaders Urge Softer Line About Abortion | False | By Andrew Rosenthal, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/opinion/topics-of-the-times-the-answerers.html | Topics of The Times; The Answerers | False | | 1989-11-17 | TX 2-702701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/sports-people-basketball-deaf-player-released.html | SPORTS PEOPLE: BASKETBALL; Deaf Player Released | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/salant-corp-reports-earnings-for-qtr-to-sept-30.html | Salant Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/dinkins-celebration-goes-to-washington.html | Dinkins Celebration Goes to Washington | False | By Don Terry | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/us/philadelphia-journal-hard-fight-to-teach-7th-grade-is-over.html | Philadelphia Journal; Hard Fight To Teach 7th Grade Is Over | False | By Michael Decoury Hinds, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/brazilchile-incident-still-a-mystery-to-fifa.html | Brazil-Chile Incident Still a Mystery to FIFA | False | By Paul Gardner | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/brown-retains-title-with-defeat-of-santana.html | Brown Retains Title With Defeat of Santana | False | By Phil Berger, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/c-corrections-574289.html | Corrections | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/sports-people-baseball-mcdonald-is-honored-as-top-amateur-player.html | SPORTS PEOPLE: BASEBALL; McDonald Is Honored As Top Amateur Player | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/us/washington-talk-remorseless-dozing-gets-presidential-nod.html | Washington Talk; Remorseless Dozing Gets Presidential Nod | False | By Maureen Dowd, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/company-briefs-687789.html | COMPANY BRIEFS | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/liberty-corp-reports-earnings-for-qtr-to-sept-30.html | Liberty Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/obituaries/maud-russell-96-aided-chinese.html | Maud Russell, 96; Aided Chinese | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/auctions-hammers-fall-and-prices-soar.html | AUCTIONS; Hammers Fall and Prices Soar | False | By Rita Reif | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/our-towns-birds-in-danger-when-man-preys-on-the-predators.html | Our Towns; Birds in Danger: When Man Preys On the Predators | False | By Wayne King | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/invacare-corp-reports-earnings-for-qtr-to-sept-30.html | Invacare Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/sizeler-property-investors-reports-earnings-for-qtr-to-sept-30.html | Sizeler Property Investors reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/obituaries/mildred-bennett-dead-cather-expert-was-80.html | Mildred Bennett Dead; Cather Expert Was 80 | False | AP | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/halogen-glow-will-envelop-grand-central.html | Halogen Glow Will Envelop Grand Central | False | By Richard D. Lyons | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/key-rates-752689.html | KEY RATES | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/finishing-touches-williams-college-aims-at-history.html | Finishing Touches: Williams College Aims at History | False | By William N. Wallace, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/vanguard-cellular-systems-reports-earnings-for-qtr-to-sept-30.html | Vanguard Cellular Systems reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/for-knicks-boos-turn-into-cheers.html | For Knicks, Boos Turn Into Cheers | False | By Sam Goldaper | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/world/cyclone-kills-50-in-india.html | Cyclone Kills 50 in India | False | AP | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/us/more-afflicted-with-alzheimer-s-than-was-thought-study-finds.html | More Afflicted With Alzheimer's Than Was Thought, Study Finds | False | By Warren E. Leary, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/rps-realty-trust-reports-earnings-for-qtr-to-sept-30.html | RPS Realty Trust reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/expansion-is-planned-by-borden.html | Expansion Is Planned By Borden | False | By Anthony Ramirez | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/world/camor-east-berlin-wall-monument-cold-war-triumphs-tragedies.html | Camor in the East; The Berlin Wall: A Monument to the Cold War, Triumphs and Tragedies | False | By Robert D. McFadden | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/conoco-well-in-production.html | Conoco Well In Production | False | Special to The New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/sounds-around-town-793989.html | Sounds Around Town | False | By Jon Pareles | 1989-11-17 | TX 2-702701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/beatles-and-record-label-reach-pact-and-end-suit.html | Beatles and Record Label Reach Pact and End Suit | False | By Allan Kozinn | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/obituaries/farres-p-mattar-physicist-41.html | Farres P. Mattar, Physicist, 41 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/review-jazz-a-clarinetist-leads-a-band-with-potential.html | Review/Jazz; A Clarinetist Leads a Band With Potential | False | By Peter Watrous | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/entergy-corp-reports-earnings-for-qtr-to-sept-30.html | Entergy Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/trans-world-airlines-inc-reports-earnings-for-qtr-to-sept-30.html | Trans World Airlines Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/theater/review-theater-the-city-is-sweet-and-muggers-are-merry.html | Review/Theater; The City Is Sweet and Muggers Are Merry | False | By Frank Rich | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/china-s-credit-rating-downgraded-by-moody-s.html | China's Credit Rating Downgraded by Moody's | False | By Sheryl Wudunn, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/nordiques-end-slide-while-islanders-sink.html | Nordiques End Slide While Islanders Sink | False | By Joe Lapointe, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/us/town-votes-for-english-as-official-language.html | Town Votes for English As Official Language | False | AP | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/obituaries/magdeleine-de-jesus-founder-of-nuns-order-91.html | Magdeleine de Jesus, Founder of Nuns' Order, 91 | False | AP | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/arts/tv-weekend-a-mistaken-identity-farce-by-ayckbourn.html | TV Weekend; A Mistaken-Identity Farce by Ayckbourn | False | By John J. O'Connor | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/amgen-to-give-drug-to-needy.html | Amgen to Give Drug to Needy | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/profits-scoreboard-603589.html | PROFITS SCOREBOARD | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/news-summary-704789.html | News Summary | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/nyregion/metro-datelines-4-youths-indicted-in-school-shooting.html | Metro Datelines; 4 Youths Indicted In School Shooting | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/world/labor-in-uruguay-set-for-a-battle.html | LABOR IN URUGUAY SET FOR A BATTLE | False | By Shirley Christian, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/us/law-how-small-firms-compete-amid-merging-giants.html | LAW; How Small Firms Compete Amid Merging Giants | False | By Lis Wiehl, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/world/clamor-east-wary-dramatic-situation-kohl-may-curtail-visit-poland.html | CLAMOR IN THE EAST; Wary of the 'Dramatic Situation,' Kohl May Curtail Visit to Poland | False | By John Tagliabue, Special To the New York Times | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/the-media-business-advertising-for-time-new-slogan-and-a-feat.html | THE MEDIA BUSINESS: ADVERTISING; For Time, New Slogan And a Feat | False | By Randall Rothenberg | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/company-news-sutton-holding-bids-for-desoto.html | COMPANY NEWS; Sutton Holding Bids for DeSoto | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/business/hoechst-celanese-corp-reports-earnings-for-qtr-to-sept-30.html | Hoechst Celanese Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/sports/sports-people-hockey-kisio-hockey-kisio-hospitalized.html | SPORTS PEOPLE: HOCKEY; Kisio Hospitalized | False | | 1989-11-17 | TX 2-702701 | | |
| 1989-11-10 | 1989-11-10 | https://www.nytimes.com/1989/11/10/us/tumbleweeds-are-burying-a-town-in-south-dakota.html | Tumbleweeds Are Burying A Town in South Dakota | False | AP | 1989-11-17 | TX 2-702701 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/apogee-robotics-inc-reports-earnings-for-qtr-to-sept-30.html | Apogee Robotics Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/little-gold-in-coloring-old-films.html | Little Gold in Coloring Old Films | False | By Michael Lev, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/style/consumer-s-world-there-s-more-to-a-diamond-than-glitter.html | CONSUMER'S WORLD; There's More to a Diamond Than Glitter | False | By Leonard Sloane | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/arts/review-music-vibraphonist-with-pianist-and-bassist.html | Review/Music; Vibraphonist With Pianist And Bassist | False | By John S. Wilson | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/shaw-industries-reports-earnings-for-qtr-to-sept-30.html | Shaw Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/sports/hofstra-halts-the-redmen-s-dream-season.html | Hofstra Halts the Redmen's Dream Season | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/style/craig-r-hall-wed-to-margaret-fink.html | Craig R. Hall Wed To Margaret Fink | False | | 1989-11-17 | TX 2-702702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/us/bush-offers-housing-plan-to-aid-poor-homeless-and-new-buyers.html | Bush Offers Housing Plan to Aid Poor, Homeless and New Buyers | False | By Andrew Rosenthal, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/datron-systems-reports-earnings-for-qtr-to-sept-30.html | Datron Systems reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/arts/review-music-a-contrast-of-extremes-from-mehta.html | Review/Music; A Contrast Of Extremes From Mehta | False | By James R. Oestreich | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/obituaries/leon-hall-42-dies-a-civil-rights-worker.html | Leon Hall, 42, Dies; A Civil Rights Worker | False | AP | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/security-environment-systems-inc-reports-earnings-for-year-to-june-30.html | Security Environment SysFtems Inc. reports earnings for Year to June 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/company-news-crop-genetics.html | COMPANY NEWS; Crop Genetics | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/comprehensive-care-reports-earnings-for-qtr-to-aug-31.html | Comprehensive Care reports earnings for Qtr to Aug 31 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/unilever-profit-increases-15.html | Unilever Profit Increases 15% | False | AP | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/system-industries-reports-earnings-for-qtr-to-oct-21.html | System Industries reports earnings for Qtr to Oct 21 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/retail-groups-merger-backed.html | Retail Groups' Merger Backed | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/brunswick-mining-reports-earnings-for-qtr-to-sept-30.html | Brunswick Mining reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/currency-markets-east-german-events-seen-lifting-dollar.html | CURRENCY MARKETS; East German Events Seen Lifting Dollar | False | By Jonathan Fuerbringer | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/echo-bay-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | Echo Bay Mines Ltd. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/bridge-982189.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/computer-communications-reports-earnings-for-qtr-to-sept-30.html | Computer & Communications reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/us/pittston-to-open-talks-with-umw.html | PITTSTON TO OPEN TALKS WITH U.M.W. | False | AP | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/opinion/l-don-t-dismiss-the-dangers-of-incinerator-ash-westchester-s-success-082389.html | Don't Dismiss the Dangers of Incinerator Ash; Westchester's Success | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/avx-corp-reports-earnings-for-qtr-to-sept-30.html | Avx Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/central-vermont-public-reports-earnings-for-qtr-to-sept-30.html | Central Vermont Public reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/world/clamor-east-western-europe-sense-delight-tempered-pleas-for-caution.html | CLAMOR IN THE EAST; Western Europe; A Sense of Delight, Tempered by Pleas for Caution | False | By Sheila Rule, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/anchor-machine-manufacfturing-ltd-reports-earnings-for-qtr-to-aug31.html | Anchor Machine & ManufacFturing Ltd. reports earnings for Qtr to Aug 31 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/opinion/l-kossuth-was-more-the-guest-than-the-prisoner-of-the-turks-828589.html | Kossuth Was More the Guest Than the Prisoner of the Turks | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/crown-crafts-inc-reports-earnings-for-qtr-to-sept-30.html | Crown Crafts Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/style/evelyn-v-exley-executive-weds.html | Evelyn V. Exley, Executive, Weds | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/obituaries/rev-gene-bartlett-79-led-divinity-school.html | Rev. Gene Bartlett, 79; Led Divinity School | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/comdata-holdings-reports-earnings-for-qtr-to-sept-30.html | Comdata Holdings reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/air-express-international-reports-earnings-for-qtr-to-sept-30.html | Air Express International reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/bliss-laughlin-industries-reports-earnings-for-qtr-to-sept-30.html | Bliss & Laughlin Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/athey-products-corp-reports-earnings-for-qtr-to-sept-30.html | Athey Products Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/us/business-digest-saturday-november-11-1989.html | BUSINESS DIGEST: SATURDAY, NOVEMBER 11, 1989 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/us/tobacco-town-smoking-ban-laid-to-shopper-s-complaint.html | Tobacco Town Smoking Ban Laid to Shopper's Complaint | False | AP | 1989-11-17 | TX 2-702702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/sports/sports-people-baseball-free-agent-list-grows.html | SPORTS PEOPLE: BASEBALL; Free-Agent List Grows | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/sports/sports-people-tennis-flach-out-also.html | SPORTS PEOPLE: TENNIS; Flach Out Also | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/assix-international-reports-earnings-for-qtr-to-sept-30.html | Assix International reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/style/consumer-s-world-houses-that-trap-humidity-may-unleash-health-problems.html | CONSUMER'S WORLD; Houses That Trap Humidity May Unleash Health Problems | False | By Barry Meier | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/opinion/l-friends-of-discontinued-news-quiz-say-they-will-miss-it-828489.html | Friends of Discontinued News Quiz Say They Will Miss It | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/transcapital-financial-reports-earnings-for-qtr-to-sept-30.html | Transcapital Financial reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/sunshine-jr-stores-reports-earnings-for-qtr-to-sept-30.html | Sunshine-Jr. Stores reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/c-corrections-038489.html | Corrections | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/sports/yanks-cycle-of-change-meets-stabilizing-force.html | Yanks' Cycle of Change Meets Stabilizing Force | False | By Murray Chass, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/alpha-industries-inc-reports-earnings-for-qtr-to-oct-1.html | Alpha Industries Inc. reports earnings for Qtr to Oct 1 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/elcco-group-reports-earnings-for-qtr-to-oct-1.html | Elcco Group reports earnings for Qtr to Oct 1 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/madison-gas-electric-reports-earnings-for-year-to-sept-30.html | Madison Gas & Electric reports earnings for Year to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/henley-group-inc-reports-earnings-for-qtr-to-sept-30.html | Henley Group Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/opinion/why-im-fighting-gorbachev-for-my-job.html | Why I'm Fighting Gorbachev for My Job | False | By Vladislav A. Starkov | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/world/clamor-east-redefining-europe-revelry-goes-politicians-ponder-ramifications.html | CLAMOR IN THE EAST: Redefining Europe; As the Revelry Goes On, Politicians Ponder The Ramifications of Changes in Germany | False | By Craig R. Whitney, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/daka-international-reports-earnings-for-qtr-to-july-1.html | Daka International reports earnings for Qtr to July 1 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/world/israel-and-japan-edge-closer.html | Israel and Japan Edge Closer | False | By Steven R. Weisman, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/patents-algorithm-ruling-may-aid-software.html | Patents; Algorithm Ruling May Aid Software | False | By Edmund L. Andrews | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/ferocity-of-youth-violence-is-up-a-school-official-says.html | Ferocity of Youth Violence Is Up, a School Official Says | False | By Joseph Berger | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/world/clamor-east-critic-s-notebook-sorry-chapter-for-smiley-s-kind-what-s-spy-story.html | CLAMOR IN THE EAST: Critic's Notebook; A Sorry Chapter for Smiley's Kind: What's a Spy Story Without a Wall? | False | By Walter Goodman | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/endevco-inc-reports-earnings-for-qtr-to-sept-30.html | Endevco Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/enserch-exploration-partners-ltd-reports-earnings-for-qtr-to-sept-30.html | Enserch Exploration Partners Ltd. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/arctic-alaska-fisheries-reports-earnings-for-qtr-to-sept-30.html | Arctic Alaska Fisheries reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/us/death-toll-now-at-2-in-crash-of-navy-jet-in-georgia.html | Death Toll Now at 2 in Crash of Navy Jet in Georgia | False | By Ronald Smothers, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/ultimate-corp-reports-earnings-for-qtr-to-oct-31.html | Ultimate Corp. reports earnings for Qtr to Oct 31 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/toromont-industries-reports-earnings-for-qtr-to-sept-30.html | Toromont Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/mission-resource-reports-earnings-for-qtr-to-sept-30.html | Mission Resource reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/erc-environmental-energy-reports-earnings-for-qtr-to-sept-30.html | ERC Environmental Energy reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/world/clamor-east-sofia-s-new-leader-friend-kremlin-policy-open-different-opinions.html | CLAMOR IN THE EAST: Sofia's New Leader; A Friend of Kremlin Policy Open to 'Different Opinions' | False | By Clyde Haberman, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/gsw-inc-reports-earnings-for-qtr-to-sept-30.html | GSW Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/united-security-finacial-ill-reports-earnings-for-qtr-to-sept-30.html | United Security Finacial-Ill. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/company-briefs-929389.html | COMPANY BRIEFS | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/obituaries/jack-k-lippert-editor-86.html | Jack K. Lippert, Editor, 86 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/your-money.html | Your Money | False | By Jan M. Rosen | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/sports/football-lsu-hoping-to-settle-old-score.html | FOOTBALL; L.S.U. Hoping to Settle Old Score | False | By Robert Mcg. Thomas Jr. | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/world/clamor-east-shake-up-bulgaria-bulgarian-chief-quits-after-35-years-rigid-rule.html | CLAMOR IN THE EAST: SHAKE-UP IN BULGARIA; Bulgarian Chief Quits After 35 Years of Rigid Rule | False | By Clyde Haberman, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/inventor-wins-hot-wheels-case.html | Inventor Wins Hot Wheels Case | False | By Edmund L Andrews | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/cyclops-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Cyclops Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/opinion/how-to-clear-up-the-hud-scandal.html | How to Clear Up the H.U.D. Scandal | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/mercantile-stores-reports-earnings-for-qtr-to-oct-31.html | Mercantile Stores reports earnings for Qtr to Oct 31 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/prices-of-treasury-issues-unchanged.html | PRICES OF TREASURY ISSUES UNCHANGED | False | By H. J. Maidenberg | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/babbage-s-inc-reports-earnings-for-qtr-to-oct-28.html | Babbage's Inc. reports earnings for Qtr to Oct 28 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/obituaries/richard-t-daly-physicist-64.html | Richard T. Daly, Physicist, 64 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/company-news-arizona-s-merabank-must-add-to-capital.html | COMPANY NEWS; Arizona's Merabank Must Add to Capital | False | By Michael Lev, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/key-rates-035589.html | KEY RATES | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/canada-southern-pete-reports-earnings-for-qtr-to-sept-30.html | Canada Southern Pete reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/denison-mines-reports-earnings-for-qtr-to-sept-30.html | Denison Mines reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/applied-biosystems-inc-reports-earnings-for-qtr-to-sept-29.html | Applied Biosystems Inc. reports earnings for Qtr to Sept 29 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/louisiana-general-services-inc-reports-earnings-for-qtr-to-sept-30.html | Louisiana General Services Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/books/books-of-the-times-novelist-turns-his-eye-to-the-realities-of-israel.html | Books of The Times; Novelist Turns His Eye To the Realities of Israel | False | By Herbert Mitgang | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/queens-cocaine-raid-seized-over-5-tons.html | Queens Cocaine Raid Seized Over 5 Tons | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/world/new-contra-chiefs-say-disarming-before-election-would-be-foolish.html | New Contra Chiefs Say Disarming Before Election Would Be Foolish | False | By Paul Lewis, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/phm-corp-reports-earnings-for-qtr-to-sept-30.html | PHM Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/sunshine-mining-co-reports-earnings-for-qtr-to-sept-30.html | Sunshine Mining Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/us/iowa-s-sailors-looted-after-blast-paper-says.html | Iowa's Sailors Looted After Blast, Paper Says | False | AP | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/biocraft-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | Biocraft Laboratories Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/florida-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Florida Federal Savings Bank reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/xyvision-inc-reports-earnings-for-qtr-to-sept-30.html | Xyvision Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/barrincorp-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Barrincorp Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/del-taco-restaurants-reports-earnings-for-qtr-to-sept-27.html | Del Taco Restaurants reports earnings for Qtr to Sept 27 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/style/consumer-s-world-for-bad-checks-a-second-fee.html | CONSUMER'S WORLD; For Bad Checks, A Second Fee | False | By Barry Meier | 1989-11-17 | TX 2-702702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/sports/quietly-giants-collins-is-gaining-recognition.html | Quietly, Giants' Collins Is Gaining Recognition | False | By Frank Litsky, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/3-texas-eastern-officials-resign.html | 3 Texas Eastern Officials Resign | False | AP | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/firefighters-cancel-flag-rite.html | Firefighters Cancel Flag Rite | False | AP | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/opinion/fall-s-compensations.html | Fall's Compensations | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/opinion/l-kossuth-was-more-the-guest-than-the-prisoner-of-the-turks-blunder-on-minorities-083589.html | Kossuth Was More the Guest Than the Prisoner of the Turks; Blunder on Minorities | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/comair-holdings-reports-earnings-for-qtr-to-sept-30.html | Comair Holdings reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/opinion/l-kossuth-was-more-the-guest-than-the-prisoner-of-the-turks-silent-on-slavery-083389.html | Kossuth Was More the Guest Than the Prisoner of the Turks; Silent on Slavery | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/ford-motor-chairman-to-retire.html | Ford Motor Chairman To Retire | False | By Doron P. Levin, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/style/consumer-s-worldguidepost-enough-turkey-for-all.html | CONSUMER'S WORLD;Guidepost; Enough Turkey for All | False | By Florence Fabricant | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/obituaries/robert-gerringer-63-stage-and-film-actor.html | Robert Gerringer, 63, Stage and Film Actor | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/autotrol-corp-reports-earnings-for-qtr-to-sept-30.html | Autotrol Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/american-management-sysftems-reports-earnings-for-qtr-to-sept-30.html | American Management SysFtems reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/smartcard-international-reports-earnings-for-qtr-to-sept-30.html | Smartcard International reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/resorts-international-reports-earnings-for-qtr-to-sept-30.html | Resorts International reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/world/clamor-east-nato-warsaw-pact-threat-war-recedes-us-soviets-face-pressure-for.html | CLAMOR IN THE EAST: NATO and the Warsaw Pact; As Threat of War Recedes, U.S. and Soviets Face Pressure for Troop Cuts | False | By Michael R. Gordon, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/sports/basketball-first-victory-for-wolves.html | BASKETBALL; First Victory for Wolves | False | AP | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/nycom-information-services-reports-earnings-for-qtr-to-sept-30.html | Nycom Information Services reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/sports/jordan-is-held-to-26-points-as-nets-beat-bulls.html | Jordan Is Held to 26 Points as Nets Beat Bulls | False | By Clifton Brown, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/opinion/the-editorial-notebook-restoration-in-hungary.html | The Editorial Notebook; Restoration in Hungary | False | By Karl E. Meyer | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/bradley-real-estate-trust-reports-earnings-for-qtr-to-sept-30.html | Bradley Real Estate Trust reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/world/clamor-in-the-east-ripples-in-poland-kohl-delivers-aid-and-returns-home.html | CLAMOR IN THE EAST: Ripples in Poland; KOHL DELIVERS AID AND RETURNS HOME | False | By John Tagliabue, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/crs-sirrine-inc-reports-earnings-for-qtr-to-sept-30.html | CRS Sirrine Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/walt-disney-co-reports-earnings-for-qtr-to-sept-30.html | Walt Disney Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/builders-transport-inc-reports-earnings-for-qtr-to-sept-30.html | Builders Transport Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/andres-wines-reports-earnings-for-qtr-to-sept-30.html | Andres Wines reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/alberta-energy-reports-earnings-for-qtr-to-sept-30.html | Alberta Energy reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/equipements-denis-reports-earnings-for-qtr-to-sept-30.html | Equipements Denis reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/opinion/observer-some-tips-for-a-new-mayor.html | OBSERVER; Some Tips For a New Mayor | False | By Russell Baker | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/atlantic-american-reports-earnings-for-qtr-to-sept-30.html | Atlantic American reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/american-vision-centers-reports-earnings-for-qtr-to-sept-30.html | American Vision Centers reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/c-corrections-905289.html | Corrections | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/us/marriage-study-that-caused-furor-is-revised-to-omit-impact-of-career.html | Marriage Study That Caused Furor Is Revised to Omit Impact of Career | False | By Felicity Barringer | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/gleason-corp-reports-earnings-for-qtr-to-sept-30.html | Gleason Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/us/georgetown-u-bars-abortion-rights-ad-in-paper.html | Georgetown U. Bars Abortion Rights Ad in Paper | False | By Felicity Barringer, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/allied-group-reports-earnings-for-qtr-to-sept-30.html | Allied Group reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/us/ban-on-flight-smoking-is-approved-by-senate.html | Ban on Flight Smoking Is Approved by Senate | False | AP | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/sports/sports-people-pro-basketball-magic-s-center-out.html | SPORTS PEOPLE; PRO BASKETBALL; Magic's Center Out | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/cern-corp-reports-earnings-for-qtr-to-sept-30.html | Cern Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/bonray-drilling-corp-reports-earnings-for-qtr-to-sept-30.html | Bonray Drilling Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/c-corrections-038789.html | Corrections | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/spartan-motors-reports-earnings-for-qtr-to-sept-30.html | Spartan Motors reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/us/couple-found-dead-in-park-after-burglary-at-their-home.html | Couple Found Dead in Park After Burglary at Their Home | False | AP | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/artopex-international-inc-reports-earnings-for-qtr-to-sept-30.html | Artopex International Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/sports/sports-people-boxing-damiani-bout-canceled.html | SPORTS PEOPLE; BOXING; Damiani Bout Canceled | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/theater/kelly-mcgillis-leaves-shakespeare-troupe.html | Kelly McGillis Leaves Shakespeare Troupe | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/e-town-corp-reports-earnings-for-qtr-to-sept-30.html | Etown Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/us/baby-s-death-makes-boston-case-double-homicide.html | Baby's Death Makes Boston Case Double Homicide | False | By Constance L. Hays, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/patents-method-said-to-delay-aids-symptoms.html | Patents; Method Said to Delay AIDS Symptoms | False | By Edmund L. Andrews | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/world/namibian-voting-is-heavy-and-eager.html | Namibian Voting Is Heavy and Eager | False | By Christopher S. Wren, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/obituaries/james-s-spain-executive-56.html | James S. Spain, Executive, 56 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/world/deng-hints-at-keeping-a-large-role-in-china.html | Deng Hints at Keeping a Large Role in China | False | By Sheryl Wudunn, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/dba-systems-inc-reports-earnings-for-qtr-to-sept-30.html | DBA Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/biotechnica-international-inc-reports-earnings-for-qtr-to-sept-30.html | Biotechnica International Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/yonkers-vote-in-doubt-machines-are-seized.html | Yonkers Vote in Doubt; Machines Are Seized | False | By James Feron, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/gop-women-tie-their-support-to-abortion-issue.html | G.O.P. Women Tie Their Support to Abortion Issue | False | By Nadine Brozan | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/columbia-s-l-assoc-reports-earnings-for-qtr-to-sept-30.html | Columbia S&L Assoc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/news-summary-999489.html | News Summary | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/enzo-biochem-reports-earnings-for-qtr-to-july-31.html | Enzo Biochem reports earnings for Qtr to July 31 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/derlan-industries-reports-earnings-for-qtr-to-sept-30.html | Derlan Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/arc-international-reports-earnings-for-qtr-to-sept-30.html | Arc International reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/sports/baseball-winfield-stakes-claim-on-yankee-right-field.html | BASEBALL; Winfield Stakes Claim On Yankee Right Field | False | By Michael Martinez | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/opinion/l-don-t-dismiss-the-dangers-of-incinerator-ash-828689.html | Don't Dismiss the Dangers of Incinerator Ash | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/arts/photography-center-s-new-horizons.html | Photography Center's New Horizons | False | By Andy Grundberg | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/emerson-electric-co-reports-earnings-for-qtr-to-sept-30.html | Emerson Electric Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/bii-enterprises-reports-earnings-for-qtr-to-aug31.html | BII Enterprises reports earnings for Qtr to Aug 31 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/cascade-international-inc-reports-earnings-for-qtr-to-sept-30.html | Cascade International Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/manhattan-fire-halts-stock-exchange-openings.html | Manhattan Fire Halts Stock Exchange Openings | False | By Kurt Eichenwald | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/dow-up-21.92-to-2625.61-on-rate-hopes.html | DOW UP 21.92 TO 2,625.61, ON RATE HOPES | False | By Phillip H. Wiggins | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/mgm-ua-communications-reports-earnings-for-qtr-to-aug31.html | MGM-UA Communications reports earnings for Qtr to Aug 31 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/movies/review-film-travel-broadens-a-coach.html | Review/Film; Travel Broadens a Coach | False | By Stephen Holden | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/world/hussein-pledges-a-freer-press-in-jordan.html | Hussein Pledges a Freer Press in Jordan | False | By Alan Cowell, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/the-ultimate-marketplace-a-specific-guide-to-singleminded-shopping.html | THE ULTIMATE MARKETPLACE; A Specific Guide to Single-Minded Shopping | False | By Dan Carlinsky | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/atlantic-suit-is-dismissed.html | Atlantic Suit Is Dismissed | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/us/anti-castro-cuban-gives-up-fight-against-being-deported-from-us.html | Anti-Castro Cuban Gives Up Fight Against Being Deported From U.S. | False | AP | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/c-corrections-039189.html | Corrections | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/applied-magnetics-reports-earnings-for-qtr-to-sept-30.html | Applied Magnetics reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/triangle-corp-reports-earnings-for-qtr-to-sept-30.html | Triangle Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/sports/sports-people-pro-football-aikman-returning.html | SPORTS PEOPLE: PRO FOOTBALL; Aikman Returning | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/us/kitty-dukakis-recovering.html | Kitty Dukakis Recovering | False | AP | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/about-new-york-a-promise-kept-a-commissioner-for-all-species.html | About New York; A Promise Kept: 'A Commissioner For All Species' | False | By Douglas Martin | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/citizens-security-groups-reports-earnings-for-qtr-to-sept-30.html | Citizens Security Groups reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/tootsie-roll-industries-reports-earnings-for-qtr-to-sept-30.html | Tootsie Roll Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/sports/sports-people-tennis-her-injury-worse-navratilova-withdraws.html | SPORTS PEOPLE: TENNIS; Her Injury Worse, Navratilova Withdraws | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/calgon-carbon-reports-earnings-for-qtr-to-sept-30.html | Calgon Carbon reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/fremont-general-reports-earnings-for-qtr-to-sept-30.html | Fremont General reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/arts/suzanne-farrell-to-give-her-last-performance.html | Suzanne Farrell to Give Her Last Performance | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/despite-pledge-homeless-still-in-hotel.html | Despite Pledge, Homeless Still in Hotel | False | By Sara Rimer | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/company-news-atari-is-selling-26-federated-stores.html | COMPANY NEWS; Atari Is Selling 26 Federated Stores | False | AP | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/defiance-inc-reports-earnings-for-qtr-to-sept-30.html | Defiance Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/d-amato-backed-supporters-bid-for-hud-money.html | D'AMATO BACKED SUPPORTERS BID FOR H.U.D. MONEY | False | By Michael Winerip | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/world/london-journal-pageantry-and-pomp-and-lots-of-old-boy.html | London Journal; Pageantry And Pomp And Lots Of Old Boy | False | By Craig R. Whitney, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/theater/review-theater-guilt-and-retribution-overtake-nebraskans.html | Review/Theater; Guilt and Retribution Overtake Nebraskans | False | By Mel Gussow, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/burnham-pacific-properties-reports-earnings-for-qtr-to-sept-30.html | Burnham Pacific Properties reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/opinion/don-t-minimize-the-dinkins-victory.html | Don't Minimize the Dinkins Victory | False | By Mark J. Penn and Douglas E. Schoen | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/arts/review-dance-the-essential-ashton-by-the-joffrey.html | Review/Dance; The Essential Ashton By the Joffrey | False | By Jennifer Dunning | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/opinion/l-friends-of-discontinued-news-quiz-say-they-will-miss-it-084689.html | Friends of Discontinued News Quiz Say They Will Miss It | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/advanced-magnetics-reports-earnings-for-qtr-to-sept-30.html | Advanced Magnetics reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/uniforce-temporary-personel-reports-earnings-for-qtr-to-sept-30.html | Uniforce Temporary Personel reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/arrow-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | Arrow Electronics Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/obituaries/harold-a-knapp-nuclear-test-expert-dies-at-65.html | Harold A. Knapp, Nuclear Test Expert, Dies at 65 | False | By Glenn Fowler | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/obituaries/virginia-connolly-mitty-pediatrician-70.html | Virginia Connolly Mitty, Pediatrician, 70 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/nassau-county-proposes-to-cut-property-taxes.html | Nassau County Proposes to Cut Property Taxes | False | By Eric Schmitt, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/abatix-environmental-corp-reports-earnings-for-qtr-to-sept-30.html | Abatix Environmental Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/opinion/l-friends-of-discontinued-news-quiz-say-they-will-miss-it-084489.html | Friends of Discontinued News Quiz Say They Will Miss It | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/world/clamor-east-jubilation-berlin-day-for-celebration-bit-shopping.html | CLAMOR IN THE EAST: Jubilation in Berlin; A Day for Celebration And a Bit of Shopping | False | By Ferdinand Protzman, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/obituaries/spear-knebel-priest-87.html | Spear Knebel, Priest, 87 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/tridont-health-care-reports-earnings-for-qtr-to-sept-30.html | Tridont Health Care reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/holiday-today.html | Holiday Today | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/us/armand-hammer-in-hospital.html | Armand Hammer in Hospital | False | AP | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/opinion/the-end-of-the-war-to-end-wars.html | The End of the War to End Wars | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/arts/review-television-election-drama-that-polls-and-viewers-missed.html | Review/Television; Election Drama That Polls and Viewers Missed | False | By Walter Goodman | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/avon-discloses-stake-held-by-investor-group.html | Avon Discloses Stake Held by Investor Group | False | By Robert J. Cole | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/thackeray-corp-reports-earnings-for-qtr-to-sept-30.html | Thackeray Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/sports/sports-of-the-times-powerless-in-the-face-of-gambling.html | SPORTS OF THE TIMES; 'Powerless' In the Face Of Gambling | False | By Ira Berkow | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/chancellor-corp-reports-earnings-for-qtr-to-sept-30.html | Chancellor Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/world/clamor-in-the-east-united-states-us-enthusiastic-but-has-concerns.html | CLAMOR IN THE EAST: UNITED STATES; U.S. ENTHUSIASTIC, BUT HAS CONCERNS | False | By Thomas L. Friedman, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/arts/review-music-looking-for-differences-with-the-classical-band.html | Review/Music; Looking for Differences With the Classical Band | False | By Donal Henahan | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/world/clamor-in-the-east-the-four-powers-allies-retain-authority-over-west-berlin.html | CLAMOR IN THE EAST: The Four Powers; Allies Retain Authority Over West Berlin | False | By Robert Pear, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/profits-scoreboard-941689.html | PROFITS SCOREBOARD | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/brooklyn-principal-still-refuses-a-new-post.html | Brooklyn Principal Still Refuses a New Post | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/opinion/l-don-t-dismiss-the-dangers-of-incinerator-ash-view-from-brooklyn-081989.html | Don't Dismiss the Dangers of Incinerator Ash; View From Brooklyn | False | | 1989-11-17 | TX 2-702702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/koch-resists-ideas-backed-by-dinkins.html | Koch Resists Ideas Backed By Dinkins | False | By David W. Dunlap | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/remy-martin-and-cointreau-plan-to-merge.html | Remy Martin and Cointreau Plan to Merge | False | By Anthony Ramirez | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/sports/football-namath-pessimistic-about-jets-prospects.html | FOOTBALL; Namath Pessimistic About Jets' Prospects | False | By Gerald Eskenazi, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/world/clamor-east-china-disgust-with-west-reported-but-beijing-ignores-wall-s-end.html | CLAMOR IN THE EAST: China; Disgust With the West Is Reported, But Beijing Ignores the Wall's End | False | By Sheryl Wudunn, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/isomet-inc-reports-earnings-for-qtr-to-sept-30.html | Isomet Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/unitog-co-reports-earnings-for-qtr-to-sept-30.html | Unitog Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/sports/results-plus-010989.html | RESULTS PLUS | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/atlantic-southeast-airlines-reports-earnings-for-qtr-to-sept-30.html | Atlantic Southeast Airlines reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/columbia-gas-system-inc-reports-earnings-for-qtr-to-sept-30.html | Columbia Gas System Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/sports/basketball-bird-scores-50-points-as-celtics-beat-hawks.html | BASKETBALL; Bird Scores 50 Points As Celtics Beat Hawks | False | AP | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/genzyme-corp-reports-earnings-for-qtr-to-sept-30.html | Genzyme Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/world/clamor-east-lining-up-for-visas-where-brutality-reigned-police-turn-mellow.html | CLAMOR IN THE EAST: Lining Up for Visas; Where Brutality Reigned, The Police Turn Mellow | False | By Ferdinand Protzman, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/audrey-resources-reports-earnings-for-qtr-to-sept-30.html | Audrey Resources reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/american-claims-evaluation-reports-earnings-for-qtr-to-sept-30.html | American Claims Evaluation reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/balfour-maclaine-reports-earnings-for-qtr-to-sept-30.html | Balfour Maclaine reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/medicaid-decision-is-upheld.html | Medicaid Decision Is Upheld | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/diversified-investment-group-reports-earnings-for-qtr-to-sept-30.html | Diversified Investment Group reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/bralorne-resources-reports-earnings-for-qtr-to-sept-30.html | Bralorne Resources reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/data-measurement-reports-earnings-for-qtr-to-sept-30.html | Data Measurement reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/coachmen-industries-reports-earnings-for-qtr-to-sept-30.html | Coachmen Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/basic-american-medical-reports-earnings-for-qtr-to-sept-30.html | Basic American Medical reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/us/democrats-consider-5-cities-for-convention.html | Democrats Consider 5 Cities for Convention | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/american-city-business-jourfnals-reports-earnings-for-qtr-to-sept-30.html | American City Business JourFnals reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/centercore-inc-reports-earnings-for-qtr-to-sept-30.html | Centercore Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/b-altman-bid-deadline.html | B. Altman Bid Deadline | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/courier-corp-reports-earnings-for-qtr-to-sept-30.html | Courier Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/quotation-of-the-day-046289.html | Quotation of the Day | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/fibronics-international-reports-earnings-for-qtr-to-sept-30.html | Fibronics International reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/ampal-american-israel-corp-reports-earnings-for-qtr-to-sept-30.html | Ampal-American Israel Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/digital-microwave-corp-reports-earnings-for-qtr-to-sept-30.html | Digital Microwave Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/us/deep-divisions-emerge-in-congress-on-ways-to-expand-aid-for-child-care.html | Deep Divisions Emerge in Congress on Ways to Expand Aid for Child Care | False | By Martin Tolchin, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/molson-cos-reports-earnings-for-qtr-to-sept-30.html | Molson Cos. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/banks-aggressively-moving-into-mutual-fund-business.html | Banks Aggressively Moving Into Mutual Fund Business | False | By Michael Quint | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/finevest-foods-inc-reports-earnings-for-qtr-to-sept-30.html | Finevest Foods Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/style/ann-luce-wed-to-jonathan-auerbach.html | Ann Luce Wed to Jonathan Auerbach | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/arts/review-music-for-the-cherubini-unity-out-of-diversity.html | Review/Music; For the Cherubini, Unity Out of Diversity | False | By Bernard Holland | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/concord-fabrics-inc-reports-earnings-for-year-to-sept-3.html | Concord Fabrics Inc. reports earnings for Year to Sept 3 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/burlington-coat-factory-reports-earnings-for-qtr-to-sept-30.html | Burlington Coat Factory reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/coherent-inc-reports-earnings-for-qtr-to-sept-30.html | Coherent Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/world/sikh-extremists-raid-school-killing-19-sleeping-students.html | Sikh Extremists Raid School, Killing 19 Sleeping Students | False | AP | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/connecticut-energy-reports-earnings-for-qtr-to-sept-30.html | Connecticut Energy reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/archives/consumers-world-coping-with-ironing.html | CONSUMER'S WORLD: Coping, With Ironing | True | By Ruth J. Katz | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/world/clamor-east-apprehension-west-germany-turning-point-hailed-but-people-look.html | CLAMOR IN THE EAST: Apprehension in West Germany; A Turning Point Is Hailed, But the People Look Inward | False | By Alan Riding, Special To The New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/police-in-brooklyn-arrest-man-sought-in-robbery-killings.html | Police in Brooklyn Arrest Man Sought In Robbery-Killings | False | By James C. McKinley Jr. | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/canamax-resources-reports-earnings-for-qtr-to-sept-30.html | Canamax Resources reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/expeditors-intl-of-washington-inc-reports-earnings-for-qtr-to-sept-30.html | Expeditors Intl of Washington Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/american-power-conversion-reports-earnings-for-qtr-to-sept-30.html | American Power Conversion reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/accugraph-corp-reports-earnings-for-qtr-to-aug-31.html | Accugraph Corp. reports earnings for Qtr to Aug 31 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/hearing-granted-on-lawsuit-by-keating.html | Hearing Granted on Lawsuit by Keating | False | AP | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/alex-brown-inc-reports-earnings-for-qtr-to-sept-29.html | Alex Brown Inc. reports earnings for Qtr to Sept 29 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/obituaries/sarwo-edhie-indonesian-general-62.html | Sarwo Edhie, Indonesian General, 62 | False | AP | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/world/clamor-east-soviet-union-kremlin-reacts-calmly-but-says-border-must-stay.html | CLAMOR IN THE EAST: Soviet Union; The Kremlin Reacts Calmly, But Says Border Must Stay | False | By Esther B. Fein, Special To The New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/us/bishops-aids-policy-urges-abstinence.html | Bishops' AIDS Policy Urges Abstinence | False | By Peter Steinfels | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/venmar-inc-reports-earnings-for-qtr-to-sept-30.html | Venmar Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/in-hartford-drug-wars-may-broaden-concern.html | In Hartford, Drug Wars May Broaden Concern | False | By Kirk Johnson, Special To The New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/opinion/in-east-germany-stop-the-clock.html | In East Germany, Stop the Clock | False | By Peter Wyden | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/russ-berrie-co-reports-earnings-for-qtr-to-sept-30.html | Russ Berrie & Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/inside-985189.html | INSIDE | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/accel-international-reports-earnings-for-qtr-to-sept-30.html | Accel International reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/nyregion/mafia-reported-to-be-seeking-new-trash-sites.html | Mafia Reported To Be Seeking New Trash Sites | False | By Selwyn Raab | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/global-natural-resources-reports-earnings-for-qtr-to-sept-30.html | Global Natural Resources reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/world/clamor-east-border-open-joyous-east-germans-pour-through-wall-party-pledges.html | CLAMOR IN THE EAST: THE BORDER IS OPEN; JOYOUS EAST GERMANS POUR THROUGH WALL; PARTY PLEDGES FREEDOMS, AND CITY EXULTS | False | By Serge Schmemann, Special To the New York Times | 1989-11-17 | TX 2-702702 | | |
| 1989-11-11 | 1989-11-11 | https://www.nytimes.com/1989/11/11/business/cns-inc-reports-earnings-for-qtr-to-sept-30.html | CNS Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-17 | TX 2-702702 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/the-ultimate-marketplace-how-we-make-it.html | THE ULTIMATE MARKETPLACE; HOW WE MAKE IT | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/l-sad-but-loyal-233589.html | Sad but Loyal | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/obituaries/fred-j-howard-banker-69.html | Fred J. Howard, Banker, 69 | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/us/bishops-endorse-rite-for-parishes-without-priests.html | Bishops Endorse Rite for Parishes Without Priests | False | By Peter Steinfels | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/obituaries/walter-i-garms-educator-64.html | Walter I. Garms, Educator, 64 | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/sarah-l-watchman-engaged-to-wed.html | Sarah L. Watchman Engaged to Wed | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/l-our-most-notorious-sculptor-419289.html | OUR MOST NOTORIOUS SCULPTOR | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/views-of-sport-if-rules-aren-t-broken-don-t-fix-them.html | VIEWS OF SPORT; If Rules Aren't Broken, Don't Fix Them | False | By Bo Schembechler | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/for-florio-fiscal-issues-top-agenda.html | For Florio, Fiscal Issues Top Agenda | False | By Joseph F. Sullivan | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/business/what-s-new-in-black-enterprise-promising-prospects-despite-recent-setbacks.html | WHAT'S NEW IN BLACK ENTERPRISE; Promising Prospects Despite Recent Setbacks | False | CHRISTOPHER C. WILLIAMS | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/l-question-of-the-week-is-graf-s-dominance-good-for-tennis-232589.html | Question Of the Week; Is Graf's Dominance Good for Tennis? | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/residential-resales-718989.html | Residential Resales | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/20-years-of-man-and-woman-at-yale.html | 20 Years of Man and Woman at Yale | False | By Peggy McCarthy | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/film-milos-forman-takes-a-new-look-at-old-loves.html | FILM; Milos Forman Takes a New Look at Old Loves | False | B HELEN DUDAR | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/clamor-east-day-trip-through-wall-family-says-west-it-s-dream.html | CLAMOR IN THE EAST: A Day Trip Through the Wall; Family Says Of the West, 'It's a Dream' | False | By Ferdinand Protzman, Special To the West | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/works-in-progress-a-b-c-s-at-the-epa.html | WORKS IN PROGRESS; A B C's at the E.P.A. | False | By Bruce Weber | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/l-question-of-the-week-is-graf-s-dominance-good-for-tennis-232789.html | Question Of the Week; Is Graf's Dominance Good for Tennis? | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/two-archbishops-old-and-new-symbolize-conflict-in-the-brazilian-church.html | Two Archbishops, Old and New, Symbolize Conflict in the Brazilian Church | False | By James Brooke, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/in-the-region-long-island-the-roots-that-often-upset-developers.html | IN THE REGION: Long Island; The 'Roots' That Often Upset Developers | False | By Diana Shaman | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/virginia-mcgraw-planning-to-marry-charles-seaverns.html | Virginia McGraw Planning to Marry Charles Seaverns | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/college-football-columbia-manages-its-first-victory.html | COLLEGE FOOTBALL; Columbia Manages Its First Victory | False | Special to The New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/sarah-b-havens-becomes-a-bride.html | Sarah B. Havens Becomes a Bride | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/miss-waters-wed-to-andrew-lese.html | Miss Waters Wed To Andrew Lese | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/us/healing-comes-slowly-to-woods-and-streams-where-hurricane-left-death.html | Healing Comes Slowly to Woods and Streams Where Hurricane Left Death | False | By Kerry Gruson, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/us/us-agencies-twist-as-budget-cutbacks-linger.html | U.S. Agencies Twist as Budget Cutbacks Linger | False | By David E. Rosenbaum, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/lifestyle-on-christmas-cards-tradition-still-abides.html | Lifestyle; On Christmas Cards, Tradition Still Abides | False | By Keith Bradsher | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/children-s-books-chug-chug-chug-and-other-great-first-liners.html | CHILDREN'S BOOKS; 'CHUG, CHUG, CHUG' AND OTHER GREAT FIRST LINERS | False | | 1989-11-15 | TX 2-678710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/donald-albert-to-marry-dory-briggs-in-december.html | Donald Albert to Marry Dory Briggs in December | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/us/anti-drug-funds-arouse-conflict.html | ANTI-DRUG FUNDS AROUSE CONFLICT | False | By William E. Schmidt, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/movies/film-view-the-giddy-minimalism-of-jim-jarmusch.html | FILM VIEW; The Giddy Minimalism of Jim Jarmusch | False | By Vincent Canby | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/business/from-cash-cow-to-cash-machine.html | From Cash Cow To Cash Machine | False | By Claudia H. Deutsch | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/focus-philadelphia-city-seeks-to-channel-growth-with-zoning.html | FOCUS: Philadelphia; City Seeks to Channel Growth With Zoning | False | By Michael Heman | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/l-out-of-the-cold-764989.html | 'Out of the Cold' | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Ronni Scheier | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/l-where-does-sports-fit-in-the-curriculum-064189.html | Where Does Sports Fit In the Curriculum? | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/talking-windows-to-repair-restore-or-replace.html | TALKING; Windows; To Repair, Restore or Replace? | False | By Andree Brooks | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/best-sellers-november-12-1989.html | BEST SELLERS: November 12, 1989 | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/beyond-damnation-or-defense-the-middle-years.html | BEYOND DAMNATION OR DEFENSE: THE MIDDLE YEARS | False | By R.w. Apple Jr. | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/fashion-what-they-re-wearing-in-bed.html | Fashion; What They're Wearing In Bed | False | By Carrie Donovan | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/national-notebook-newport-ri-a-new-project-for-the-needy.html | NATIONAL NOTEBOOK: NEWPORT, R.I.; A New Project For the Needy | False | By Gail Braccidiferro | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/children-s-books-it-s-so-much-easier-to-write-about-the-rich.html | CHILDREN'S BOOKS; IT'S SO MUCH EASIER TO WRITE ABOUT THE RICH | False | By Mark Jonathan Harris | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/l-boys-of-winter-085889.html | Boys of Winter | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/connecticut-guide-725589.html | CONNECTICUT GUIDE | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/travel/winter-in-the-snow-in-splendid-isolation-on-the-tetons-s-far-side.html | WINTER IN THE SNOW; In Splendid Isolation On the Tetons's Far Side | False | By Mark Alvarez | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/sarah-mcnally-married-in-rye.html | Sarah McNally Married in Rye | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/childrens-books-american-treasure-hunts.html | CHILDREN'S BOOKS; AMERICAN TREASURE HUNTS | False | By Henry Mayer | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/the-nation-election-day-shows-what-the-opinion-polls-can-t-do.html | THE NATION; Election Day Shows What the Opinion Polls Can't Do | False | By Adam Clymer | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/us/policeman-s-trial-stalled-in-miami.html | POLICEMAN'S TRIAL STALLED IN MIAMI | False | AP | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/children-s-books-junior-s-gone-down-the-drain.html | CHILDREN'S BOOKS; JUNIOR'S GONE DOWN THE DRAIN | False | By Robert Krulwich | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/miss-bowe-wed-to-r-s-kricheff.html | Miss Bowe Wed To R. S. Kricheff | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/forgiving-the-popular-paintings.html | FORGIVING THE POPULAR PAINTINGS | False | By Michael Kimmelman | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/l-equating-alcohol-with-illegal-drugs-062989.html | Equating Alcohol With Illegal Drugs | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/the-ultimate-marketplace-the-world-of-wearable-art.html | THE ULTIMATE MARKETPLACE; The World of Wearable Art | False | By Margery Stein: Margery Stein Is An Editor For the Business World Magazine of the New York Times. | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/travel/the-exotic-gardens-of-new-zealand.html | The Exotic Gardens Of New Zealand | False | By Ted Marston | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/answering-the-mail-051289.html | Answering The Mail | False | By Bernard Gladstone | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/new-york-pops-tour.html | New York Pops Tour | False | | 1989-11-15 | TX 2-678710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/jacqueline-v-cosgrove-married-to-paul-heyrman.html | Jacqueline V. Cosgrove Married to Paul Heyrman | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/finding-generic-americans-for-television.html | Finding 'Generic Americans' for Television | False | By Nicole Wise | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/theater/theater-two-cabaret-artists-check-into-grand-hotel.html | THEATER; Two Cabaret Artists Check Into 'Grand Hotel' | False | By Gene Lees | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/answering-the-mail-051389.html | Answering The Mail | False | By Bernard Gladstone | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/emily-citrin-wed-to-mark-glasberg.html | Emily Citrin Wed To Mark Glasberg | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/business/in-quotes.html | IN QUOTES | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/jean-dyer-investment-officer-is-wed.html | Jean Dyer, Investment Officer, Is Wed | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/the-view-from-watertown-prospect-of-a-mall-stirs-colorful-debate.html | THE VIEW FROM: WATERTOWN; Prospect of a Mall Stirs Colorful Debate | False | By Charlotte Libov | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/long-island-opinion-unplug-yourself-and-tune-in-nature-instead.html | LONG ISLAND OPINION; Unplug Yourself And Tune in Nature Instead | False | By Janet Collins | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/franklin-township-journal-township-council-members-to-guide.html | Franklin Township Journal; Township Council Members to Guide Developer's Foundation | False | By Lyn Mautner | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/jill-wolfe-weds-mitchell-roberts.html | Jill Wolfe Weds Mitchell Roberts | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/the-view-from-the-domestic-violence-and-child-abuse-where.html | THE VIEW FROM: THE DOMESTIC VIOLENCE AND CHILD ABUSE BUREAU; Where the Abused Are Comforted, Privacy Is Not a Luxury | False | By Lynne Ames | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/theater-review-the-shadow-box-explores-mortality.html | THEATER REVIEW; 'The Shadow Box' Explores Mortality | False | By Leah D. Frank | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/local-montclair-st-wins.html | LOCAL; Montclair St. Wins | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/clamor-in-the-east-the-balance-of-power-pentagon-sees-nato-revisions.html | CLAMOR IN THE EAST: THE BALANCE OF POWER; PENTAGON SEES NATO REVISIONS | False | Special to The New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/children-s-books-wild-and-woolly.html | CHILDREN'S BOOKS; WILD AND WOOLLY | False | By Jane Langton | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/the-ultimate-marketplace-tales-of-success.html | THE ULTIMATE MARKETPLACE; Tales of Success | False | By Susan Chira | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/children-s-books-play-boolanoola-ball.html | CHILDREN'S BOOKS; PLAY BOOLANOOLA BALL! | False | By Carol Muske | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/the-evolutionists-at-work.html | THE EVOLUTIONISTS AT WORK ... | False | By Robert S.o. Harding | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/miss-manik-wed-to-w-b-welch.html | Miss Manik Wed To W. B. Welch | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/a-call-from-air-force-one.html | A Call From Air Force One | False | By Amy Hill Hearth | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/ideas-and-trends-can-the-rich-and-famous-talk-america-out-of-drugs.html | IDEAS AND TRENDS; Can the Rich And Famous Talk America Out of Drugs? | False | By Richard L. Berke | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/travel/travel-advisory-070589.html | TRAVEL ADVISORY | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/in-the-footsteps-of-cocteau-and-dracula.html | IN THE FOOTSTEPS OF COCTEAU AND DRACULA | False | By Peter Schjeldahl | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/college-football-yale-gets-a-share-of-title.html | COLLEGE FOOTBALL; Yale Gets A Share Of Title | False | By William N. Wallace, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/review-music-chamber-orchestra-in-debut.html | Review/Music; Chamber Orchestra In Debut | False | By Allan Kozinn | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/business/brazil-s-economic-crossroads.html | Brazil's Economic Crossroads | False | By James Brooke | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/baseball-noteball-no-shortage-of-takers-as-indians-start-trade-talks-on-carter.html | BASEBALL NOTEBALL; No Shortage of Takers as Indians Start Trade Talks on Carter | False | By Murray Chass | 1989-11-15 | TX 2-678710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/clamor-east-open-frontier-east-germans-flood-west-most-rejoice-then-go-home-kohl.html | CLAMOR IN THE EAST: THE OPEN FRONTIER; EAST GERMANS FLOOD THE WEST, MOST TO REJOICE, THEN GO HOME; KOHL AND KRENZ AGREE TO MEET | False | By Serge Schmemann, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/sports-of-the-times-joe-namath-joe-louis-and-the-berlin-wall.html | SPORTS OF THE TIMES; Joe Namath, Joe Louis and the Berlin Wall | False | By Ira Berkow | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/election-victory-casts-spallone-in-a-new-role.html | Election Victory Casts Spallone in a New Role | False | By James Feron | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/theater/review-theater-in-a-west-texas-setting-the-reprise-of-a-miracle.html | Review/Theater; In a West Texas Setting The Reprise of a Miracle | False | By Mel Gussow | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/at-a-carousel-show-handcarved-ferocity-and-gaudy-charm.html | At a Carousel Show, Hand-Carved Ferocity and Gaudy Charm | False | By Bess Liebenson | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/in-short.html | IN SHORT | False | By Linda Barrett Osborne | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/votes-in-congress-082289.html | Votes in Congress | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/l-question-of-the-week-is-graf-s-dominance-good-for-tennis-232489.html | Question Of the Week; Is Graf's Dominance Good for Tennis? | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/perspectives-town-house-rentals-east-side-project-back-in-construction.html | PERSPECTIVES: Town-House Rentals; East Side Project Back in Construction | False | By Alan S. Oser | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/headliners-2-easy-winners.html | HEADLINERS; 2 Easy Winners | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/a-recycling-authority-of-wide-repute.html | A Recycling Authority Of Wide Repute | False | By Bill Rodriguez | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/art-bane-of-the-nazis-on-view-in-roslyn.html | ART; Bane of the Nazis On View in Roslyn | False | By Helen A. Harrison | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/lisa-a-richter-plans-a-wedding.html | Lisa A. Richter Plans a Wedding | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/q-and-a-720889.html | Q and A | False | By Shawn G. Kennedy | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/on-language-chop-on-chop-at-chop-chop.html | On Language; Chop on, Chop at, Chop-Chop | False | BY William Safire | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/dining-out-country-french-in-a-revamped-setting.html | DINING OUT; Country French in a Revamped Setting | False | By Patricia Brooks | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/in-the-region-long-island-recent-sales-768489.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/l-speechwriters-and-politicians-421689.html | SPEECHWRITERS AND POLITICIANS | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/us/article-200589-no-title.html | Article 200589 — No Title | False | AP | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/campus-life-illinois-american-indians-seek-to-retire-chief-illiniwek.html | Campus Life: Illinois; American Indians Seek to Retire Chief Illiniwek | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/kathryn-foerst-weds-r-c-bill.html | Kathryn Foerst Weds R. C. Bill | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/review-dance-life-s-absurdities-as-seen-by-practitioners-of-tap.html | Review/Dance; Life's Absurdities as Seen by Practitioners of Tap | False | By Jennifer Dunning | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/business/consumer-rates.html | CONSUMER RATES | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/business/business-forum-perestroika-goes-south-privatizing-will-make-life-worse.html | BUSINESS FORUM: PERESTROIKA GOES SOUTH; Privatizing Will Make Life Worse | False | By Michael Hudson | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/theater/review-theater-infidelity-and-love-on-tape.html | Review/Theater; Infidelity And Love On Tape | False | By Stephen Holden | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/westchester-opinion-lost-lessons-regard-for-others.html | WESTCHESTER OPINION; Lost Lessons: Regard For Others... | False | By Angela Leone | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/l-education-priorities-seem-destructive-092689.html | Education Priorities Seem Destructive | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/school-football-one-last-chance-for-coach-at-clinton.html | SCHOOL FOOTBALL; One Last Chance for Coach at Clinton | False | By Al Harvin | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/long-island-opinion-familiarity-worth-the-risk.html | LONG ISLAND OPINION; Familiarity: Worth the Risk | False | By Sunny Trefman | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/it-never-hurts-to-have-a-few-enemies.html | IT NEVER HURTS TO HAVE A FEW ENEMIES | False | By Nelson Lichtenstein | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/the-nation-in-congress-fingers-begin-to-point.html | THE NATION; In Congress, Fingers Begin to Point | False | By Nathaniel C. Nash | 1989-11-15 | TX 2-678710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/l-the-crusade-of-dr-elders-423789.html | THE CRUSADE OF DR. ELDERS | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/answering-the-mail-051189.html | Answering The Mail | False | By Bernard Gladstone | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/clamor-in-the-east-bonn-seeks-to-allay-fears-of-poland-and-hungary.html | CLAMOR IN THE EAST; Bonn Seeks to Allay Fears of Poland and Hungary | False | By John Tagliabue, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/maureen-bezuhly-plans-may-wedding.html | Maureen Bezuhly Plans May Wedding | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/enslaved-by-the-king-of-siam.html | ENSLAVED BY THE KING OF SIAM | False | By Barbara Shulgasser | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/arab-groups-fear-israeli-curbs-on-donations.html | Arab Groups Fear Israeli Curbs on Donations | False | Special to The New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/the-ultimate-marketplace-don-t-whine-complain-tips-for-the-thwarted-consumer.html | THE ULTIMATE MARKETPLACE; DON'T WHINE. COMPLAIN!; Tips for the Thwarted Consumer | False | By Hedi Molnar | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/business/business-forum-perestroika-goes-south-auctioning-off-the-national-patrimony.html | BUSINESS FORUM: PERESTROIKA GOES SOUTH; Auctioning Off the National Patrimony | False | By Nathan P. Gardels | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/travel/winter-in-the-snow-a-roundup-of-ski-trends-in-east-and-west.html | WINTER IN THE SNOW; A Roundup of Ski Trends in East and West | False | By Stanley Carr | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/l-vanderbilt-s-mausoleum-764789.html | Vanderbilt's Mausoleum | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/dance-view-the-joffrey-performs-a-masterpiece-masterfully.html | DANCE VIEW; The Joffrey Performs a Masterpiece Masterfully | False | By Anna Kisselgoff | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/20-hanged-for-drugs-in-iran.html | 20 Hanged for Drugs in Iran | False | AP | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/carolyn-anderson-and-william-kimberly-wed.html | Carolyn Anderson and William Kimberly Wed | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/l-the-contributions-of-craft-artists-740889.html | The Contributions Of Craft Artists | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/paperback-best-sellers-list-november-12-1989.html | PAPERBACK BEST SELLERS LIST: November 12, 1989 | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/opinion/l-docudramas-are-no-worse-than-tv-news-abolishment-will-do-832889.html | Docudramas Are No Worse Than TV News; Abolishment Will Do | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/westchester-opinion-and-for-the-environment-and-the-beauty-of-nature.html | WESTCHESTER OPINION; ...And for the Environment And the Beauty of Nature | False | By Mary O'Bryan | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/in-short-fiction.html | IN SHORT; FICTION | False | By Randall Short | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/style-makers-ritchie-jackson-chair-designer.html | Style Makers; Ritchie Jackson, Chair Designer | False | By Terry Trucco | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/going-back-to-school-to-exercise-and-chat.html | Going Back to School to Exercise And Chat | False | By Linda Lynwander | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/campus-life-penn-tigers-attacked-and-princeton-gets-an-apology.html | CAmpus Life; Penn; 'Tigers' Attacked, And Princeton Gets an Apology | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/travel/practical-traveler-off-to-the-slopes-with-the-kids.html | PRACTICAL TRAVELER; Off to the Slopes With the Kids | False | By Janet Nelson | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/westchester-qa-robert-i-wolf-therapist-works-with-mental-palettes.html | WESTCHESTER Q&A:; ROBERT I. WOLF; Therapist Works With Mental Palettes | False | By Donna Greene | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/the-region-defiance-wins-again-in-yonkers-vote.html | THE REGION; Defiance Wins Again in Yonkers Vote | False | By James Feron | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/l-speechwriters-and-politicians-421389.html | SPEECHWRITERS AND POLITICIANS | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/long-island-journal-743589.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/l-our-most-notorious-sculptor-419589.html | OUR MOST NOTORIOUS SCULPTOR | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/sound-dat-recorders-for-home-use-finally-arrive.html | SOUND; DAT Recorders For Home Use Finally Arrive | False | By Hans Fantel | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/transactions-199189.html | Transactions | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/l-more-opportunities-for-women-727689.html | More Opportunities For Women | False | | 1989-11-15 | TX 2-678710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/o-muse-you-do-make-things-difficult.html | O Muse! You Do Make Things Difficult! | False | By Diane Ackerman | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/the-ultimate-marketplace-potrait-of-a-wall-street-lady.html | THE ULTIMATE MARKETPLACE; Potrait of a Wall Street Lady | False | By David Margolick | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/yachting-powerboaters-head-for-florida-sequel.html | YACHTING; Powerboaters Head For Florida Sequel | False | By Barbara Lloyd | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/opinion/l-joint-chiefs-must-see-beyond-battlefields-829689.html | Joint Chiefs Must See Beyond Battlefields | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/sports-people-janszen-4-for-4.html | SPORTS PEOPLE; Janszen '4 for 4' | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/one-mans-crusade-against-smoking.html | One Man's Crusade Against Smoking | False | By Elizabeth Anderson | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/question-of-the-week-next-week-are-the-rangers-legitimate-contenders.html | QUESTION OF THE WEEK; Next Week; Are the Rangers Legitimate Contenders? | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/college-basketball-the-top-20.html | COLLEGE BASKETBALL; The Top 20 | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/the-ultimate-marketplace-talk-to-my-agent.html | THE ULTIMATE MARKETPLACE; Talk to My Agent | False | By Enid Nemy | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/the-ultimate-marketplace-get-somebody-else-to-do-it.html | THE ULTIMATE MARKETPLACE; Get Somebody Else to Do It | False | By Anne O'Malley | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/us/lasting-effect-of-quake-quality-of-life-is-shaken.html | Lasting Effect of Quake: Quality of Life Is Shaken | False | By Jane Gross, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/post-office-fire-in-may-remains-a-mystery.html | Post Office Fire in May Remains a Mystery | False | By Amy Hill Hearth | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/the-ultimate-marketplace-the-models-and-the-glamour-trade.html | THE ULTIMATE MARKETPLACE; The Models and the Glamour Trade | False | By Woody Hochswender | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/gardening-fallen-leaves-and-autumnal-tasks.html | GARDENING; Fallen Leaves and Autumnal Tasks | False | By Carl Totemeier | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/officer-25-is-arrested-in-robbery-in-brooklyn.html | Officer, 25, Is Arrested In Robbery in Brooklyn | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/postings-reverse-mortgages-and-repairs-new-help-for-older-homeowners.html | POSTINGS; Reverse Mortgages and Repairs; New Help for Older Homeowners | False | By Richard D. Lyons | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/l-breeding-doesn-t-tell-233689.html | Breeding Doesn't Tell | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/in-nigeria-ohio-is-exotic.html | IN NIGERIA, OHIO IS EXOTIC | False | By Rita Dove | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/ultimate-marketplace-working-feed-city-butcher-baker-marketplace-maker.html | THE ULTIMATE MARKETPLACE; Working to Feed the City - the Butcher, the Baker ... the Marketplace Maker | False | By Molly O'Neill | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/westchester-guide-733389.html | WESTCHESTER GUIDE | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/drifting-from-lout-to-lout.html | DRIFTING FROM LOUT TO LOUT | False | By Ron Hansen | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/us/a-third-freighter-runs-aground-off-keys.html | A Third Freighter Runs Aground Off Keys | False | AP | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/business/the-business-of-earth-day.html | The Business of Earth Day | False | By Barnaby J. Feder | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/opinion/l-docudramas-are-no-worse-than-tv-news-truth-and-facts-832089.html | Docudramas Are No Worse Than TV News; Truth and Facts | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/the-banker-who-robbed-banks.html | THE BANKER WHO ROBBED BANKS | False | By Joe Morgenstern | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/the-ultimate-marketplace-hot-on-the-trail-of-missing-masterpieces.html | THE ULTIMATE MARKETPLACE; Hot on the Trail of Missing Masterpieces | False | By Michael Winerip | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/views-of-sport-why-must-women-pay-for-the-men-s-mistakes.html | VIEWS OF SPORT; Why Must Women Pay for the Men's Mistakes? | False | By Jody Conradt | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/china-update-how-the-hardliners-won.html | CHINA UPDATE: HOW THE HARDLINERS WON | False | By Nicholas D. Kristof | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/sports-people-balboni-stays.html | SPORTS PEOPLE; Balboni Stays | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/lifestyle-sunday-dinner-from-gotham-to-the-sea-chelsea-to-chinatown.html | Lifestyle: Sunday Dinner; From Gotham to the Sea, Chelsea to Chinatown | False | | 1989-11-15 | TX 2-678710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/tenant-sought-for-coindre-estate.html | Tenant Sought For Coindre Estate | False | By Bret Senft | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/focus-philadelphia-trying-to-channel-growth-with-zoning.html | FOCUS; Philadelphia Trying to Channel Growth With Zoning | False | By Michael Hernan | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/arabs-say-deadly-power-struggle-has-split-abu-nidal-terror-group.html | Arabs Say Deadly Power Struggle Has Split Abu Nidal Terror Group | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/l-kimbell-art-museum-architectural-forgery-055589.html | KIMBELL ART MUSEUM; Architectural Forgery | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/business/business-forum-crisis-in-congress-dont-kill-lowcost-housing.html | BUSINESS FORUM: CRISIS IN CONGRESS; Don't Kill Low-Cost Housing | False | By John P. Mascotte | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/campus-life-berkeley-student-co-op-votes-to-close-dorm-with-a-past.html | Campus Life: Berkeley; Student Co-op Votes to Close Dorm With a Past | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/style-makers-kaffe-fassett-knitting-designer.html | Style Makers; Kaffe Fassett, Knitting Designer | False | By Deborah Hofmann | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/namibian-election-turnout-over-90.html | Namibian Election Turnout Over 90% | False | By Christopher S. Wran, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/new-jersey-opinion-say-aren-t-you-andy.html | NEW JERSEY OPINION; Say, Aren't You Andy... | False | By Andrew Roney | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/the-region-foreign-inroads-aside-manhattan-is-still-american.html | THE REGION; Foreign Inroads Aside, Manhattan Is Still American | False | By Iver Peterson | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/art-2-voyages-on-gallery-walls.html | ART; 2 Voyages on Gallery Walls | False | By William Zimmer | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/in-short-fiction-464989.html | IN SHORT; FICTION | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/amy-e-liipfert-becomes-the-bride-of-john-vliet-lindsay-jr-in-vermont.html | Amy E. Liipfert Becomes the Bride Of John Vliet Lindsay Jr. in Vermont | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/opinion/l-iran-rescue-nothing-like-panama-coup-829889.html | Iran Rescue Nothing Like Panama Coup | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/opinion/l-masai-women-should-benefit-from-changed-way-of-life-829989.html | Masai Women Should Benefit From Changed Way of Life | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/theater/review-dance-a-comedy-and-a-mystery-intertwine.html | Review/Dance; A Comedy and a Mystery Intertwine | False | By Jack Anderson | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/kammi-goldberg-married-in-capital.html | Kammi Goldberg Married in Capital | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/charity-that-strangles-the-poor.html | CHARITY THAT STRANGLES THE POOR | False | By Thurston Clarke | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/c-corrections-225089.html | Corrections | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/children-to-meet-authors.html | Children to Meet Authors | False | By Felice Buckvar | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/in-the-region-new-jersey-recent-sales-766789.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/theater-at-the-boston-post-the-boys-next-door.html | THEATER; AT the Boston Post, "The Boys Next Door" | False | By Alvin Klein | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/jane-foster-lorber-wed-to-nathaniel-treat-reece.html | Jane Foster Lorber Wed To Nathaniel Treat Reece | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/religious-sect-fights-li-school-district-over-class-on-aids.html | RELIGIOUS SECT FIGHTS L.I. SCHOOL DISTRICT OVER CLASS ON AIDS | False | By Sam Howe Verhovek, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/pastimes-chess.html | Pastimes; Chess | False | Robert ByRne | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/travel/and-now-the-aftershock.html | And Now, the Aftershock | False | By Katherine Bishop | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/fashion-flannel-for-counting-sheep-cozily.html | Fashion; Flannel, for Counting Sheep Cozily | False | By Deborah Hofmann | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/what-brought-out-the-county-s-voters.html | What Brought Out the County's Voters | False | By Tessa Melvin | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/clamor-east-goals-newcomers-search-for-work-for-housing-emigres-get-their.html | CLAMOR IN THE EAST: Goals of the Newcomers; A Search for Work and for Housing As the Emigres Get Their Bearings | False | By Alan Riding, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/defusing-anger-allows-joint-custody-decision.html | Defusing Anger Allows Joint Custody Decision | False | By Denise Mourges | 1989-11-15 | TX 2-678710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/pro-football-jets-new-receivers-are-in-the-spotlight.html | PRO FOOTBALL; Jets' New Receivers Are in the Spotlight | False | By Gerald Eskenazi | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/home-entertainment-recordings-soundings-saturday-night-fever-famine-pestilence.html | HOME ENTERTAINMENT/RECORDINGS; SOUNDINGS; Saturday Night Fever, Famine and Pestilence | False | By Peter Watrous | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/us/faa-orders-broader-inspections-of-747.html | F.A.A. Orders Broader Inspections of 747's | False | AP | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/opinion/voices-of-the-new-generation-wrong-on-the-wall-and-most-else.html | VOICES OF THE NEW GENERATION; Wrong on the Wall, and Most Else | False | By Eric Alterman | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/peggy-rich-and-s-c-trowbridge-wed.html | Peggy Rich and S. C. Trowbridge Wed | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/drug-agency-faults-customs-in-cocaine-case.html | Drug Agency Faults Customs in Cocaine Case | False | By James C. McKinley Jr. | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/us/many-are-arrested-at-abortion-clinic.html | MANY ARE ARRESTED AT ABORTION CLINIC | False | By Felicity Barringer, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/architecture-view-frank-gehry-s-village-of-geometric-forms-at-yale.html | ARCHITECTURE VIEW; Frank Gehry's Village of Geometric Forms at Yale | False | By Paul Goldberger | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/clamor-in-the-east-walesa-visits-niagara-falls.html | CLAMOR IN THE EAST; Walesa Visits Niagara Falls | False | AP | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/theater-wilde-s-earnest-with-a-rarely-staged-episode.html | THEATER; Wilde's 'Earnest' With a Rarely Staged Episode | False | By Alvin Klein | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/connecticut-opinion-the-mixed-message-of-mother-goose.html | CONNECTICUT OPINION; The Mixed Message Of Mother Goose | False | By Terri M. Yannetti | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/like-his-team-tarkanian-is-always-on-the-run.html | Like His Team, Tarkanian Is Always on the Run | False | By William C. Rhoden | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/music-royal-couple-of-the-king-of-instruments.html | MUSIC; Royal Couple Of the King Of Instruments | False | By Scott Cantrell | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/campus-life-claremont-mckenna-striptease-at-salad-bar-provokes-protest.html | Campus Life: Claremont McKenna; Striptease At Salad Bar Provokes Protest | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/campus-life-fairfield-students-find-their-beach-life-is-threatened.html | Campus Life: Fairfield; Students Find Their Beach Life Is Threatened | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/review-music-2-brands-of-originality.html | Review/Music; 2 Brands of Originality | False | By Bernard Holland | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/art-the-aldrich-fills-its-rooms-with-expansive-sculptures.html | ART; The Aldrich Fills Its Rooms With Expansive Sculptures | False | By William Zimmer | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/business/what-s-new-in-black-enterprise-a-new-mandate-at-the-sba.html | WHAT'S NEW IN BLACK ENTERPRISE; A NEW MANDATE AT THE S.B.A. | False | CHRISTOPHER C. WILLIAMS | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/long-island-opinion-a-life-afloat-bound-to-the-tide.html | LONG ISLAND OPINION; A Life Afloat, Bound to the Tide | False | By Hannah Merker | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/about-men-intoxicated-by-my-illness.html | ABOUT MEN; Intoxicated by My Illness | False | BY Anatole Broyard | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/l-speechwriters-and-politicians-420189.html | SPEECHWRITERS AND POLITICIANS | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/commack-comedian-tells-it-like-it-was.html | Commack Comedian Tells It Like It Was | False | By Michael Kornfeld | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/c-corrections-225189.html | Corrections | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/c-corrections-081489.html | Corrections | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/northeast-notebook-washington-a-gateway-cranks-up.html | NORTHEAST NOTEBOOK; Washington; A 'Gateway' Cranks Up | False | By Timothy J. Trainor | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/review-dance-odd-events-at-a-picnic-from-santa-driver.html | Review/Dance; Odd Events at a Picnic, From Santa Driver | False | By Jack Anderson | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/us/senators-and-administration-reach-pollution-pact.html | Senators and Administration Reach Pollution Pact | False | By Allan R. Gold, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/l-a-cub-correction-233789.html | A Cub Correction | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/l-fighting-aids-all-the-way-426889.html | FIGHTING AIDS ALL THE WAY | False | | 1989-11-15 | TX 2-678710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/the-nation-a-savings-failure-that-illustrates-everything-wrong-with-the-industry.html | THE NATION; A Savings Failure That Illustrates Everything Wrong With the Industry | False | By Nathaniel C. Nash | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/l-diner-betrays-his-preoccupations-089489.html | Diner Betrays His Preoccupations | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/pro-football-giants-receivers-are-lost-in-rush.html | PRO FOOTBALL; Giants' Receivers Are Lost in Rush | False | By Frank Litsky | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/crafts-gold-leaf-adds-unity-to-variety.html | CRAFTS; Gold Leaf Adds Unity To Variety | False | By Betty Freudenheim | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/l-the-controversy-over-mapplethorpe-062389.html | The Controversy Over Mapplethorpe | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/reducing-prejudice-is-goal-of-project.html | Reducing Prejudice Is Goal Of Project | False | By Marcia Saft | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/movies/jeanne-moreau-indestructible-and-in-demand.html | Jeanne Moreau, Indestructible And in Demand | False | By Richard Morais | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/office-space-surplus-is-seen-as-easing.html | Office Space Surplus Is Seen as Easing | False | By Penny Singer | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/teaching-teen-agers-to-control-violence.html | Teaching Teen-Agers to Control Violence | False | By Sharon L. Bass | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/laughter-tears-and-the-perfect-martini.html | LAUGHTER, TEARS AND THE PERFECT MARTINI | False | By Alex Witchel | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/postings-carriage-houses-new-home-for-ballet.html | POSTINGS; Carriage Houses; New Home For Ballet | False | By Richard D. Lyons | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/the-world-brazil-appreciates-its-reintroduction-to-democracy.html | THE WORLD; Brazil Appreciates Its Reintroduction To Democracy | False | By James Brooke | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/new-yorkers-etc.html | New Yorkers, etc. | False | Enid Nemy | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/striking-workers-held-in-phone-vandalism.html | Striking Workers Held in Phone Vandalism | False | AP | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/susan-ginkel-and-christopher-lee-wed.html | Susan Ginkel and Christopher Lee Wed | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/sports-people-ewing-honored.html | SPORTS PEOPLE; Ewing Honored | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/rise-in-drug-arrests-is-reported-in-new-york.html | Rise in Drug Arrests Is Reported in New York | False | AP | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/clamor-in-the-east-academics-ask-what-s-next-joy-for-germans-with-a-few-caveats.html | CLAMOR IN THE EAST: Academics Ask, What's Next?; Joy for Germans, With a Few Caveats | False | By Eric Pace | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/l-parking-spaces-722289.html | Parking Spaces | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/parisian-traffic-out-of-hand-or-out-of-sight.html | Parisian Traffic: Out of Hand or Out of Sight? | False | By Steven Greenhouse, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/travel/l-australia-075289.html | Australia | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/dining-out-a-bistro-that-is-not-just-any-old-bistro.html | DINING OUT; A Bistro That Is Not Just Any Old Bistro | False | By Joanne Starkey | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/clamor-east-reunion-west-berlin-for-all-east-west-day-like-no-other.html | CLAMOR IN THE EAST: Reunion in West Berlin; For All, East and West, A Day Like No Other | False | By Serge Schmemann, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/cuddling-as-therapy-for-sick-babies.html | Cuddling as Therapy For Sick Babies | False | By Nicole Wise | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/the-world-lebanon-s-christians-are-torn-over-peace.html | THE WORLD; Lebanon's Christians Are Torn Over Peace | False | By Youssef M. Ibrahim | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/l-glad-to-be-back-in-new-jersey-226389.html | Glad to Be Back In New Jersey | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/l-question-of-the-week-is-graf-s-dominance-good-for-tennis-232689.html | Question Of the Week; Is Graf's Dominance Good for Tennis? | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/reviewdining-out-innovative-touches-in-italian-cuisine.html | reviewDINING OUT; Innovative Touches in Italian Cuisine | False | By Valerie Sinclair | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/dinkins-s-transition-won-t-be-rushed.html | Dinkins's Transition Won't Be Rushed | False | By Todd S. Purdum | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/vladimir-horowitz-thunder-lightning-and-awe.html | Vladimir Horowitz: Thunder, Lightning and Awe | False | By Harold C. Schonberg | 1989-11-15 | TX 2-678710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/we-could-have-won-vietnam.html | WE COULD HAVE WON VIETNAM | False | By Robert Manning | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/children-s-books-the-little-synagogue-that-could.html | CHILDREN'S BOOKS; THE LITTLE SYNAGOGUE THAT COULD | False | By Roberta Brandes Gratz | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/five-quintessential-expeditions-no-4-echt-and-eclectic-source.html | FIVE QUINTESSENTIAL EXPEDITIONS; No. 4: Echt and Eclectic Source | False | By Frank Rich | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/living-with-style-the-best-beds.html | LIVING WITH STYLE; The Best Beds | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/college-basketball-college-coaches-brief-encounters.html | COLLEGE BASKETBALL; College Coaches' Brief Encounters | False | By Malcolm Moran | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/review-pop-tension-through-irony-from-eurythmics-at-ritz.html | Review/Pop; Tension Through Irony From Eurythmics at Ritz | False | By Peter Watrous | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/are-hostile-acts-by-youth-on-the-increase.html | Are Hostile Acts by Youth on the Increase? | False | By Joanna Romer | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/children-s-books-everyone-s-dad-worked-there.html | CHILDREN'S BOOKS; EVERYONE'S DAD WORKED THERE | False | By Steve Tesich | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/opinion/l-docudramas-are-no-worse-than-tv-news-mystery-source-831589.html | Docudramas Are No Worse Than TV News; Mystery Source | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/national-notebook-st-louis-airport-growth-imperils-suburb.html | NATIONAL NOTEBOOK: ST. LOUIS; Airport Growth Imperils Suburb | False | By Fred Faust | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/opinion/after-the-flood-art.html | After the Flood, Art | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/l-gaffes-of-waiters-grumblings-of-diners-090189.html | Gaffes of Waiters, Grumblings of Diners | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/if-you-re-thinking-of-living-in-sloatsburg.html | If You're Thinking of Living in: Sloatsburg | False | By Jerry Cheslow | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/college-football-south-maryland-kick-ties-penn-state.html | COLLEGE FOOTBALL: SOUTH; Maryland Kick Ties Penn State | False | AP | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/college-football-east-west-virginia-defeats-rutgers.html | COLLEGE FOOTBALL: EAST; West Virginia Defeats Rutgers | False | AP | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/business/the-executive-computer-at-the-front-in-the-battle-over-unix.html | THE EXECUTIVE COMPUTER; At the Front in the Battle Over Unix | False | By Peter H. Lewis | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/the-world-voices-from-different-times-and-both-sides-of-the-wall.html | THE WORLD; Voices From Different Times, And Both Sides Of the Wall | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/new-jersey-opinion-stuck-in-a-ditch-with-a-stream-of-memories.html | NEW JERSEY OPINION; Stuck in a Ditch With a Stream Of Memories | False | By Claire Gerber | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/food-from-seas-around-the-world.html | FOOD; From Seas Around the World | False | By Moira Hodgson | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/us/link-sought-for-a-medication-and-surge-of-a-rare-disease.html | Link Sought for a Medication And Surge of a Rare Disease | False | AP | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/national-notebook-san-francisco-from-bullion-to-briefs.html | NATIONAL NOTEBOOK: SAN FRANCISCO; From Bullion To Briefs | False | By Katherine Bishop | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/amy-brownfeld-wed-to-david-t-fannon.html | Amy Brownfeld Wed To David T. Fannon | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/business/l-impossible-brew-048189.html | Impossible Brew | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/beyond-damnation-or-defense-the-early-years.html | BEYOND DAMNATION OR DEFENSE: THE EARLY YEARS | False | By Kevin Starr | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/childrens-books-the-rhymes-of-an-ancient-rodent.html | CHILDREN'S BOOKS; THE RHYMES OF AN ANCIENT RODENT | False | By Carol Brightman | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/beyond-the-wall-not-just-one-german-question-but-many.html | BEYOND THE WALL; Not Just One German Question But Many | False | By Serge Schmemann | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/despite-rebel-threats-peru-proceeds-with-election.html | Despite Rebel Threats, Peru Proceeds With Election | False | By Joseph B. Treaster, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/review-music-quintet-s-taste-for-adventure-in-art.html | Review/Music; Quintet's Taste for Adventure in Art | False | By James R. Oestreich | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/answering-the-mail-746789.html | Answering The Mail | False | By Bernard Gladstone | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/organ-transplants-are-now-performed-at-medical-center.html | Organ Transplants Are Now Performed at Medical Center | False | By Amy Hill Hearth | 1989-11-15 | TX 2-678710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/review-music-lost-love-and-revenge.html | Review/Music; Lost Love and Revenge | False | By Peter Watrous | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/us-german-pair-lead-bridge-tournament.html | U.S.-German Pair Lead Bridge Tournament | False | Special to The New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/1-the-crusade-of-dr-elders-423389.html | THE CRUSADE OF DR. ELDERS | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/college-football-boston-college-surprises-army.html | COLLEGE FOOTBALL; Boston College Surprises Army | False | By Jack Cavanaugh, Special to The New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/politics-among-the-ruins.html | Politics Among the Ruins | False | By Catherine Vanderpool | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/putting-one-over-on-harrods.html | PUTTING ONE OVER ON HARRODS | False | By Erich Segal | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/opinion/the-editorial-notebook-what-cracked-the-wall.html | THE EDITORIAL NOTEBOOK; What Cracked the Wall | False | By Karl E. Meyer | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/a-hot-streak-for-democracy.html | A HOT STREAK FOR DEMOCRACY | False | By Robert N. Bellah | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/music-new-museum-hall-ready-for-concerts.html | MUSIC; New Museum Hall Ready for Concerts | False | By Rena Fruchter | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/quotation-of-the-day-224889.html | Quotation of the Day | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/youth-vote-sleeping-giant-of-politics-in-india.html | Youth Vote: Sleeping Giant of Politics in India | False | By Barbara Crossette, Special To The New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/lifestyle-sunday-menu-even-past-its-prime-wine-is-excellent-for-cooking.html | Lifestyle: Sunday Menu; Even Past Its Prime, Wine Is Excellent for Cooking | False | By Marian Burros | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/in-the-region-new-jersey-redeveloping-newarks-grimy-waterfront.html | IN THE REGION: New Jersey; Redeveloping Newark's Grimy Waterfront | False | By Rachelle Garbarine | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/a-recount-deprives-spain-s-socialists-of-a-majority.html | A Recount Deprives Spain's Socialists of a Majority | False | Special to The New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/review-dance-new-works-from-4-choreographers.html | Review/Dance; New Works From 4 Choreographers | False | By Jack Anderson | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/heather-mcclelland-wed.html | Heather McClelland Wed | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/college-football-west-southwest-southern-cal-wins-pacific-10-title.html | COLLEGE FOOTBALL: West/Southwest; Southern Cal Wins Pacific-10 Title | False | AP | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/college-football-williams-perfect-for-first-time.html | COLLEGE FOOTBALL; Williams Perfect For First Time | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/business/data-bank-nov-12-1989.html | DATA BANK: Nov. 12, 1989 | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/theater/theater-a-butterfly-caught-up-in-a-tempest.html | THEATER; A 'Butterfly' Caught Up in a 'Tempest' | False | By Elen Pall | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/l-question-of-the-week-is-graf-s-dominance-good-for-tennis-232189.html | Question Of the Week; Is Graf's Dominance Good for Tennis? | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/data-update-november-12-1989.html | DATA UPDATE: November 12, 1989 | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/college-football-midwest-notre-dame-reaches-22d-and-a-record.html | COLLEGE FOOTBALL: MIDWEST; Notre Dame Reaches 22d and a Record | False | AP | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/us/couple-found-dead-in-park-after-burglary-at-their-home.html | Couple Found Dead in Park After Burglary at Their Home | False | AP | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/mayoral-victors-break-new-ground-but-face-old-woes.html | Mayoral Victors Break New Ground But Face Old Woes | False | By Nick Ravo | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/headliners-double-indemnity.html | HEADLINERS; Double Indemnity | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/children-s-books-hey-hiroko-are-you-loco.html | CHILDREN'S BOOKS; 'HEY HIROKO, ARE YOU LOCO?' | False | By John Brunham Schwartz | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/1-booksellers-and-homicidal-maniacs-784689.html | Booksellers and Homicidal Maniacs | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/children-s-books-the-maiden-always-gets-her-man.html | CHILDREN'S BOOKS; THE MAIDEN ALWAYS GETS HER MAN | False | By Jack Zipes | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/review-pop-a-duo-s-way-with-wit.html | Review/Pop; A Duo's Way With Wit | False | By Stephen Holden | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/ms-cayer-wed-in-los-angeles.html | Ms. Cayer Wed In Los Angeles | False | | 1989-11-15 | TX 2-678710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/a-spectacular-failure-at-13.html | A SPECTACULAR FAILURE AT 13 | False | By Jim Shepard | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/business/the-great-real-estate-rush-of-89.html | The Great Real Estate Rush of '89 | False | By Leslie Wayne | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/opinion/in-cambodia-it-can-happen-again.html | In Cambodia, It Can Happen Again | False | By Elizabeth Becker and William Shawcross | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/us/chicago-s-mayor-pursuing-quiet-quest-to-win-trust-of-blacks.html | Chicago's Mayor Pursuing Quiet Quest to Win Trust of Blacks | False | By Dirk Johnson, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/streetscapes-williamsburgh-savings-bank-resolving-the-case-of-missing-muntins.html | STREETSCAPES: Williamsburgh Savings Bank; Resolving the Case of Missing Muntins | False | By Christopher Gray | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/music-another-mascagni-work-to-be-heard.html | MUSIC; 'Another' Mascagni Work to Be Heard | False | By Robert Sherman | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/emily-a-chien-executive-weds.html | Emily A. Chien, Executive, Weds | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/the-world-deng-is-ex-chairman-but-not-an-ex-leader.html | THE WORLD; Deng Is Ex-Chairman But Not an Ex-Leader | False | By Nicholas D. Kristof | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/ms-zimmerman-becomes-a-bride.html | Ms. Zimmerman Becomes a Bride | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/love-with-the-perfect-dog.html | LOVE WITH THE PERFECT DOG | False | By Alison Lurie | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/warhol-the-workingman.html | WARHOL THE WORKINGMAN | False | By Mignon Nixon | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/five-quintessential-expeditions-no-2-encounters-with-a-hostile-clerk.html | FIVE QUINTESSENTIAL EXPEDITIONS; No. 2: Encounters With a Hostile Clerk | False | By Isaac Asimov | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/children-s-books-the-year-s-best-illustrated-books.html | CHILDREN'S BOOKS; THE YEAR'S BEST ILLUSTRATED BOOKS | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/outdoors-field-and-stream-and-coffee-table.html | Outdoors; Field and Stream and Coffee Table | False | By Nelson Bryant | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/business/investing-finding-value-in-a-software-slowdown.html | INVESTING; Finding Value in a Software Slowdown | False | BY Lawrence M. Fisher | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/officer-is-slain-suspect-arrested.html | Officer Is Slain; Suspect Arrested | False | By Mireya Navarro | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/pro-hockey-missed-chances-and-goaltending-hurt-devils.html | PRO HOCKEY; Missed Chances and Goaltending Hurt Devils | False | By Alex Yannis, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/us/5-senators-reportedly-under-fbi-scrutiny.html | 5 Senators Reportedly Under F.B.I. Scrutiny | False | Special to The New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/connecticut-opinion-how-government-is-changing-dentistry.html | CONNECTICUT OPINION; How Government Is Changing Dentistry | False | By Avrum R. Goldstein | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/orchestra-adds-technology-to-a-classic.html | Orchestra Adds Technology to a Classic | False | By Barbara Delatiner | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/business/prospects-second-guessing-the-fed.html | Prospects; Second-Guessing the Fed | False | By Joel Kurtzman | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/fernandez-offers-post-to-spy-superintendent.html | Fernandez Offers Post to 'Spy' Superintendent | False | By Joseph Berger | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/clash-in-moldavia-brings-crackdown.html | CLASH IN MOLDAVIA BRINGS CRACKDOWN | False | By Esther B. Fein, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/pastimes-stamps.html | Pastimes; Stamps | False | Barth Healey | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/l-speechwriters-and-politicians-420689.html | SPEECHWRITERS AND POLITICIANS | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/relief-group-in-salvador-reports-repression.html | Relief Group in Salvador Reports Repression | False | By Larry Rohter, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1989-11-15 | TX 2-678710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/opinion/l-docudramas-are-no-worse-than-tv-news-the-viewer-s-respect-833889.html | Docudramas Are No Worse Than TV News; The Viewer's Respect | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/the-ultimate-marketplace.html | THE ULTIMATE MARKETPLACE | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/faye-rosedietcher-married.html | Faye Rosedietcher Married | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/major-promoters-vying-for-jones-beach-shows.html | Major Promoters Vying For Jones Beach Shows | False | By Peter Crescenti | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/c-corrections-227089.html | Corrections | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/who-has-time-for-self-doubt.html | WHO HAS TIME FOR SELF-DOUBT? | False | By Tom Goldstein | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/art-a-sweeping-view-of-history.html | ART; A Sweeping View of History | False | By William Zimmer | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/children-s-books-he-s-no-wild-man-he-s-my-brother.html | CHILDREN'S BOOKS; HE'S NO WILD MAN, HE'S MY BROTHER | False | By Francine Prose | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/travel/l-south-korea-075589.html | South Korea | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/dr-bernice-parisi-marries.html | Dr. Bernice Parisi Marries | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/l-fighting-aids-all-the-way-427189.html | FIGHTING AIDS ALL THE WAY | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/margaret-kinnard-weds.html | Margaret Kinnard Weds | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/court-postpones-medicaid-fraud-rules-for-new-york.html | Court Postpones Medicaid Fraud Rules for New York | False | By Howard W. French | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/the-region-dinkins-and-the-unions-that-supported-him-face-fiscal-bad-news.html | THE REGION; Dinkins and the Unions That Supported Him Face Fiscal Bad News | False | By Richard Levine | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/travel/shopper-s-world-getting-in-gear-for-the-slopes.html | SHOPPER'S WORLD; Getting in Gear For the Slopes | False | By Dyan Zaslowsky | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/openfaced-immortality-for-tuckahoe-lawyer.html | Open-Faced Immortality For Tuckahoe Lawyer | False | By Lynne Ames | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/elizabeth-nesi-marries.html | Elizabeth Nesi Marries | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/divorce-mediation-a-cooler-approach.html | Divorce Mediation: A Cooler Approach | False | By Denise Mourges | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/january-wedding-for-miss-brodkin.html | January Wedding For Miss Brodkin | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/she-is-real-and-she-is-serious.html | SHE IS REAL AND SHE IS SERIOUS | False | By William Pfaff | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/christine-twomey-weds-j-a-cadley.html | Christine Twomey Weds J. A. Cadley | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/children-s-books-everybody-s-favorite-swine.html | CHILDREN'S BOOKS; EVERYBODY'S FAVORITE SWINE | False | By Frank Gannon | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/l-art-and-science-of-antibiotics-and-concertos-797689.html | ART AND SCIENCE; Of Antibiotics And Concertos | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/ann-r-munigle-to-wed-in-june.html | Ann R. Munigle To Wed in June | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/obituaries/g-h-schweitzer-79-a-painter-and-sculptor.html | G. H. Schweitzer, 79, A Painter and Sculptor | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/commercial-property-leaseholds-vs-land-owning-buying-the.html | COMMERCIAL PROPERTY: Leaseholds vs. Land Owning; Buying the Underlying Property Is Gaining Favor | False | By Frank Sommerfield | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/l-achilles-shield-465889.html | Achilles' Shield | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/computer-role-in-war-on-drugs.html | Computer Role in War on Drugs | False | By Rhoda M. Gilinsky | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/archives/pastimes-gardening-fancy-leaves-to-grow-without-sunlight.html | Pastimes: Gardening; Fancy Leaves To Grow Without Sunlight | True | By Cathy W. Barash | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/opinion/two-tyrannies.html | Two Tyrannies | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-11-15 | TX 2-678710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/long-island-interview-charles-wang-software-vendor-is-no-1-trying.html | LONG ISLAND INTERVIEW: CHARLES WANG; Software Vendor Is No. 1, Trying Harder, Having Fun | False | By Doris Meadows | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/recordings-sibelius-and-those-other-fellows-from-finland.html | RECORDINGS; Sibelius, and Those Other Fellows From Finland | False | By George Jellinek | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/us/lobbyist-linked-to-sex-case-is-found-dead.html | Lobbyist Linked to Sex Case Is Found Dead | False | AP | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/protests-greet-removal-of-top-aids-officials.html | Protests Greet Removal of Top AIDS Officials | False | By Bruce Lambert | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/movies/l-wages-of-sin-equal-time-for-atheists-797389.html | WAGES OF SIN; Equal Time For Atheists | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/chamber-musicians-put-to-test.html | Chamber Musicians Put to Test | False | By Barbara Delatiner | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/travel/east-is-east-and-west-is-west.html | East Is East, and West Is West | False | By Elaine Kendall | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/postings-once-a-saddlery-16-condos-in-tribeca.html | POSTINGS: Once a Saddlery; 16 Condos In TriBeCa | False | By Richard D. Lyons | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/northeast-notebook-manchester-nih-rejuvenating-stalled-projects.html | NORTHEAST NOTEBOOK: Manchester, N.H.; Rejuvenating Stalled Projects | False | By Nancy Pieretti | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/long-island-opinion-women-win-quiet-victories-in-equitable-pay.html | LONG ISLAND OPINION; Women Win Quiet Victories In Equitable Pay | False | By Charlotte Shapiro | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/clamor-in-the-east-the-white-house-exchange-with-gorbachev-leaves-bush-hopeful.html | CLAMOR IN THE EAST: The White House; Exchange With Gorbachev Leaves Bush Hopeful | False | By Andrew Rosenthal, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/dining-out-theres-a-touch-of-soho-in-dobbs-ferry.html | DINING OUT; There's a Touch of SoHo in Dobbs Ferry | False | By M. H. Reed | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/inside-057089.html | INSIDE | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/l-our-most-notorious-sculptor-419789.html | OUR MOST NOTORIOUS SCULPTOR | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/pro-football-okoye-helps-fans-get-sunday-cheer.html | PRO FOOTBALL; Okoye Helps Fans Get Sunday Cheer | False | By Thomas George | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/l-speechwriters-and-politicians-422189.html | SPEECHWRITERS AND POLITICIANS | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/l-the-serapis-captured-n-the-revolution-063889.html | The Serapis Captured n the Revolution | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/travel/l-leftover-change-075789.html | Leftover Change | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/builders-hit-hard-by-the-housing-downturn.html | Builders Hit Hard by the Housing Downturn | False | By Robert A. Hamilton | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/scouting-elevators.html | Scouting Elevators | False | By Murray Chass | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/westchester-opinion-all-work-and-little-play-are-too-often-dad-s-fate.html | WESTCHESTER OPINION; All Work and Little Play Are Too Often Dad's Fate | False | By James C. Tanner Jr. | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/bruce-w-hurd-and-lucy-reich-to-wed-in-april.html | Bruce W. Hurd and Lucy Reich To Wed in April | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/children-s-books-looking-after-their-invisible-friends.html | CHILDREN'S BOOKS; LOOKING AFTER THEIR INVISIBLE FRIENDS | False | By Meg Wolitzer | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/john-burlingame-weds-bebe-irish.html | John Burlingame Weds Bebe Irish | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/mylene-s-hodgson-to-wed-in-december.html | Mylene S. Hodgson To Wed in December | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/l-the-crusade-of-dr-elders-422989.html | THE CRUSADE OF DR. ELDERS | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/children-s-books-true-grit.html | CHILDREN'S BOOKS; TRUE GRIT | False | By Edwin J. Kenney Jr. | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/business/week-in-business-hopes-are-rising-for-lower-rates-by-steve-dodson.html | WEEK IN BUSINESS; Hopes Are Rising For Lower Rates By STEVE DODSON | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/style-makers-gene-meyer-fashion-designer.html | Style Makers; Gene Meyer: Fashion Designer | False | By Bernadine Morris | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/laurie-l-minniece-marries-in-houston.html | Laurie L. Minniece Marries in Houston | False | | 1989-11-15 | TX 2-678710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/theater-angels-rally-to-good-men.html | THEATER; Angels Rally to 'Good Men' | False | By William Harris | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/judith-bury-smith-married-to-james-a-edgar-3d.html | Judith Bury Smith Married to James A. Edgar 3d | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/clamor-in-the-east-eastern-europe-s-changing-face.html | CLAMOR IN THE EAST; Eastern Europe's Changing Face | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/thai-chief-cancels-trip-over-typhoon.html | THAI CHIEF CANCELS TRIP OVER TYPHOON | False | By Steven Erlanger, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/l-our-most-notorious-sculptor-405889.html | OUR MOST NOTORIOUS SCULPTOR | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/eagleburger-won-t-disclose-kissinger-s-client-list.html | Eagleburger Won't Disclose Kissinger's Client List | False | By Elaine Sciolino, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/results-plus-156289.html | RESULTS PLUS | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/who-left-the-dagger-in-joy-sinclair.html | WHO LEFT THE DAGGER IN JOY SINCLAIR? | False | By Josh Rubins | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/business/l-defending-quality-048089.html | Defending Quality | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/sports-people-swimming-duel.html | SPORTS PEOPLE; Swimming Duel | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/business/investing-could-cadence-catch-mentor.html | INVESTING; Could Cadence Catch Mentor? | False | BY Lawrence M. Fisher | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/business/personal-finance-the-painless-way-to-build-a-nest-egg.html | PERSONAL FINANCE; The 'Painless' Way to Build a Nest Egg | False | By Marilyn Kennedy Melia | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/postings-hoboken-conversion-1890-s-luxury.html | POSTINGS: Hoboken Conversion; 1890's Luxury | False | By Richard D. Lyons | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/silver-pieces-with-elegant-pasts-and-new-uses.html | Silver Pieces With Elegant Pasts And New Uses | False | By Valerie Cruice | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/recordings-tempos-that-tell-more-than-time.html | RECORDINGS; Tempos That Tell More Than Time | False | By Peter Watrous | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/missing-inmate-used-fake-id.html | Missing Inmate Used Fake I.D. | False | AP | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/five-quintessential-expeditions-no-3-quest-for-a-metaphor.html | FIVE QUINTESSENTIAL EXPEDITIONS; No. 3: Quest For a Metaphor | False | By Ntozake Shange | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/l-school-economies-are-essential-091589.html | School Economies Are Essential | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/us/south-carolina-hurricane-loss-is-3.7-billion.html | South Carolina Hurricane Loss Is $3.7 Billion | False | Special to The New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/on-the-job-training-for-marathon-runner.html | On-the-Job Training for Marathon Runner | False | By Vincent M. Mallozzi | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/clamor-east-comrade-street-russians-see-omen-their-own-progress.html | CLAMOR IN THE EAST: The Comrade on the Street; Russians See an Omen Of Their Own Progress | False | By Francis X. Clines, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/new-jersey-q-a-dr-robert-dicuio-treating-casino-employee-stress.html | NEW JERSEY Q & A: DR. ROBERT DICUIO; Treating Casino Employee Stress | False | By Linda Lynwander | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/miss-sidd-weds-hendrik-kopperl.html | Miss Sidd Weds Hendrik Kopperl | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/music-view-opera-or-whatever-shows-life.html | MUSIC VIEW; Opera (Or Whatever) Shows Life | False | By Donal Henahan | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/pop-view-her-style-is-imitable-but-it-s-her-own.html | POP VIEW; Her Style Is Imitable, but It's Her Own | False | By Jon Pareles | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/a-sour-anniversary-for-brazil-s-monarchists.html | A Sour Anniversary for Brazil's Monarchists | False | By James Brooke, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/us/ailing-mayor-of-erie-resigns.html | Ailing Mayor of Erie Resigns | False | AP | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/news-summary-219089.html | NEWS SUMMARY | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/swimmer-is-in-a-coma.html | Swimmer Is in a Coma | False | AP | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/special-today-new-york-new-york-magazine-part-2.html | Special Today; New York, New York: Magazine, Part 2 | False | | 1989-11-15 | TX 2-678710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/the-evolutionists-at-work-and-at-war.html | THE EVOLUTIONISTS AT WORK ... AND AT WAR | False | By John Noble Wilford | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/l-fighting-aids-all-the-way-441489.html | FIGHTING AIDS ALL THE WAY | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/l-training-program-for-waiters-090589.html | Training Program For Waiters | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/travel/winter-in-the-snow-happy-trails-13-racers-favorite-runs.html | WINTER IN THE SNOW; Happy Trails: 13 Racers' Favorite Runs | False | By Janet Nelson | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/headliners-5-trials-down-3-to-go.html | HEADLINERS; 5 Trials Down, 3 to Go | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/business/what-s-new-in-black-enterprise-big-business-reaches-out-to-black-suppliers.html | WHAT'S NEW IN BLACK ENTERPRISE; BIG BUSINESS REACHES OUT TO BLACK SUPPLIERS | False | CHRISTOPHER C. WILLIAMS | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/tennis-critics-carping-follows-sabatini.html | TENNIS; Critics' Carping Follows Sabatini | False | By Robin Finn | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/l-the-crusade-of-dr-elders-422389.html | THE CRUSADE OF DR. ELDERS | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/necessities-of-life-and-death.html | NECESSITIES OF LIFE AND DEATH | False | By Carolyn Kizer | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/evening-hours-celebrating-at-parties-with-a-purpose.html | Evening Hours; Celebrating At Parties With A Purpose | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/children-s-books-zipping-open-the-red-sea.html | CHILDREN'S BOOKS; ZIPPING OPEN THE RED SEA | False | By Walter Wangerin Jr. | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/american-ballet-school-names-new-president.html | American Ballet School Names New President | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/pro-hockey-islanders-lose-a-clash-of-opposites.html | PRO HOCKEY; Islanders Lose a Clash of Opposites | False | By Joe Lapointe, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/just-another-night-on-crack-street.html | JUST ANOTHER NIGHT ON CRACK STREET | False | By Philippe Bourgois | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/ideas-trends-auschwitz-revisionism-an-israeli-scholar-s-case.html | IDEAS & TRENDS; Auschwitz Revisionism: An Israeli Scholar's Case | False | By Peter Steinfels | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/c-correction-136889.html | Correction | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/us/migrants-false-claims-fraud-on-a-huge-scale.html | Migrants' False Claims: Fraud on a Huge Scale | False | By Roberto Suro, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/obituaries/charles-blake-educator-78.html | Charles Blake, Educator, 78 | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/clamor-east-mood-east-berlin-city-where-everyone-away-for-holiday.html | THE CLAMOR IN THE EAST: The Mood in East Berlin; A City Where Everyone Is Away for the Holiday | False | By Craig R. Whitney, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/l-question-of-the-week-is-graf-s-dominance-good-for-tennis-080489.html | Question Of the Week; Is Graf's Dominance Good for Tennis? | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/theater/an-evening-of-writing-by-raymond-carver.html | An Evening of Writing By Raymond Carver | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/a-taste-of-the-world-in-a-melting-pot.html | A Taste of the World in a Melting Pot | False | By Joan M. Lang | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/business/what-s-new-black-enterprise-can-capital-wall-street-buoy-minority-venture-pools.html | WHAT'S NEW IN BLACK ENTERPRISE; CAN CAPITAL FROM WALL STREET BUOY MINORITY VENTURE POOLS? | False | CHRISTOPHER C. WILLIAMS | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/art-view-the-heyday-of-rococo-in-central-europe.html | ART VIEW; The Heyday of Rococo in Central Europe | False | By John Russell | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/sports-people-no-rematch-for-mom.html | SPORTS PEOPLE; No Rematch for Mom | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/childrens-books-desert-flower.html | CHILDREN'S BOOKS; DESERT FLOWER | False | By Maurya Simon | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/clamor-in-the-east-shake-up-in-bulgaria-brings-cautious-optimism.html | CLAMOR IN THE EAST; Shake-Up in Bulgaria Brings Cautious Optimism | False | By Clyde Haberman, Special To The New York Times | 1989-11-15 | TX 2-678710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/joan-harting-wed-to-dennis-barham.html | Joan Harting Wed to Dennis Barham | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/little-pigs-that-act-like-real-hams.html | Little Pigs That Act Like Real Hams | False | By Gitta Morris | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/tv-s-black-world-turns-but-stays-unreal.html | TV's Black World Turns - But Stays Unreal | False | By Henry Louis Gates Jr. | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/the-ultimate-marketplace-it-s-not-just-window-dressing.html | THE ULTIMATE MARKETPLACE; It's Not Just Window Dressing | False | By Louise Lague. Louise Lague Is An Independent Writer and Window Shopper. | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/campus-life-students-go-for-pop-music-pop-novels-pop-tarts.html | Campus Life; Students Go for Pop Music, Pop Novels, Pop Tarts | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/ideas-trends-global-warming-means-new-global-politics.html | IDEAS & TRENDS; Global Warming Means New Global Politics | False | By Allan R. Gold | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/arab-girls-veils-at-issue-in-france.html | ARAB GIRLS' VEILS AT ISSUE IN FRANCE | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/westchester-opinion-the-census-how-a-head-count-grew-and-grew.html | WESTCHESTER OPINION; The Census: How a Head Count Grew and Grew | False | By Lincoln Diamant | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/miss-martin-wed-to-robert-irwin.html | Miss Martin Wed To Robert Irwin | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/college-football-alabama-winner-despite-obstacles.html | COLLEGE FOOTBALL; Alabama Winner Despite Obstacles | False | By Malcolm Moran, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/miss-fallek-wed-to-keith-locker.html | Miss Fallek Wed To Keith Locker | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/teen-agers-escape-from-correction-center.html | Teen-Agers Escape From Correction Center | False | AP | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/faulty-work-cited-at-a-house.html | Faulty Work Cited At a House | False | By Tessa Melvin | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/theater/l-political-humor-797589.html | POLITICAL HUMOR | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/fashion-on-the-street-out-of-the-swamp-a-classic-is-reborn.html | FASHION: On the Street; Out of the Swamp, A Classic Is Reborn | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/us/japanese-increase-donations-in-us.html | JAPANESE INCREASE DONATIONS IN U.S. | False | By Kathleen Teltsch | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/business/diary-of-an-indie-s-hard-sell.html | Diary of an 'Indie's' Hard Sell | False | By Kirk Honeycutt | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/business/l-cobbler-s-tale-022289.html | Cobbler's Tale | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/reviews-music-american-chamber-works.html | Reviews/Music; American Chamber Works | False | By John Rockwell | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/joan-siederer-is-married.html | Joan Siederer Is Married | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/opinion/abroad-at-home-the-new-europe.html | ABROAD AT HOME; The New Europe | False | By Anthony Lewis | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/low-tales-of-the-highborn.html | LOW TALES OF THE HIGHBORN | False | By Michael Pye | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/tv-view-gauging-the-aftershocks-of-disaster-coverage.html | TV VIEW; Gauging the Aftershocks Of Disaster Coverage | False | By Todd Gitlin | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/travel/q-and-a-069689.html | Q and A | False | By Carl Sommers | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/art-a-yellow-brick-road-brightens-a-museum.html | ART; A 'Yellow Brick Road' Brightens a Museum | False | By Grace Glueck | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/keeping-the-spirit-of-the-60s-alive.html | Keeping the Spirit of the 60's Alive | False | By Maureen Maloney | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/home-clinic-installing-adjustable-wall-shelves.html | HOME CLINIC; Installing Adjustable Wall Shelves | False | By John Warde | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/in-the-region-westchester-and-connecticut-troubled-condo-started.html | IN THE REGION: Westchester and Connecticut; Troubled Condo Started in New Rochelle | False | By Joseph P. Griffith | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/in-the-wake-of-the-great-white-whale.html | IN THE WAKE OF THE GREAT WHITE WHALE | False | By James D. Bloom | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/movies/l-wages-of-sin-love-animates-the-universe-795189.html | WAGES OF SIN; Love Animates The Universe | False | | 1989-11-15 | TX 2-678710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/business/l-defending-quality-048289.html | Defending Quality | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/joan-miles-wed-to-clifford-bob.html | Joan Miles Wed To Clifford Bob | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/no-headline-467389.html | No Headline | False | By Paul Levy | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/us-links-teheran-to-terror-squads.html | U.S. LINKS TEHERAN TO TERROR SQUADS | False | By Stephen Engelberg, Special To The New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/stacey-r-kaplan-plans-a-wedding.html | Stacey R. Kaplan Plans a Wedding | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/new-jersey-opinion-coping-with-teen-age-suicide-stanley-lependorf-nancy.html | NEW JERSEY OPINION; Coping With Teen-Age Suicide Stanley Lependorf and Nancy McWilliams; Stanley Lependorf, Ph.D., is a psychologist at Princeton University. Nancy McWilliams, Ph.D., is a psychologist at Rutgers University and is vice president of the Flemington-Raritan Regional Board of Education. | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/northeast-notebook-newport-ri-a-new-project-for-the-needy.html | NORTHEAST NOTEBOOK: Newport, R.I.; A New Project For the Needy | False | By Gail Braccidiferro | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/the-world-shifting-borders-conquest-defeat-and-division.html | THE WORLD; Shifting Borders: Conquest, Defeat and Division | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/the-ultimate-marketplace-the-anatomy-of-a-shopping-jag.html | THE ULTIMATE MARKETPLACE; The Anatomy of a Shopping Jag | False | By Wendy Wasserstein | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/reagan-s-dominoes.html | REAGAN'S DOMINOES | False | By Richard Caplan | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/new-york-telephone-seeks-a-rate-increase.html | New York Telephone Seeks a Rate Increase | False | By Elizabeth Kolbert | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/fashion-vivid-scarf-motifs-aren-t-just-for-scarfs-anymore.html | Fashion; Vivid Scarf Motifs Aren't Just for Scarfs Anymore | False | By Woody Hochswender | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/l-protecting-a-child-can-go-too-far-745589.html | Protecting a Child Can Go Too Far | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/l-who-said-ignorance-is-bliss-426089.html | WHO SAID IGNORANCE IS BLISS? | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/survey-finds-many-alone-on-the-commute.html | Survey Finds Many Alone on the Commute | False | By Robert A. Hamilton | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/clamor-east-kremlin-making-policy-inevitable-gorbachev-accepts-wide-change.html | CLAMOR IN THE EAST: THE KREMLIN; Making Policy of the Inevitable, Gorbachev Accepts Wide Change | False | By Bill Keller, Special To The New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/lifestyle-for-wardrobes-the-revolving-door-turns-anew.html | Lifestyle; For Wardrobes, the Revolving Door Turns Anew | False | By Lena Williams | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/five-quintessential-expeditions-no-1-that-unexpected-object-of-desire.html | FIVE QUINTESSENTIAL EXPEDITIONS; No. 1: That Unexpected Object of Desire | False | By Mickey Friedman | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/realestate/putting-a-price-on-the-priceless-in-manhattan.html | Putting a Price on the Priceless in Manhattan | False | By Iver Peterson | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/lifestyle-sunday-menu-making-most-lowly-bean-one-recipe-that-yields-two-others.html | Lifestyle: Sunday Menu; Making the Most of the Lowly Bean: One Recipe That Yields Two Others | False | By Marian Burros | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/movies/l-fairy-tales-nobody-lives-happily-ever-after-050589.html | FAIRY TALES; Nobody Lives Happily Ever After | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/gop-retains-dominance-in-nassau.html | G.O.P. Retains Dominance in Nassau | False | By John Rather | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/weekinreview/headliners-13-counts-of-murder.html | HEADLINERS; 13 Counts Of Murder | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/finance-law-called-a-partial-success.html | Finance Law Called a Partial Success | False | By Frank Lynn | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/movies/television-to-the-rescue-of-america-s-silent-films.html | TELEVISION; To the Rescue of America's Silent Films | False | By Max Alexander | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/pro-basketball-price-leads-cavaliers-past-celtics.html | PRO BASKETBALL; Price Leads Cavaliers Past Celtics | False | AP | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/theater/review-theater-3-interwoven-romance-in-a-1632-english-comedy.html | Review/Theater; 3 Interwoven Romance In a 1632 English Comedy | False | By Wilborn Hampton | 1989-11-15 | TX 2-678710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/opinion/l-docudramas-are-no-worse-than-tv-news-829789.html | Docudramas Are No Worse Than TV News | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/opinion/foreign-affairs-the-people-take-over.html | FOREIGN AFFAIRS; The People Take Over | False | By Flora Lewis | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/living-with-style-crumbs-in-the-covers.html | Living With Style; Crumbs in the Covers | False | By Linda Wells | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/naomi-friedman-wed-to-martin-lindower.html | Naomi Friedman Wed To Martin Lindower | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/us/gonorrhea-in-seattle-stirs-concern-on-aids.html | Gonorrhea in Seattle Stirs Concern on AIDS | False | AP | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/in-short-nonfiction-770889.html | IN SHORT; NONFICTION | False | By Joanne Kennedy | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/bus-safety-and-maintenance-scrutinized.html | Bus Safety and Maintenance Scrutinized | False | By Albert J. Parisi | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/travel/lazy-days-in-a-baja-town.html | Lazy Days in a Baja Town | False | By Robert W. Stock | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/salvador-rebels-mount-attacks-across-the-capital.html | Salvador Rebels Mount Attacks Across the Capital | False | AP | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/theater/theater-reports-from-a-broadway-bound-gypsy.html | THEATER; Reports From a Broadway-Bound Gypsy | False | By Marilyn Stasio | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/music-children-bring-magic-to-the-arts.html | MUSIC; Children Bring Magic to the Arts | False | By Robert Sherman | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/obituaries/paul-briggs-76-dies-led-cleveland-schools.html | Paul Briggs, 76, Dies; Led Cleveland Schools | False | AP | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/magazine/five-quintessential-expeditions-no-5-strategies-for-an-anti-shopper.html | FIVE QUINTESSENTIAL EXPEDITIONS; No. 5: Strategies For An Anti-Shopper | False | By Quentin Crisp | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/travel/fare-of-the-country-taking-chowder-personally.html | FARE OF THE COUNTRY; Taking Chowder Personally | False | By Malabar Hornblower | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/sports/sports-of-the-times-snead-and-nicklaus-cobb-and-the-babe.html | SPORTS OF THE TIMES; SNEAD AND NICKLAUS, COBB AND THE BABE | False | By Dave Anderson | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/world/south-korean-riot-police-raid-a-university.html | South Korean Riot Police Raid a University | False | AP | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/l-great-inventions-setting-the-record-straight-795389.html | GREAT INVENTIONS; Setting the Record Straight | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/us/lujan-tries-to-counter-drive-against-offshore-oil-wells.html | Lujan Tries to Counter Drive Against Offshore Oil Wells | False | By Allan R. Gold, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/nassau-update.html | NASSAU UPDATE | False | By Sharon Monahan | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/books/children-s-books-who-needs-tchaikovsky.html | CHILDREN'S BOOKS; WHO NEEDS TCHAIKOVSKY? | False | By Peter Neumeyer | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/antiques-basins-and-bowls-from-the-palaces-of-imperial-china.html | ANTIQUES; Basins and Bowls From the Palaces Of Imperial China | False | By Rita Reif | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/student-wants-fbi-file-purged.html | STUDENT WANTS F.B.I. FILE PURGED | False | By Joseph F. Sullivan, Special To the New York Times | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/travel/what-s-doing-in-geneva.html | WHAT'S DOING IN: Geneva | False | By Paul Hofmann | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/l-tailgate-terrorists-another-aspect-226289.html | Tailgate Terrorists: Another Aspect | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/nyregion/connecticut-q-a-kyle-pruett-fathers-tend-to-play-more-than-teach.html | CONNECTICUT Q&A: KYLE PRUETT; 'Fathers Tend to Play More Than Teach' | False | By Andi Rierden | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/arts/review-pop-wrenching-songs-of-love.html | Review/Pop; Wrenching Songs Of Love | False | Jon Pareles | 1989-11-15 | TX 2-678710 | | |
| 1989-11-12 | 1989-11-12 | https://www.nytimes.com/1989/11/12/style/miss-kissinger-becomes-bride.html | Miss Kissinger Becomes Bride | False | | 1989-11-15 | TX 2-678710 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Randall Rothenberg | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/c-corrections-405689.html | Corrections | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/computerized-stock-trading-stormy-image-quiet-reality.html | Computerized Stock Trading: Stormy Image, Quiet Reality | False | By Sarah Bartlett | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/tech-ops-landauer-inc-reports-earnings-for-qtr-to-sept-30.html | Tech-Ops Landauer Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/healthco-intl-inc-reports-earnings-for-qtr-to-sept-30.html | Healthco Intl Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/style/elizabeth-goldberg-wed-in-connecticut.html | Elizabeth Goldberg Wed in Connecticut | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/lions-upset-fdu.html | Lions Upset F.D.U. | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/us/satellite-studying-the-sun-is-falling-out-of-orbit.html | Satellite Studying the Sun Is Falling Out of Orbit | False | By John Noble Wilford | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/furr-s-bishop-s-cafeterias-reports-earnings-for-qtr-to-sept-30.html | Furr's-Bishop's Cafeterias reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/ferrofluidics-corp-reports-earnings-for-qtr-to-sept-30.html | Ferrofluidics Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/style/elizabeth-j-hahn-wed-in-scarsdale.html | Elizabeth J. Hahn Wed in Scarsdale | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/obituaries/dolores-ibarruri-la-pasionaria-of-spanish-civil-war-dies-at-93.html | Dolores Ibarruri, 'La Pasionaria' Of Spanish Civil War, Dies at 93 | False | Special to The New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/books/books-of-the-times-how-a-mountain-paradise-became-the-borscht-belt.html | Books of The Times; How a Mountain Paradise Became the Borscht Belt | False | By Christopher Lehmann-Haupt | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/accounting-s-era-of-change-brings-growing-conflicts.html | Accounting's Era of Change Brings Growing Conflicts | False | By Alison Leigh Cowan | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/hamilton-oil-reports-earnings-for-qtr-to-sept-30.html | Hamilton Oil reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/western-waste-industries-reports-earnings-for-qtr-to-sept-30.html | Western Waste Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/world/us-says-moscow-is-braking-on-some-arms.html | U.S. Says Moscow Is Braking on Some Arms | False | By Michael R. Gordon, Special To the New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/obituaries/anni-salomons-designer-90.html | Anni Salomons, Designer, 90 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/us/flossmoor-journal-for-pickup-no-parking-in-its-own-driveway.html | Flossmoor Journal; For Pickup, No Parking In Its Own Driveway | False | By Dirk Johnson, Special To the New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/briefs-270689.html | BRIEFS | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/browns-top-seahawks-17-7.html | Browns Top Seahawks, 17-7 | False | AP | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/international-report-adjustments-expected-in-mexico-pact.html | INTERNATIONAL REPORT; Adjustments Expected in Mexico Pact | False | By Jonathan Fuerbringer | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/c-corrections-405889.html | Corrections | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/obituaries/jack-lipson-lawyer-45.html | Jack Lipson, Lawyer, 45 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/metro-datelines-youth-rearrested-following-escape.html | METRO DATELINES; Youth Rearrested Following Escape | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/family-dollar-stores-reports-earnings-for-qtr-to-aug-31.html | Family Dollar Stores reports earnings for Qtr to Aug 31 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/style/ms-wilkerson-and-r-j-watts-wed-in-maryland.html | Ms. Wilkerson And R. J. Watts Wed In Maryland | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/sandy-corp-reports-earnings-for-qtr-to-aug-31.html | Sandy Corp reports earnings for Qtr to Aug 31 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/new-york-area-on-foot.html | New York Area on Foot | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/devils-tie-flyers-on-weird-bounces.html | Devils Tie Flyers On Weird Bounces | False | By Alex Yannis, Special To the New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/lawyer-says-his-case-pits-ethics-vs-right-to-dismiss.html | Lawyer Says His Case Pits Ethics vs. Right to Dismiss | False | By David Margolick | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/the-media-business-us-tv-producers-seek-more-foreign-partners.html | THE MEDIA BUSINESS; U.S. TV Producers Seek More Foreign Partners | False | By Geraldine Fabrikant | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/more-aid-for-addicts-on-the-job.html | More Aid for Addicts on the Job | False | By Milt Freudenheim | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/greenwich-pharmaceuticals-reports-earnings-for-qtr-to-sept-30.html | Greenwich Pharmaceuticals reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/opinion/l-highways-are-rotting-under-our-wheels-121589.html | Highways Are Rotting Under Our Wheels | False | | 1989-11-20 | TX 2-687813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/world/clamor-east-city-with-past-old-berlin-culture-spies-symphonies.html | CLAMOR IN THE EAST: CITY WITH A PAST; The Old Berlin: A Culture of Spies and Symphonies | False | By David Binder, Special To the New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/world/clamor-east-jerusalem-remembers-israelis-speak-misgivings-over-german.html | CLAMOR IN THE EAST: JERUSALEM REMEMBERS; Israelis Speak of Misgivings Over German Reconciliation | False | By Joel Brinkley, Special To the New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/quotation-of-the-day-405389.html | Quotation of the Day | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/us/talks-are-suspended-by-nynex-and-strikers.html | Talks Are Suspended By Nynex and Strikers | False | AP | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/opinion/honor-in-the-house-and-senate-eliminate-honorariums.html | Honor in the House - and Senate?; Eliminate Honorariums | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/navratilova-s-interests-go-beyond-racquet-s-reach.html | Navratilova's Interests Go Beyond Racquet's Reach | False | By Robin Finn | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/the-media-business-advertising-jordan-mcgrath-gets-fisher-nuts-account.html | THE MEDIA BUSINESS: Advertising Jordan, McGrath Gets Fisher Nuts Account | False | By Randall Rothenberg | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/business-and-the-law-uncertain-future-for-rico-cases.html | Business and the Law; Uncertain Future For RICO Cases | False | By Stephen Labaton | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/question-box.html | Question Box | False | By Ray Corio | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/world/wall-opened-old-center-berlin-mayors-meet-communists-call-congress-square-mobbed.html | WALL OPENED AT OLD CENTER OF BERLIN, AND MAYORS MEET; COMMUNISTS CALL CONGRESS; Square is Mobbed | False | By Serge Schmemann, Special To the New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/metro-datelines-jogger-well-enough-to-visit-her-home.html | METRO DATELINES; Jogger Well Enough To Visit Her Home | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/the-media-business-new-york-post-s-owner-is-optimistic.html | THE MEDIA BUSINESS; New York Post's Owner Is Optimistic | False | By Alex S. Jones | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/arts/delay-in-quake-coverage-continues-to-baffle-nbc.html | Delay in Quake Coverage Continues to Baffle NBC | False | By Jeremy Gerard | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/first-federal-s-l-east-hartford-reports-earnings-for-qtr-to-sept-30.html | First Federal S & L-East Hartford reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/world/clamor-east-dissent-balkans-bulgaria-dissidents-emerge-very-carefully.html | CLAMOR IN THE EAST: DISSENT IN THE BALKANS; In Bulgaria, Dissidents Emerge Very Carefully | False | By Clyde Haberman, Special To the New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/startel-corp-reports-earnings-for-qtr-to-sept-30.html | Startel Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/world/election-in-namibia-worries-whites.html | Election in Namibia Worries Whites | False | By Christopher S. Wren, Special To the New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/first-city-trustco-reports-earnings-for-qtr-to-sept-30.html | First City Trustco reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/us/fate-of-bush-housing-plan-depends-on-resolving-larger-tax-issues.html | Fate of Bush Housing Plan Depends on Resolving Larger Tax Issues | False | By Susan F. Rasky, Special To the New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/green-forest-lumber-reports-earnings-for-qtr-to-sept-30.html | Green Forest Lumber reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/executives.html | EXECUTIVES | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/everett-and-rams-jolt-giants.html | Everett And Rams Jolt Giants | False | By Frank Litsky, Special To the New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/helix-technology-reports-earnings-for-qtr-to-sept-30.html | Helix Technology reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/north-atlantic-industries-reports-earnings-for-qtr-to-sept-30.html | North Atlantic Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/world-wide-technology-reports-earnings-for-qtr-to-sept-30.html | World-Wide Technology reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/producers-of-electricity-criticize-clean-air-plan.html | Producers of Electricity Criticize Clean Air Plan | False | By Matthew L. Wald | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/us/savings-official-s-ties-in-senate-investigated.html | Savings Official's Ties In Senate Investigated | False | By Nathaniel C. Nash, Special To the New York Times | 1989-11-20 | TX 2-687813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/world/clamor-east-blow-old-guard-east-german-leader-assails-honecker-rule.html | CLAMOR IN THE EAST; BLOW TO THE OLD GUARD; East German Leader Assails Honecker Rule | False | By Henry Kamm, Special To the New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/theater/review-theater-tune-s-swirling-vision-of-a-grand-hotel.html | Review/Theater; Tune's Swirling Vision of a 'Grand Hotel' | False | By Frank Rich | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/arts/review-recital-peter-serkin-in-a-showcase-of-original-pieces-for-piano.html | Review/Recital; Peter Serkin in a Showcase Of Original Pieces for Piano | False | By Bernard Holland | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/opinion/highstakes-poker-at-the-berlin-wall.html | High-Stakes Poker at the Berlin Wall | False | By Anne-Marie Burley | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/world/the-un-today.html | The U.N. Today | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/outdoors-a-fickle-ending-to-a-hunting-dream-come-true.html | Outdoors: A Fickle Ending to a Hunting Dream Come True | False | By Nelson Bryant | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/world/l-ortega-move-may-break-us-nicaragua-ice-registration-going-well-122289.html | Ortega Move May Break U.S.-Nicaragua Ice; Registration Going Well | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/arts/choreographer-awards.html | Choreographer Awards | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/harlem-youth-is-slain-17-year-old-arrested.html | Harlem Youth Is Slain; 17-Year-Old Arrested | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/style/dr-merryl-freedman-wed-to-dr-r-l-schechtman.html | Dr. Merryl Freedman Wed To Dr. R. L. Schechtman | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/arts/review-pop-whimsy-imbued-with-a-beatles-presence.html | Review/Pop; Whimsy Imbued With a Beatles Presence | False | By Stephen Holden | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/economic-calendar.html | Economic Calendar | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/gulf-canada-resources-reports-earnings-for-qtr-to-sept-30.html | Gulf Canada Resources reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/davox-corp-reports-earnings-for-qtr-to-sept-30.html | Davox Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/opinion/abortion-the-voters-and-the-court.html | Abortion, the Voters and the Court | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/opinion/essay-let-freiheit-ring.html | ESSAY; Let Freiheit Ring | False | By William Safire | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/arts/review-theater-holiday-is-off-and-running-in-the-music-hall-s-tradition.html | Review/Theater; Holiday Is Off and Running In the Music Hall's Tradition | False | By Richard F. Shepard | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/a-pioneer-in-residential-drug-treatment-reaches-out.html | A Pioneer in Residential Drug Treatment Reaches Out | False | By Michel Marriott | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/world/untouchables-gain-the-help-of-a-brahmin.html | Untouchables Gain the Help Of a Brahmin | False | By Barbara Crossette, Special To the New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/knicks-stay-alive-with-bold-moves.html | Knicks Stay Alive With Bold Moves | False | By Sam Goldaper | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/first-albany-cos-reports-earnings-for-qtr-to-sept-30.html | First Albany Cos reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/the-media-business-advertising-family-media-rates.html | THE MEDIA BUSINESS: Advertising Family Media Rates | False | By Randall Rothenberg | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/nu-gro-corp-reports-earnings-for-year-to-june-30.html | Nu-Gro Corp reports earnings for Year to June 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/fears-of-neighbors-frustrate-a-drug-care-center.html | Fears of Neighbors Frustrate a Drug-Care Center | False | By Michael Freitag | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: Advertising Addenda | False | By Randall Rothenberg | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/railroad-financial-reports-earnings-for-qtr-to-sept-30.html | Railroad Financial reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/opinion/l-ortega-move-may-break-us-nicaragua-ice-413089.html | Ortega Move May Break U.S.-Nicaragua Ice | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/arts/new-music-festival-drama-and-reverie-punctuate-the-sounds-in-3-concert-opening.html | New-Music Festival; Drama and Reverie Punctuate the Sounds In 3-Concert Opening | False | By Jon Pareles | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/has-o-brien-lost-nerve.html | Has O'Brien Lost Nerve? | False | By Dave Anderson | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/international-report-railroad-in-angola-to-be-revived.html | INTERNATIONAL REPORT; Railroad in Angola to Be Revived | False | By Kenneth B. Noble, Special To the New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/arts/dealing-with-the-sudden-shock-of-freedom.html | Dealing With the Sudden Shock of Freedom | False | By Stephen Holden | 1989-11-20 | TX 2-687813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/style/susan-feer-wed-to-robert-tofel.html | Susan Feer Wed To Robert Tofel | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/new-hampshire-savings-bank-corp-reports-earnings-for-qtr-to-sept-30.html | New Hampshire Savings Bank Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/business-people-arthur-andersen-officer-joining-wisconsin-toy.html | BUSINESS PEOPLE; Arthur Andersen Officer Joining Wisconsin Toy | False | By Daniel F. Cuff | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/worldcorp-reports-earnings-for-qtr-to-sept-30.html | Worldcorp reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/opinion/l-crops-and-livestock-thrive-without-chemicals-studies-show-122389.html | Crops and Livestock Thrive Without Chemicals, Studies Show | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/world/us-calls-attacks-in-salvador-desperate-acts.html | U.S. Calls Attacks in Salvador Desperate Acts | False | By Clyde H. Farnsworth, Special To The New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/glamis-gold-reports-earnings-for-qtr-to-sept-30.html | Glamis Gold reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/style/miss-gannat-wed-to-bryan-j-miller.html | Miss Gannat Wed To Bryan J. Miller | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/style/vivian-c-pliner-wed-to-richard-a-josephs.html | Vivian C. Pliner Wed To Richard A. Josephs | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/general-metal-abrasives-reports-earnings-for-qtr-to-sept-30.html | General Metal & Abrasives reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/us/trial-forces-miami-to-confront-its-legacy-of-racial-tensions.html | Trial Forces Miami to Confront Its Legacy of Racial Tensions | False | By Jeffrey Schmalz, Special To The New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/results-plus-400089.html | Results Plus | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/rangers-capitalize-on-islander-penalties.html | Rangers Capitalize on Islander Penalties | False | By Joe Sexton | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/morden-helwig-reports-earnings-for-qtr-to-sept-30.html | Morden & Helwig reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/world/clamor-in-the-east-challenge-for-dissidents-opposition-sees-blessing-and-threat.html | CLAMOR IN THE EAST: CHALLENGE FOR DISSIDENTS; Opposition Sees Blessing and Threat | False | By Serge Schmemann, Special To The New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/geraghty-miller-reports-earnings-for-qtr-to-sept-30.html | Geraghty & Miller reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/inside-379089.html | INSIDE | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/us/crimes-up-in-early-89-fbi-s-statistics-show.html | Crimes Up in Early '89, F.B.I.'s Statistics Show | False | AP | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/dolphins-deflate-jets-31-23.html | Dolphins Deflate Jets, 31-23 | False | By Gerald Eskenazi, Special To The New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/legent-corp-reports-earnings-for-qtr-to-sept-30.html | Legent Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/decisions-by-gatt-accepted.html | Decisions By GATT Accepted | False | By Clyde H. Farnsworth, Special To The New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/us/nevada-lands-are-searched-for-stray-navy-bombs.html | Nevada Lands Are Searched for Stray Navy Bombs | False | AP | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/on-your-own-hers-and-his-backpacks.html | ON YOUR OWN; Hers and His Backpacks | False | By Barbara Lloyd | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/richard-barrie-fragrances-reports-earnings-for-qtr-to-sept-30.html | Richard Barrie Fragrances reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/on-your-own-this-weekend-walk-don-t-run.html | ON YOUR OWN; This Weekend, Walk, Don't Run | False | By Gary Yanker | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/tejas-gas-corp-reports-earnings-for-qtr-to-sept-30.html | Tejas Gas Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/c-corrections-405789.html | Corrections | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/sports-world-specials-baseball-pitcher-outfielder-publisher.html | Sports World Specials: BASEBALL; Pitcher-Outfielder-Publisher | False | By Robert Mcg. Thomas Jr. | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/peoples-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Peoples Savings Bank reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/laurel-savings-assn-reports-earnings-for-qtr-to-sept-30.html | Laurel Savings Assn reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/news-summary-391589.html | NEWS SUMMARY | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/westchester-homeless-linger-in-a-connecticut-hotel.html | Westchester Homeless Linger in a Connecticut Hotel | False | By Eric Schmitt | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/opinion/l-living-on-the-streets-122089.html | Living on the Streets | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/style/miriam-siroky-and-edward-brill-lawyers-wed.html | Miriam Siroky and Edward Brill, Lawyers, Wed | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/world/wall-opened-at-old-center-berlin-mayors-meet-communists-call-congress-2-east.html | WALL OPENED AT OLD CENTER OF BERLIN, AND MAYORS MEET; COMMUNISTS CALL CONGRESS; 2 East Germans Back Home Because 'Our Life Is Here' | False | By Craig R. Whitney, Special To the New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/on-your-own-sunday-in-the-park-a-satisfying-victory.html | ON YOUR OWN; Sunday in the Park: A Satisfying Victory | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/hutchinson-technology-inc-reports-earnings-for-qtr-to-sept-24.html | Hutchinson Technology Inc. reports earnings for Qtr to Sept 24 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/police-official-in-connecticut-forced-to-quit.html | Police Official In Connecticut Forced to Quit | False | By Kirk Johnson, Special To the New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/world/guerrillas-fail-to-hinder-voting-in-peru.html | Guerrillas Fail to Hinder Voting in Peru | False | By Joseph B. Treaster, Special To the New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/broncos-win-on-late-kick.html | Broncos Win on Late Kick | False | By Thomas George, Special To the New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/falconbridge-gold-reports-earnings-for-qtr-to-sept-30.html | Falconbridge Gold reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/medex-inc-reports-earnings-for-qtr-to-sept-30.html | Medex Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/sports-world-specials-baseball-the-greatest-of-the-greats.html | Sports World Specials: BASEBALL; The Greatest of the Greats | False | By Arlene Schulman | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/kinder-care-learning-centers-reports-earnings-for-qtr-to-sept-29.html | Kinder-Care Learning Centers reports earnings for Qtr to Sept 29 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/obituaries/dolores-ibarruri-la-pasionaria-spanish-civil-war-dies-93-indomitable-leftist.html | Dolores Ibarruri, 'La Pasionaria' Of Spanish Civil War, Dies at 93; An Indomitable Leftist | False | By Paul Hofmann | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/governing-long-island-a-jurisdictional-jumble.html | Governing Long Island: A Jurisdictional Jumble | False | By Eric Schmitt, Special To the New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/international-report-gold-found-in-greenland.html | INTERNATIONAL REPORT; Gold Found in Greenland | False | AP | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/mcorp-deal-is-delayed.html | Mcorp Deal Is Delayed | False | AP | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/fluke-john-mfg-co-a-reports-earnings-for-qtr-to-sept-29.html | Fluke (John) Mfg. Co(A) reports earnings for Qtr to Sept 29 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/coast-guard-saves-flier-who-ditched-in-rough-li-sound.html | Coast Guard Saves Flier Who Ditched In Rough L.I. Sound | False | By Sarah Lyall | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/opinion/l-emergency-agency-can-t-cope-with-disasters-121889.html | Emergency Agency Can't Cope With Disasters | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/market-place-new-york-banks-replenish-capital.html | Market Place; New York Banks Replenish Capital | False | By Michael Quint | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/pain-and-generosity-at-ole-miss.html | Pain and Generosity at Ole Miss | False | By Peter Applebome | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/us/1990-race-for-california-governor-in-full-swing.html | 1990 Race for California Governor in Full Swing | False | By Robert Reinhold, Special To the New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/world/clamor-east-view-washington-us-its-vision-blurred-avoids-crisis-mentality.html | CLAMOR IN THE EAST: VIEW FROM WASHINGTON; U.S., Its Vision Blurred, Avoids Crisis Mentality | False | By Thomas L. Friedman, Special To the New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/style/ellen-gross-weds-jonathan-d-polkes.html | Ellen Gross Weds Jonathan D. Polkes | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/rangers-cautious-despite-good-start.html | Rangers Cautious Despite Good Start | False | By Joe Sexton | 1989-11-20 | TX 2-687813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/treasury-sales-to-be-concluded-this-week.html | Treasury Sales to Be Concluded This Week | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/healthvest-sbi-reports-earnings-for-qtr-to-sept-30.html | HealthVest SBI reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/world/clamor-east-island-balkans-no-hint-change-albania-where-liberalization-has-long.html | CLAMOR IN THE EAST: ISLAND IN THE BALKANS; No Hint of Change in Albania, Where Liberalization Has Long Been Suspect | False | By Marvine Howe, Special To the New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/us/rally-starts-at-bush-home.html | Rally Starts at Bush Home | False | Special to The New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/chicago-milwaukee-corp-reports-earnings-for-qtr-to-sept-30.html | Chicago Milwaukee Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/icot-corp-reports-earnings-for-qtr-to-oct-28.html | Icot Corp reports earnings for Qtr to Oct 28 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/arts/review-music-partch-s-revelation-on-his-instruments.html | Review/Music; Partch's 'Revelation,' on His Instruments | False | By Allan Kozinn | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/us/destroyer-and-merchant-ship-collide-killing-a-us-sailor.html | Destroyer and Merchant Ship Collide, Killing a U.S. Sailor | False | AP | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/dividend-meetings-240889.html | Dividend Meetings | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/resorts-deal-with-bondholders-expected.html | Resorts Deal With Bondholders Expected | False | By Alison Leigh Cowan | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/the-media-business-like-the-cars-the-new-ads-put-the-emphasis-on-sleek.html | THE MEDIA BUSINESS; Like the Cars, the New Ads Put the Emphasis on Sleek | False | By Kim Foltz | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/usmx-inc-reports-earnings-for-qtr-to-sept-30.html | USMX Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/interstate-general-co-lp-reports-earnings-for-qtr-to-sept-30.html | Interstate General Co L.P. reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/idb-communications-group-reports-earnings-for-qtr-to-sept-30.html | IDB Communications Group reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/arts/review-television-hbo-using-more-of-its-own-programming.html | Review/Television; HBO Using More of Its Own Programming | False | By John J. O'Connor | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/keptel-inc-reports-earnings-for-qtr-to-sept-30.html | Keptel Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/thermo-environmental-corp-reports-earnings-for-qtr-to-sept-30.html | Thermo Environmental Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/graham-corp-reports-earnings-for-qtr-to-sept-30.html | Graham Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/battered-redskins-set-back-eagles-10-3.html | Battered Redskins Set Back Eagles, 10-3 | False | AP | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/nevada-goldfields-corp-reports-earnings-for-qtr-to-sept-30.html | Nevada Goldfields Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/world/salvador-rebels-launch-offensive-fighting-is-fierce.html | SALVADOR REBELS LAUNCH OFFENSIVE; FIGHTING IS FIERCE | False | By Lindsey Gruson, Special to The New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/a-temple-turning-50-is-hopeful.html | A Temple Turning 50 Is Hopeful | False | By Ari L. Goldman | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/us/rallies-for-abortion-rights-span-nation.html | Rallies for Abortion Rights Span Nation | False | By Robin Toner, Special To the New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/bridge-303889.html | Bridge | False | By Alan Truscott | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/first-marathon-inc-reports-earnings-for-qtr-to-sept-30.html | First Marathon Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/ask-computer-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Ask Computer Systems Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/world/tokyo-journal-sex-harassment-glare-of-light-on-a-man-s-world.html | Tokyo Journal; Sex Harassment: Glare of Light on a Man's World | False | By Steven R. Weisman, Special to The New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/us/tribal-colleges-are-fighting-for-survival-new-study-says.html | Tribal Colleges Are Fighting For Survival, New Study Says | False | Special to The New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/thermo-instrument-systems-reports-earnings-for-qtr-to-sept-30.html | Thermo Instrument Systems reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/mobile-telecommunication-tech-reports-earnings-for-qtr-to-sept-30.html | Mobile Telecommunication Tech reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/chang-tops-forget-for-wembley-title.html | Chang Tops Forget For Wembley Title | False | AP | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/teachers-leader-ready-to-reap-gratitude.html | Teachers' Leader Ready to Reap Gratitude | False | By Neil A. Lewis | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/lindal-cedar-homes-reports-earnings-for-qtr-to-sept-30.html | Lindal Cedar Homes reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/theater/o-casey-s-widow-muses-on-his-friendship-with-shaw.html | O'Casey's Widow Muses on His Friendship With Shaw | False | By Glenn Collins | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/new-link-to-lifetime-engine.html | New Link to 'Lifetime' Engine | False | By Marshall Schuon | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/the-media-business-advertising-seeking-out-opportunities-in-ussr.html | THE MEDIA BUSINESS: Advertising; Seeking Out Opportunities In U.S.S.R. | False | By Randall Rothenberg | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/metro-datelines-man-kills-his-wife-and-stabs-himself.html | METRO DATELINES; Man Kills His Wife And Stabs Himself | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/opinion/oldnew-antisemitism.html | Old-New Anti-Semitism | False | By Per Ahlmark | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/us/hammer-home-after-surgery.html | Hammer Home After Surgery | False | AP | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/international-report-soviet-grain-figures-up.html | INTERNATIONAL REPORT; Soviet Grain Figures Up | False | AP | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/world/clamor-east-border-crossing-true-reunification-clunkers-autobahn-sunday.html | CLAMOR IN THE EAST: AT THE BORDER CROSSINGS; The 'True Reunification': Clunkers on the Autobahn and Sunday Shopping | False | By Alan Riding, Special To The New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/sports-world-specials-college-football-75-years-in-the-stands.html | Sports World Specials: COLLEGE FOOTBALL; 75 Years in the Stands | False | By William N. Wallace | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/style/andrea-z-goldberg-is-married-on-li.html | Andrea Z. Goldberg Is Married on L.I. | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/opinion/la-ever-evolving-goes-square.html | L.A., Ever Evolving, Goes Square | False | By Marilyn Suzanne Miller | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/metro-matters-list-of-promises-from-dinkins-checking-it-twice.html | Metro Matters; List of Promises From Dinkins: Checking It Twice | False | By Sam Roberts | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/southern-electronics-reports-earnings-for-qtr-to-sept-30.html | Southern Electronics reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/world/asserting-involvement-deng-calls-on-army-to-obey-party.html | Asserting Involvement, Deng Calls on Army to Obey Party | False | Special to The New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/us/navy-pays-140000-crash-compensation.html | Navy Pays $140,000 Crash Compensation | False | AP | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/opinion/private-paymasters.html | Private Paymasters | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/logic-devices-reports-earnings-for-qtr-to-sept-30.html | Logic Devices reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/nyregion/jersey-woman-fatally-shot-driving-car-through-harlem.html | Jersey Woman Fatally Shot Driving Car Through Harlem | False | By Donatella Lorch | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/opinion/l-ortega-move-may-break-us-nicaragua-ice-contra-violations-413389.html | Ortega Move May Break U.S.-Nicaragua Ice; Contra Violations | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/business-people-planner-for-pan-am-heads-commuter-unit.html | BUSINESS PEOPLE; Planner for Pan Am Heads Commuter Unit | False | By Daniel F. Cuff | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/varco-international-reports-earnings-for-qtr-to-sept-30.html | Varco International reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/arts/new-music-festival-machines-as-performers-pulleys-belts-and-all.html | New-Music Festival; Machines as Performers: Pulleys, Belts and All | False | By Bernard Holland | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/opinion/the-plo-cannot-be-ignored.html | The P.L.O. Cannot Be Ignored | False | By Rita E. Hauser | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/world/clamor-east-rite-healing-kohl-visiting-land-lost-poles-attends-mass.html | CLAMOR IN THE EAST: A RITE OF HEALING; Kohl, Visiting Land Lost to Poles, Attends a Mass of Reconciliation | False | By John Tagliabue, Special To The New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/halifax-engineering-inc-reports-earnings-for-qtr-to-sept-30.html | Halifax Engineering Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/us/washington-work-selling-first-black-governor-seat-old-confederacy.html | Washington at Work; The Selling of the First Black Governor, in the Seat of the Old Confederacy | False | By Robin Toner, Special To The New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/public-service-co-of-north-carolina-reports-earnings-for-qtr-to-sept-30.html | Public Service Co of North Carolina reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/omi-corp-reports-earnings-for-qtr-to-sept-30.html | Omi Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/the-media-business-advertising-berenter-gets-car-dealers-job.html | THE MEDIA BUSINESS: Advertising; Berenter Gets Car Dealers Job | False | By Randall Rothenberg | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/pacific-economic-group-makes-progress-at-meeting.html | Pacific Economic Group Makes Progress at Meeting | False | Special to The New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/lac-minerals-ltd-reports-earnings-for-qtr-to-sept-30.html | LAC Minerals Ltd reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/bids-for-hofstra-montclair-st.html | Bids for Hofstra, Montclair St. | False | By William N. Wallace | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/business-digest-399489.html | BUSINESS DIGEST | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/world/clamor-east-reporter-s-notebook-broken-heart-berlin-coming-back-life.html | CLAMOR IN THE EAST: REPORTER'S NOTEBOOK; Broken Heart of Berlin Is Coming Back to Life | False | By Ferdinand Protzman, Special To The New York Times | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/impertex-inc-reports-earnings-for-year-to-july-31.html | Impertex Inc reports earnings for Year to July 31 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/style/alisa-wilson-becomes-bride.html | Alisa Wilson Becomes Bride | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/the-media-business-television-on-cable-battle-for-laughs-audiences-and-profits.html | THE MEDIA BUSINESS: Television; On Cable, Battle for Laughs, Audiences and Profits | False | By Bill Carter | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/reflectone-inc-reports-earnings-for-qtr-to-sept-30.html | Reflectone Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/sports/all-is-forgiven-say-alabama-fans.html | All Is Forgiven, Say Alabama Fans | False | By Malcolm Moran | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/credit-markets-stage-seems-set-for-lower-rates.html | CREDIT MARKETS; Stage Seems Set for Lower Rates | False | By Kenneth N. Gilpin | 1989-11-20 | TX 2-687813 | | |
| 1989-11-13 | 1989-11-13 | https://www.nytimes.com/1989/11/13/business/the-media-business-hungry-to-get-playboy.html | THE MEDIA BUSINESS; Hungry to Get Playboy | False | AP | 1989-11-20 | TX 2-687813 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/sports/walton-defends-his-quarterback-for-not-taking-a-dive.html | Walton Defends His Quarterback for Not Taking a Dive | False | By Gerald Eskenazi, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/federal-indus-reports-earnings-for-qtr-to-sept-30.html | Federal Indus reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/republic-pictures-corp-reports-earnings-for-qtr-to-sept-30.html | Republic Pictures Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/us/dukakis-calls-ingestion-slip.html | Dukakis Calls Ingestion 'Slip' | False | AP | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/science/guatemalan-find-alters-theories-on-mayans.html | Guatemalan Find Alters Theories on Mayans | False | By John Noble Wilford | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/when-violence-and-terror-strike-outside-the-schools.html | When Violence and Terror Strike Outside the Schools | False | By Felicia R. Lee | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/us/aging-parents-women-s-burden-grows.html | Aging Parents: Women's Burden Grows | False | By Tamar Lewin | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/company-news-american-medical.html | COMPANY NEWS; American Medical | False | Special to The New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/soviets-slow-spending-on-military-us-says.html | Soviets Slow Spending On Military, U.S. Says | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/business-people-former-division-head-to-revamp-kollmorgen.html | BUSINESS PEOPLE; Former Division Head To Revamp Kollmorgen | False | By Daniel F. Cuff | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/credit-markets-10-year-us-notes-sold-at-7.94.html | CREDIT MARKETS; 10-Year U.S. Notes Sold at 7.94% | False | By Kenneth N. Gilpin | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/liberty-homes-inc-reports-earnings-for-qtr-to-sept-30.html | Liberty Homes Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/alpnet-inc-reports-earnings-for-qtr-to-sept-30.html | Alpnet Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/amerihost-properties-inc-reports-earnings-for-qtr-to-sept-30.html | Amerihost Properties Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/clamor-east-implications-wall-for-berlin-novelist-plot-has-changed.html | Clamor in the East: Implications of the Wall; For a Berlin Novelist, the Plot Has Changed | False | By Richard Bernstein | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/schroder-unit-sells-stakes-to-3.html | Schroder Unit Sells Stakes to 3 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/jacor-communications-inc-reports-earnings-for-qtr-to-sept-30.html | Jacor Communications Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/briefs-653289.html | BRIEFS | False | | 1989-11-24 | TX 2-687787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING; Pro Bono | False | By Randall Rothenberg | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/united-artists-entertainment-reports-earnings-for-qtr-to-sept-30.html | United Artists Entertainment reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/tierco-group-inc-reports-earnings-for-qtr-to-sept-30.html | Tierco Group Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/ibm-and-microsoft-promote-os-2.html | I.B.M. and Microsoft Promote OS/2 | False | By Andrew Pollack, Special To The New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/the-media-business-advertising-kincannon-tops-list-of-media-all-stars.html | THE MEDIA BUSINESS: ADVERTISING; Kincannon Tops List Of 'Media All-Stars' | False | By Randall Rothenberg | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/science/life-style-shift-can-unclog-ailing-arteries-study-finds.html | Life-Style Shift Can Unclog Ailing Arteries, Study Finds | False | By Daniel Goleman | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/clamor-east-view-kremlin-satellites-stray-orbit-moscow-feels-freer-set-economic.html | Clamor in the East: View From the Kremlin; As Satellites Stray From Orbit, Moscow Feels Freer to Set Economic Course | False | By Bill Keller, Special To The New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/opinion/l-enough-foot-dragging-on-a-rail-link-vital-to-new-york-city-468489.html | Enough Foot Dragging on a Rail Link Vital to New York City | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/arts/review-television-adam-smith-examines-trade-with-russia.html | Review/Television; Adam Smith Examines Trade With Russia | False | By Walter Goodman | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/us/democrats-urged-to-veer-to-center.html | DEMOCRATS URGED TO VEER TO CENTER | False | By Robin Toner, Special To The New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/doughtie-s-foods-inc-reports-earnings-for-qtr-to-sept-30.html | Doughtie's Foods Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/executive-changes-501989.html | EXECUTIVE CHANGES | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/science/the-doctor-s-world-new-technique-allows-study-of-altered-genes-in-offspring.html | THE DOCTOR'S WORLD; New Technique Allows Study of Altered Genes in Offspring | False | By Sandra Blakeslee | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/forsyth-john-co-reports-earnings-for-qtr-to-sept-30.html | Forsyth (John) Co reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/2-officers-transporting-prisoner-are-slain-in-car.html | 2 Officers Transporting Prisoner Are Slain in Car | False | By Robert D. McFadden | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/raycomm-transworld-reports-earnings-for-qtr-to-sept-30.html | Raycomm Transworld reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/inside-667989.html | INSIDE | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/company-news-ual-board-meets-on-coniston-move.html | COMPANY NEWS; UAL Board Meets On Coniston Move | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/spire-corp-reports-earnings-for-qtr-to-sept-30.html | Spire Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/opinion/in-the-nation-decline-of-the-east.html | IN THE NATION; Decline Of The East | False | By Tom Wicker | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/opinion/l-savimbi-s-deeds-must-match-his-words-468289.html | Savimbi's Deeds Must Match His Words | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/profits-scoreboard-563489.html | PROFITS SCOREBOARD | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/us/new-evidence-of-ecological-damage-brings-a-call-to-ban-drift-net-fishing.html | New Evidence of Ecological Damage Brings a Call to Ban Drift-Net Fishing | False | By Timothy Egan, Special To The New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/berkshire-hathaway-reports-earnings-for-qtr-to-sept-30.html | Berkshire Hathaway reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/oil-and-gas-drilling-up.html | Oil and Gas Drilling Up | False | AP | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/maxwell-s-profit-falls-34.8.html | Maxwell's Profit Falls 34.8% | False | AP | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/us/washington-talk-bringing-the-outcast-in-from-the-political-cold.html | Washington Talk; Bringing the Outcast In From the Political Cold | False | By Andrew Rosenthal, Special To The New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/valid-logic-systems-reports-earnings-for-qtr-to-oct-1.html | Valid Logic Systems reports earnings for Qtr to Oct 1 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/c-corrections-727589.html | Corrections | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/addington-resources-inc-reports-earnings-for-qtr-to-sept-30.html | Addington Resources Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/obituaries/ann-h-rothschild-86-interior-designer-dies.html | Ann H. Rothschild, 86, Interior Designer, Dies | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/us/correction-california-terms-evolution-fact.html | Correction: California Terms Evolution 'Fact' | False | By Seth Mydans, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/chess-514289.html | Chess | False | By Robert Byrne | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/court-says-ex-official-must-yield-hud-data.html | Court Says Ex-Official Must Yield H.U.D. Data | False | By Michael Winerip, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/dow-is-slightly-higher-as-caution-persists.html | Dow Is Slightly Higher as Caution Persists | False | By Phillip H. Wiggins | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/results-of-mayoral-votes-hearten-peru-right.html | Results of Mayoral Votes Hearten Peru Right | False | By Joseph B. Treaster, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/at-t-settles-with-intellicall.html | A.T.&T. Settles With Intellicall | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/acquisition-by-mckinsey.html | Acquisition By McKinsey | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/clamor-east-gesture-eastern-europe-kohl-reassures-wary-poland-reunifying.html | Clamor in the East: A Gesture to Eastern Europe; Kohl Reassures A Wary Poland On Reunifying | False | By John Tagliabue, Special To The New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/savings-official-not-resigning.html | Savings Official Not Resigning | False | Special to The New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/international-american-homes-reports-earnings-for-qtr-to-sept-30.html | International American Homes reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/cellular-communications-reports-earnings-for-qtr-to-sept-30.html | Cellular Communications reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/sports/request-for-sea-burial.html | Request for Sea Burial | False | AP | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/opinion/l-all-year-daylight-time-753089.html | All-Year Daylight Time | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/our-towns-save-the-beach-just-how-public-must-they-be.html | Our Towns; Save the Beach: Just How Public Must They Be? | False | By Wayne King | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/obituaries/federico-pallavicini-80-is-dead-decorative-artist-and-set-designer.html | Federico Pallavicini, 80, Is Dead; Decorative Artist and Set Designer | False | By Suzanne Slesin | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/science/peripherals-instant-business-letters-mix-and-serve.html | PERIPHERALS; Instant Business Letters; Mix and Serve | False | By L. R. Shannon | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/vitronics-corp-reports-earnings-for-qtr-to-sept-30.html | Vitronics Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/gulf-resources-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | Gulf Resources & Chemical Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/handy-harman-reports-earnings-for-qtr-to-sept-30.html | Handy & Harman reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/sports/a-new-look-at-east-german-tennis.html | A New Look at East German Tennis | False | By Michael Janofsky | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/altus-bank-reports-earnings-for-qtr-to-sept-30.html | Altus Bank reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/sports/sports-of-the-times-bloodless-instant-replays.html | SPORTS OF THE TIMES; Bloodless Instant Replays | False | By Ira Berkow | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/suspect-in-police-killing-has-an-assault-record.html | Suspect in Police Killing Has an Assault Record | False | By Joseph P. Fried | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/trying-to-outwit-brazil-s-inflation.html | Trying to Outwit Brazil's Inflation | False | By James Brooke, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/ecogen-inc-reports-earnings-for-qtr-to-sept-30.html | Ecogen Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/clamor-east-leipzig-s-vanguard-earliest-marchers-see-long-road-yet-travel.html | Clamor in the East: Leipzig's Vanguard; The Earliest Marchers See A Long Road Yet to Travel | False | By Serge Schmemann, Special To The New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/bridge-641389.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/opinion/l-how-to-reduce-stock-market-injury-potential-468589.html | How to Reduce Stock Market Injury Potential | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/sports/oilers-outlast-bengals.html | Oilers Outlast Bengals | False | AP | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/iss-intl-service-system-inc-reports-earnings-for-qtr-to-sept-30.html | ISS Intl Service System Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/bha-group-inc-reports-earnings-for-qtr-to-sept-30.html | BHA Group Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/angsion-corp-reports-earnings-for-qtr-to-oct-31.html | Angsion Corp reports earnings for Qtr to Oct 31 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/north-star-universal-inc-reports-earnings-for-qtr-to-sept-30.html | North Star Universal Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/arts/shadows-on-black-history.html | 'Shadows,' on Black History | False | By Peter Watrous | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/europe-adopts-tobacco-laws.html | Europe Adopts Tobacco Laws | False | AP | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/us/political-memo-for-gop-governors-new-look-at-abortion.html | Political Memo; For G.O.P. Governors, New Look at Abortion | False | By Michael Oreskes, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/motorola-settles-lawsuits.html | Motorola Settles Lawsuits | False | AP | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/metro-datelines-18-charged-at-protest-against-a-deer-hunt.html | METRO DATELINES; 18 Charged at Protest Against a Deer Hunt | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/clamor-east-ex-mayor-elated-brandt-hails-german-people-for-display-human-unity.html | Clamor in the East: The Ex-Mayor Is Elated; Brandt Hails the German People For a Display of 'Human Unity' | False | By Henry Kamm, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/many-economists-see-fed-delay-on-rates.html | Many Economists See Fed Delay on Rates | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/sports/olympian-dies-after-accident.html | Olympian Dies After Accident | False | AP | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/sports/mets-sign-teufel-and-two-coaches.html | Mets Sign Teufel And Two Coaches | False | By Joseph Durso | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/clamor-east-legacy-yalta-potsdam-cold-war-sealed-germany-s-division.html | Clamor in the East: Legacy of Yalta and Potsdam; Cold War Sealed Germany's Division | False | By Eric Pace | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/style/by-design-the-new-old-shoe.html | By Design; The New/Old Shoe | False | By Carrie Donovan | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/clamor-east-no-thaw-havana-for-castro-more-isolation-economic-trouble.html | Clamor in the East: No Thaw in Havana; For Castro, More Isolation and Economic Trouble | False | By Larry Rohter, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/careers-recruiters-refocusing-techniques.html | Careers; Recruiters Refocusing Techniques | False | By Elizabeth M. Fowler | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/cr-pl-inc-reports-earnings-for-qtr-to-sept-30.html | CR-PL Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/us/bush-pressed-to-drop-pick-for-weapons-post.html | Bush Pressed to Drop Pick for Weapons Post | False | By Matthew L. Wald | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/thermedics-inc-reports-earnings-for-qtr-to-sept-30.html | Thermedics Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/linamar-machine-reports-earnings-for-qtr-to-sept-30.html | Linamar Machine reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/central-holding-co-reports-earnings-for-qtr-to-sept-30.html | Central Holding Co reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/science/governments-start-preparing-for-global-warming-disasters.html | Governments Start Preparing for Global Warming Disasters | False | By William K. Stevens | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/sports/sports-people-hockey-strong-accusation.html | SPORTS PEOPLE; HOCKEY; Strong Accusation | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/business-people-new-whitman-chief-seen-in-caretaker-role.html | BUSINESS PEOPLE; New Whitman Chief Seen in Caretaker Role | False | By Eben Shapiro | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/style/statues-and-other-fendi-classics.html | Statues and Other Fendi Classics | False | By Anne-Marie Schiro | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/american-guaranty-financial-reports-earnings-for-qtr-to-sept-30.html | American Guaranty Financial reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/key-rates-705789.html | KEY RATES | False | | 1989-11-24 | TX 2-687787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/us/value-of-child-care-tax-credits-is-doubted.html | Value of Child-Care Tax Credits Is Doubted | False | By Tamar Lewin | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/pricor-inc-reports-earnings-for-qtr-to-sept-30.html | Pricor Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/theater/prince-closes.html | 'Prince' Closes | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/science/q-a-719589.html | Q&A | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/2-famous-names-face-off-in-india.html | 2 FAMOUS NAMES FACE OFF IN INDIA | False | By Sanjoy Hazarika, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/westwood-radio-deal.html | Westwood Radio Deal | False | Special to The New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/science/saving-scraps-of-the-rain-forest-may-be-pointless-naturalists-say.html | Saving Scraps of the Rain Forest May Be Pointless, Naturalists Say | False | By James Brooke | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/vatican-aids-meeting-hears-o-connor-assail-condom-use.html | Vatican AIDS Meeting Hears O'Connor Assail Condom Use | False | AP | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/military-spending-by-soviets-slows.html | MILITARY SPENDING BY SOVIETS SLOWS | False | By Thomas L. Friedman, Special To The New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/science/science-watch-ingredients-for-killer-storms.html | SCIENCE WATCH; Ingredients for Killer Storms | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/allou-health-beauty-care-reports-earnings-for-qtr-to-sept-30.html | Allou Health & Beauty Care reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/big-o-tires-reports-earnings-for-qtr-to-sept-30.html | Big O Tires reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/science/scientists-test-radical-accelerator-technology.html | Scientists Test Radical Accelerator Technology | False | By Malcolm W. Browne | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/automobile-protection-reports-earnings-for-year-to-aug31.html | Automobile Protection reports earnings for Year to Aug 31 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/futures-options-precious-metals-prices-rise-on-gold-demand-in-europe.html | FUTURES/OPTIONS; Precious Metals Prices Rise On Gold Demand in Europe | False | By H. J. Maidenberg | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/arts/networks-remain-split-over-who-ll-run-voter-poll.html | Networks Remain Split Over Who'll Run Voter Poll | False | By Jeremy Gerard | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/arts/review-music-four-pieces-of-americana.html | Review/Music; Four Pieces Of Americana | False | By James R. Oestreich | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/brady-wh-co-o-reports-earnings-for-qtr-to-oct-31.html | Brady (W.H.) & Co (O) reports earnings for Qtr to Oct 31 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/nynex-reaches-tentative-pact-with-60000-striking-workers.html | Nynex Reaches Tentative Pact With 60,000 Striking Workers | False | By Frank J. Prial | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/harcourt-brace-jovanovich-reports-earnings-for-qtr-to-sept-30.html | Harcourt Brace Jovanovich reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/2-youths-17-and-2-worlds-2-miles-apart.html | 2 Youths, 17, And 2 Worlds 2 Miles Apart | False | By Steven A. Holmes | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/chittenden-corp-reports-earnings-for-qtr-to-sept-30.html | Chittenden Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/residents-force-start-of-cleanup-at-bronx-dump.html | Residents Force Start of Cleanup At Bronx Dump | False | By Donatella Lorch | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/vishay-intertechnology-reports-earnings-for-qtr-to-sept-30.html | Vishay Intertechnology reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/blessings-corp-reports-earnings-for-12wks-to-oct-7.html | Blessings Corp reports earnings for 12wks to Oct 7 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/new-lebanese-president-names-premier.html | New Lebanese President Names Premier | False | By Ali Jaber, Special To The New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/metro-datelines-maximum-sentence-in-killing-of-parents.html | METRO DATELINES; Maximum Sentence In Killing of Parents | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/arts/a-revamped-power-tools.html | A Revamped Power Tools | False | By Jon Pareles | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/elbit-computers-ltd-reports-earnings-for-qtr-to-sept-30.html | Elbit Computers Ltd reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/tejas-gas-corp-reports-earnings-for-qtr-to-sept-30.html | Tejas Gas Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/science/harvard-zoologist-wins-german-prize.html | Harvard Zoologist Wins German Prize | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/nrc-panel-supports-a-license-for-seabrook.html | N.R.C. Panel Supports A License for Seabrook | False | By Matthew L Wald | 1989-11-24 | TX 2-687787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/opinion/l-jefferson-ordered-a-case-of-champagne-468189.html | Jefferson Ordered a Case of Champagne | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/solidarity-s-envoy-bush-give-walesa-medal-of-freedom.html | Solidarity's Envoy; BUSH GIVE WALESA MEDAL OF FREEDOM | False | By Maureen Dowd, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/guilty-plea-from-boeing-in-data-case.html | Guilty Plea From Boeing In Data Case | False | AP | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/ads-reportedly-lost-because-of-gay-scene.html | Ads Reportedly Lost Because of Gay Scene | False | By Geraldine Fabrikant | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/sports/notebook-broncos-go-for-attack-and-the-defense-thrives.html | NOTEBOOK; Broncos Go for Attack and the Defense Thrives | False | By Thomas George | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/savannah-foods-industries-reports-earnings-for-qtr-to-sept-30.html | Savannah Foods & Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/opinion/the-wall-s-message-to-mr-cheney.html | The Wall's Message to Mr. Cheney | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/oprotech-ltd-reports-earnings-for-qtr-to-sept-30.html | Oprotech Ltd reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/company-news-mca-stock-surges.html | COMPANY NEWS; MCA Stock Surges | False | AP | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/disturbed-man-held-mother-s-body-is-found.html | Disturbed Man Held; Mother's Body Is Found | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/pacesetter-homes-inc-reports-earnings-for-qtr-to-sept-30.html | Pacesetter Homes Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/style/patterns-711789.html | PATTERNS | False | By Woody Hochswender | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/versar-inc-reports-earnings-for-qtr-to-sept-30.html | Versar Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/us/back-abortion-rights-afl-cio-is-asked.html | Back Abortion Rights, A.F.L.-C.I.O. Is Asked | False | By Peter T. Kilborn, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/us/miami-officer-loses-appeal-on-barring-juror.html | Miami Officer Loses Appeal on Barring Juror | False | By Jeffrey Schmalz, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/officers-killed-while-on-duty.html | Officers Killed While on Duty | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/germania-bank-reports-earnings-for-qtr-to-sept-30.html | Germania Bank reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/airgas-inc-reports-earnings-for-qtr-to-sept-30.html | Airgas Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/unitil-reports-earnings-for-qtr-to-sept-30.html | Unitil reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/opinion/chicago-s-markets-corrupt-to-the-core.html | Chicago's Markets: Corrupt to the Core | False | By Thomas F. Eagleton | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/lonvest-corp-reports-earnings-for-qtr-to-sept-30.html | Lonvest Corp() reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/quotation-of-the-day-726389.html | Quotation of the Day | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/finance-briefs-512989.html | FINANCE BRIEFS | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/sports/on-horse-racing-eclipse-gets-early-forecast.html | ON HORSE RACING; Eclipse Gets Early Forecast | False | By Steven Crist | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/protest-in-czechoslovakia.html | Protest in Czechoslovakia | False | AP | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/dinkins-favors-police-commissioner-from-ranks.html | Dinkins Favors Police Commissioner From Ranks | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/canadian-satellite-communications-inc-reports-earnings-for-year-to-aug-31.html | Canadian Satellite Communications Inc reports earnings for Year to Aug 31 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/c-corrections-727989.html | Corrections | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/sports/no-matter-which-way-they-ran-giants-found-no-hiding-place.html | No Matter Which Way They Ran, Giants Found No Hiding Place | False | By Frank Litsky, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/associated-communications-reports-earnings-for-qtr-to-sept-30.html | Associated Communications reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/credit-card-trust-s-325-million-issue.html | Credit Card Trust's $325 Million Issue | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/election-result-in-yonkers-is-upheld.html | Election Result in Yonkers Is Upheld | False | By James Feron, Special To The New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/books/michener-says-it-s-time-for-smaller-novels.html | Michener Says It's Time for Smaller Novels | False | By Jeffrey Schmalz, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/co-operative-bank-of-conorde-reports-earnings-for-qtr-to-oct-31.html | Co-Operative Bank of Conorde reports earnings for Qtr to Oct 31 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/bensonhurst-judge-calls-a-charge-hard-to-prove.html | Bensonhurst Judge Calls A Charge Hard to Prove | False | By Leonard Buder | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/obituaries/stephen-l-gumport-surgeon-is-dead-at-75.html | Stephen L. Gumport, Surgeon, Is Dead at 75 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/company-news-cypress-seeking-link-with-ibm.html | COMPANY NEWS; Cypress Seeking Link With I.B.M. | False | Special to The New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/arts/review-dance-a-california-kathak-troupe.html | Review/Dance; A California Kathak Troupe | False | By Jack Anderson | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/atkinson-guy-f-calif-o-reports-earnings-for-qtr-to-sept-30.html | Atkinson (Guy F.) Calif (O) reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/south-africans-arrest-13-officers-and-guards.html | South Africans Arrest 13 Officers and Guards | False | AP | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/jefferies-back-on-the-stand.html | Jefferies Back On the Stand | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/orbit-instrument-reports-earnings-for-qtr-to-sept-30.html | Orbit Instrument reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/another-profit-decrease-is-reported-by-k-mart.html | Another Profit Decrease Is Reported by K Mart | False | By Isadore Barmash | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/sports/deals.html | DEALS | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/acton-corp-reports-earnings-for-qtr-to-sept-30.html | Acton Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/science/the-doctor-s-world-physicians-endorsemore-humanities-for-premed-students.html | THE DOCTOR'S WORLD; Physicians EndorseMore Humanities For Premed Students | False | By Lawrence K. Altman, M.d. | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/joseph-resigns-after-3-years-as-new-york-s-health-chief.html | Joseph Resigns After 3 Years As New York's Health Chief | False | By Arnold H. Lubasch | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/bondholder-pact-is-set-by-resorts.html | Bondholder Pact Is Set By Resorts | False | By Alison Leigh Cowan | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/chaparral-resources-reports-earnings-for-qtr-to-aug31.html | Chaparral Resources reports earnings for Qtr to Aug 31 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/oak-industries-reports-earnings-for-qtr-to-sept-30.html | Oak Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/clamor-in-the-east-communists-in-crisis-east-german-party-fears-its-demise.html | Clamor in the East: Communists in Crisis; East German Party Fears Its Demise | False | By David Binder, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/c-corrections-556589.html | Corrections | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/price-revolt-spreading-on-prescription-drugs.html | Price Revolt Spreading On Prescription Drugs | False | By Milt Freudenheim | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/opinion/the-editorial-notebook-dr-king-s-moral-debit.html | The Editorial Notebook; Dr. King's Moral Debit | False | By Don Wycliff | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/us/tidioute-journal-an-answer-to-prayer-in-water-made-pure.html | Tidioute Journal; An Answer To Prayer In Water Made Pure | False | By Michael Decoursy Hinds, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/portage-industries-reports-earnings-for-qtr-to-sept-30.html | Portage Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/devcon-international-reports-earnings-for-qtr-to-sept-30.html | Devcon International reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/obituaries/robert-gilmor-jr-executive-is-dead-at-54.html | Robert Gilmor Jr., Executive, Is Dead at 54 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/united-fire-casualty-co-reports-earnings-for-qtr-to-sept-30.html | United Fire & Casualty Co reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/sports/sabatini-starts-slowly-but-wins-big-6-4-6-1.html | Sabatini Starts Slowly but Wins Big, 6-4, 6-1 | False | By Robin Finn | 1989-11-24 | TX 2-687787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/obituaries/john-takawira-sculptor-51.html | John Takawira, Sculptor, 51 | False | AP | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/sports/sports-people-baseball-dravecky-announces-his-retirement-at-33.html | SPORTS PEOPLE: BASEBALL; Dravecky Announces His Retirement at 33 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/salvadoran-army-counterattacks-in-capital-city.html | SALVADORAN ARMY COUNTERATTACKS IN CAPITAL CITY | False | By Lindsey Gruson, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/good-guys-inc-reports-earnings-for-qtr-to-sept-30.html | Good Guys Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/a-puzzle-for-zimbabwe-too-many-elephants.html | A Puzzle for Zimbabwe: Too Many Elephants | False | By Jane Perlez, Special to the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/arden-group-reports-earnings-for-qtr-to-sept-30.html | Arden Group reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/tri-r-systems-reports-earnings-for-qtr-to-july-31.html | Tri-R Systems reports earnings for Qtr to July 31 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/talking-business-with-olsen-of-digital-equipment-testing-ibm-on-mainframes.html | Talking Business with Olsen of Digital Equipment; Testing I.B.M. On Mainframes | False | By John Markoff | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/slayings-block-traffic-around-la-guardia.html | Slayings Block Traffic Around La Guardia | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/scotsman-industries-reports-earnings-for-qtr-to-oct-1.html | Scotsman Industries reports earnings for Qtr to Oct 1 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/us/fda-commissioner-reassigned-in-aftermath-of-agency-scandals.html | F.D.A. Commissioner Reassigned In Aftermath of Agency Scandals | False | By Philip J. Hilts, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/company-news-new-kodak-disk.html | COMPANY NEWS; New Kodak Disk | False | AP | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/a-hamlet-s-wall-hoping-for-fall-of-less-known-barrier.html | A Hamlet's Wall; Hoping for Fall of Less Known Barrier | False | By Alan Riding, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/tyson-foods-inc-reports-earnings-for-qtr-to-sept-30.html | Tyson Foods Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/computer-horizons-reports-earnings-for-qtr-to-sept-30.html | Computer Horizons reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/company-news-hershey-is-negotiating-to-buy-ronzoni-foods.html | COMPANY NEWS; Hershey Is Negotiating To Buy Ronzoni Foods | False | By Anthony Ramirez | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/house-approves-a-bill-for-an-indian-museum.html | House Approves a Bill For an Indian Museum | False | AP | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/science/findings-challenge-ideas-of-risk-to-the-heart.html | Findings Challenge Ideas of Risk to the Heart | False | AP | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/the-un-today.html | The U.N. Today | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/opinion/1-how-to-reduce-stock-market-injury-potential-foundation-bought-754889.html | How to Reduce Stock Market Injury Potential; Foundation Bought | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/mail-boxes-etc-reports-earnings-for-qtr-to-oct-31.html | Mail Boxes Etc reports earnings for Qtr to Oct 31 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/arts/new-music-festival-in-progress-angels-at-the-four-corners.html | New-Music Festival: In Progress; 'Angels at the Four Corners' | False | By Allan Kozinn | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/mcm-corp-reports-earnings-for-qtr-to-sept-30.html | MCM Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/colonial-commercial-reports-earnings-for-qtr-to-sept-30.html | Colonial Commercial reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/the-media-business-linking-of-2-detroit-papers-upheld-by-court-in-tie-vote.html | THE MEDIA BUSINESS; Linking of 2 Detroit Papers Upheld by Court in Tie Vote | False | By Linda Greenhouse, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/auditors-of-lincoln-on-the-spot.html | Auditors Of Lincoln On the Spot | False | By Nathaniel C. Nash, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/pennsylvania-enterprises-reports-earnings-for-qtr-to-sept-30.html | Pennsylvania Enterprises reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/bulgarian-hearing-heartens-illegal-dissidents.html | Bulgarian Hearing Heartens Illegal Dissidents | False | By Clyde Haberman, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/deng-retiring-says-he-won-t-meddle-in-politics.html | Deng, Retiring, Says He Won't Meddle in Politics | False | By Nicholas D. Kristof, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/market-place-price-guarantees-in-takeover-bids.html | Market Place; Price Guarantees In Takeover Bids | False | By Floyd Norris | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/scientific-atlanta-reports-earnings-for-qtr-to-sept-29.html | Scientific-Atlanta reports earnings for Qtr to Sept 29 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/arts/endowment-head-explains-withdrawal-of-art-grant.html | Endowment Head Explains Withdrawal of Art Grant | False | By William H. Honan | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/clamor-east-little-change-czechoslovakia-maintaining-tight-control-prague.html | Clamor in the East: Little Change in Czechoslovakia; Maintaining Tight Control in Prague | False | By R. W. Apple Jr., Special To the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/primark-corp-reports-earnings-for-qtr-to-sept-30.html | Primark Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/combustion-to-merge-with-abb.html | Combustion To Merge With ABB | False | By Robert J. Cole | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/books/books-of-the-times-the-stories-malamud-never-got-back-to.html | Books Of The Times; The Stories Malamud Never Got Back To | False | By Michiko Kakutani | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/opinion/don-t-blame-program-trading.html | Don't Blame Program Trading | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/the-media-business-advertising-hagopian-to-retire.html | THE MEDIA BUSINESS: ADVERTISING; Hagopian to Retire | False | By Randall Rothenberg | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/maddox-refuses-to-appear-before-a-disciplinary-panel.html | Maddox Refuses to Appear Before a Disciplinary Panel | False | By M. A. Farber | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/adelphia-communications-reports-earnings-for-qtr-to-sept-30.html | Adelphia Communications reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/sports/sports-people-boxing-title-bout-is-canceled.html | SPORTS PEOPLE: BOXING; Title Bout Is Canceled | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/pension-fund-urges-sec-proxy-review.html | Pension Fund Urges S.E.C. Proxy Review | False | By Richard W. Stevenson, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/us/where-hide-and-seek-meets-cloak-and-dagger.html | Where Hide and Seek Meets Cloak and Dagger | False | By Michael Wines, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/turner-corp-reports-earnings-for-qtr-to-sept-30.html | Turner Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/corporate-software-inc-reports-earnings-for-qtr-to-sept-30.html | Corporate Software Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/in-a-city-huddling-in-terror-food-runs-out-as-bullets-fly.html | In a City Huddling in Terror, Food Runs Out as Bullets Fly | False | By Lindsey Gruson, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/prudential-realty-trust-reports-earnings-for-qtr-to-sept-30.html | Prudential Realty Trust reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/eastex-energy-inc-reports-earnings-for-qtr-to-sept-30.html | Eastex Energy Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/bronx-youth-is-shot-dead-in-school-hall.html | Bronx Youth Is Shot Dead In School Hall | False | By James Barron | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/sports/results-plus-674189.html | RESULTS PLUS | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/kms-industries-reports-earnings-for-qtr-to-sept-30.html | KMS Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/obituaries/james-k-polk-lawyer-91.html | James K. Polk, Lawyer, 91 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/science/science-watch-trapped-under-the-sea.html | SCIENCE WATCH; Trapped Under the Sea | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/arts/guida-to-be-co-anchor-of-channel-4-s-live-at-5.html | Guida to Be Co-Anchor Of Channel 4's 'Live at 5' | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/unpopular-measures-urged-for-soviet-economy.html | 'Unpopular Measures' Urged for Soviet Economy | False | By Esther B. Fein, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/business-digest-657189.html | BUSINESS DIGEST | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/news-summary-668489.html | News Summary | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/science/us-officials-issue-warning-to-users-of-diet-supplement.html | U.S. Officials Issue Warning To Users of Diet Supplement | False | AP | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/opinion/slaughter-in-mozambique.html | Slaughter in Mozambique | False | By Kurt Vonnegut | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/obituaries/katharine-randall-civic-volunteer-97.html | Katharine Randall, Civic Volunteer, 97 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/johnson-worldwide-reports-earnings-for-qtr-to-sept-29.html | Johnson Worldwide reports earnings for Qtr to Sept 29 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/clamor-east-contrite-government-contrite-deputies-say-party-failed-east-germans.html | Clamor in the East: A Contrite Government; CONTRITE DEPUTIES SAY PARTY FAILED THE EAST GERMANS | False | By Craig R. Whitney, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/cracker-barrel-old-country-reports-earnings-for-qtr-to-oct-27.html | Cracker Barrel Old Country reports earnings for Qtr to Oct 27 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/metro-datelines-worker-is-killed-in-shootout-in-bar.html | METRO DATELINES; Worker Is Killed In Shootout in Bar | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/integra-a-hotel-restaurant-co-reports-earnings-for-qtr-to-sept-29.html | Integra-A Hotel/Restaurant Co reports earnings for Qtr to Sept 29 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/us/president-names-27-to-newly-created-advisory-council-on-drugs.html | President Names 27 to Newly Created Advisory Council on Drugs | False | AP | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/sri-lanka-government-forces-kill-leader-of-sinhalese-group.html | Sri Lanka Government Forces Kill Leader of Sinhalese Group | False | AP | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/duramed-pharmaceuticals-reports-earnings-for-qtr-to-sept-30.html | Duramed Pharmaceuticals reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/science/lab-offers-to-develop-an-inflatable-space-base.html | Lab Offers to Develop an Inflatable Space Base | False | By William J. Broad | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/oas-team-calls-noriega-s-rule-illegitimate.html | O.A.S. Team Calls Noriega's Rule Illegitimate | False | By Paul Lewis, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/arts/picasso-pastel-sells-for-4.84-million.html | Picasso Pastel Sells for $4.84 Million | False | By Rita Reif | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/philadelphia-exchange.html | Philadelphia Exchange | False | AP | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/xincheng-journal-far-from-beijing-the-good-life-is-still-the-goal.html | Xincheng Journal; Far From Beijing, the Good Life Is Still the Goal | False | By Nicholas D. Kristof, Special To The New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/times-to-begin-a-fax-synopsis.html | Times to Begin A Fax Synopsis | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/family-steak-houses-reports-earnings-for-qtr-to-sept-27.html | Family Steak Houses reports earnings for Qtr to Sept 27 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/science/personal-computers-heroes-of-information-revolution.html | PERSONAL COMPUTERS; Heroes of Information Revolution | False | By Peter H. Lewis, Special To The New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/oil-parley-is-told-of-political-cost-of-valdez-spill.html | Oil Parley Is Told of Political Cost of Valdez Spill | False | By Thomas C. Hayes, Special To The New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/k-mart-corp-reports-earnings-for-qtr-to-oct-25.html | K Mart Corp reports earnings for Qtr to Oct 25 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/opinion/l-how-to-reduce-stock-market-injury-potential-not-in-ibm-plan-755489.html | How to Reduce Stock Market Injury Potential; Not in I.B.M. Plan | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/us/vote-likely-on-33-percent-raise-for-congress.html | Vote Likely on 33 Percent Raise for Congress | False | By Susan F. Rasky, Special To The New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/nordstrom-inc-reports-earnings-for-qtr-to-oct-31.html | Nordstrom Inc reports earnings for Qtr to Oct 31 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: ADVERTISING; Addendum | False | By Randall Rothenberg | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/clamor-east-european-community-west-europe-called-open-trade-with-east-germany.html | Clamor in the East: The European Community; West Europe Is Called Open To Trade With East Germany | False | By David E. Singer, Special To the New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/sports/sports-people-baseball-kubek-rejoins-yankees.html | SPORTS PEOPLE: BASEBALL; Kubek Rejoins Yankees | False | | 1989-11-24 | TX 2-687787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/us/justice-dept-shifts-may-allow-iran-contra-trial.html | Justice Dept. Shifts; May Allow Iran-Contra Trial | False | By David Johnston, Special To The New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/us/new-york-state-gop-splits-on-abortion-aid.html | New York State G.O.P. Splits on Abortion Aid | False | AP | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/argentine-chief-clashes-with-labor.html | Argentine Chief Clashes With Labor | False | By Shirley Christian, Special To The New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/tehon-corp-reports-earnings-for-qtr-to-sept-30.html | Tehon Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/mid-south-insurance-reports-earnings-for-qtr-to-sept-30.html | Mid-South Insurance reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/the-media-business-advertising-french-agency-for-tambrands.html | THE MEDIA BUSINESS; ADVERTISING; French Agency For Tambrands | False | By Randall Rothenberg | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/arts/o-keeffe-once-an-icon-is-now-an-industry.html | O'Keeffe, Once an Icon, Is Now an Industry | False | By Grace Glueck | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/nekoosa-spurns-3.1-billion-georgia-pacific-offer.html | Nekoosa Spurns $3.1 Billion Georgia-Pacific Offer | False | By Jonathan P. Hicks | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/dayton-hudson-corp-reports-earnings-for-qtr-to-oct-28.html | Dayton-Hudson Corp reports earnings for Qtr to Oct 28 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/challenger-international-reports-earnings-for-qtr-to-july-31.html | Challenger International reports earnings for Qtr to July 31 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/world/rebel-drive-long-planned-us-says.html | Rebel Drive Long Planned, U.S. Says | False | By Robert Pear, Special To The New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/opinion/on-my-mind-happy-in-san-francisco.html | ON MY MIND; Happy in San Francisco | False | By A. M. Rosenthal | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/us/rights-group-sues-clubs-over-membership.html | Rights Group Sues Clubs Over Membership | False | By Neil A. Lewis, Special To The New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/obituaries/m-d-ketchum-83-professor-of-finance.html | M. D. Ketchum, 83, Professor of Finance | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/gitano-group-inc-reports-earnings-for-qtr-to-sept-30.html | Gitano Group Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/the-media-business-advertising-meredith-adds-a-title.html | THE MEDIA BUSINESS; ADVERTISING; Meredith Adds a Title | False | By Randall Rothenberg | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/voit-corp-reports-earnings-for-qtr-to-sept-29.html | Voit Corp reports earnings for Qtr to Sept 29 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/hmo-america-inc-reports-earnings-for-qtr-to-sept-30.html | HMO America Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/nyregion/a-judge-delays-rules-on-tenant-succession.html | A Judge Delays Rules On Tenant Succession | False | Special to The New York Times | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/arts/warren-memorial-service.html | Warren Memorial Service | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/arts/review-television-midnight-caller-continues-its-aids-story.html | Review/Television; 'Midnight Caller' Continues Its AIDS Story | False | By John J. O'Connor | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/aw-computer-systems-reports-earnings-for-qtr-to-sept-30.html | AW Computer Systems reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/business/the-media-business-advertising-turning-up-mccaffrey-s-volume.html | THE MEDIA BUSINESS; ADVERTISING; Turning Up McCaffrey's Volume | False | By Randall Rothenberg | 1989-11-24 | TX 2-687787 | | |
| 1989-11-14 | 1989-11-14 | https://www.nytimes.com/1989/11/14/us/seattle-voters-reject-busing.html | Seattle Voters Reject Busing | False | AP | 1989-11-24 | TX 2-687787 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/about-new-york-using-the-big-top-to-put-normalcy-in-the-lives-of-500.html | About New York; Using the Big Top To Put Normalcy In the Lives of 500 | False | By Douglas Martin | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/brazilians-vote-today-for-president-in-a-free-and-unpredictable-election.html | Brazilians Vote Today for President In a Free and Unpredictable Election | False | By James Brooke, Special To The New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/obituaries/cookie-mueller-dead-actress-and-writer-40.html | Cookie Mueller Dead; Actress and Writer, 40 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/clamor-east-overtures-sofia-bulgaria-offers-readmit-11-dissidents-party.html | CLAMOR IN THE EAST: OVERTURES IN SOFIA; Bulgaria Offers to Readmit 11 Dissidents to Party | False | By Clyde Haberman, Special To The New York Times | 1989-11-24 | TX 2-687795 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/opinion/thoughts-of-chairman-krenz.html | Thoughts of Chairman Krenz | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/us/cells-seen-aiding-parkinson-s-fight.html | CELLS SEEN AIDING PARKINSON'S FIGHT | False | By Warren E. Leary, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/youths-at-center-chilly-to-a-reagn-pep-talk.html | Youths at Center Chilly To a Reagn Pep Talk | False | By Nadine Brozan | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/futures-options-sugar-prices-reach-highs-on-lagging-global-output.html | FUTURES/OPTIONS; Sugar Prices Reach Highs On Lagging Global Output | False | By H. J. Maidenberg | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/perkin-elmer-corp-reports-earnings-for-qtr-to-oct-31.html | Perkin-Elmer Corp reports earnings for Qtr to Oct 31 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/junk-bond-staff-cut-by-drexel.html | 'Junk Bond' Staff Cut By Drexel | False | By Kurt Eichenwald | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/clamor-east-anxiety-west-hastily-arranged-european-community-summit-discuss.html | CLAMOR IN THE EAST: ANXIETY IN THE WEST; Hastily Arranged European Community Summit to Discuss the Extraordinary Changes in East Bloc | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/quotation-of-the-day-036089.html | Quotation of the Day | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/garden/eating-well-marian-burros.html | EATING WELL; Marian Burros | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/us/millionaire-hands-out-money-to-help-people-start-businesses.html | Millionaire Hands Out Money to Help People Start Businesses | False | Special to The New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/opinion/a-common-house-a-common-home.html | A Common House, a Common Home | False | By Zbigniew Brzezinski | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/us/quake-gives-an-impetus-to-commuting-by-phone.html | Quake Gives an Impetus To Commuting by Phone | False | By Peter T. Kilborn, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/perils-for-police-stressed-at-first-of-3-funerals.html | Perils for Police Stressed at First of 3 Funerals | False | By Kevin Sack | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/books/book-notes-840489.html | Book Notes | False | By Edwin McDowell | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/us-sees-no-threat-to-salvador-government.html | U.S. Sees 'No Threat' to Salvador Government | False | By Robert Pear, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/movies/review-film-japan-s-comedy-legend-comes-to-the-united-states.html | Review/Film; Japan's Comedy Legend Comes to the United States | False | By Caryn James | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/knicks-defeated-despite-43-by-ewing.html | Knicks Defeated Despite 43 By Ewing | False | AP | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/vote-on-gains-tax-fails-in-senate.html | Vote on Gains Tax Fails in Senate | False | Special to The New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/horn-hardart-co-reports-earnings-for-13wk-to-sept-30.html | Horn & Hardart Co reports earnings for 13wk to Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/opinion/l-foreign-air-takeovers-benefit-us-travelers-british-restrictions-051089.html | Foreign Air Takeovers Benefit U.S. Travelers; British Restrictions | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/c-corrections-036489.html | Corrections | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/arts/next-wave-festival-names-new-director.html | Next Wave Festival Names New Director | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/opinion/impartial-juries-trial-by-ignorance.html | 'Impartial' Juries: Trial By Ignorance | False | By Newton N. Minow | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/first-amer-fincl-reports-earnings-for-qtr-to-sept-30.html | First Amer Fincl reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/standard-shares-reports-earnings-for-qtr-to-sept-30.html | Standard Shares reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/us/bush-meets-gop-women-on-abortion.html | Bush Meets G.O.P. Women on Abortion | False | By Maureen Dowd, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/theater/shirley-valentine-to-close.html | 'Shirley Valentine' to Close | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/jogger-in-rape-in-central-park-leaves-hospital.html | Jogger in Rape In Central Park Leaves Hospital | False | By Ronald Sullivan | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/garden/de-gustibus-a-faintly-amused-answer-to-fast-food.html | DE GUSTIBUS; A Faintly Amused Answer to Fast Food | False | By Florence Fabricant | 1989-11-24 | TX 2-687795 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/us/boston-journal-future-of-the-common-new-building-or-a-tree.html | Boston Journal; Future of the Common: New Building or a Tree | False | By Constance L. Hays, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/famous-and-diverse-names-fill-dinkins-transition-team.html | Famous and Diverse Names Fill Dinkins Transition Team | False | By Todd S. Purdum | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/garden/l-look-for-orange-pots-061989.html | Look for Orange Pots | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/davis-reliever-for-padres-is-easy-winner-of-cy-young-award.html | Davis, Reliever for Padres, Is Easy Winner of Cy Young Award | False | By Joseph Durso | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/opinion/l-foreign-air-takeovers-benefit-us-travelers-improving-the-system-854689.html | Foreign Air Takeovers Benefit U.S. Travelers; Improving the System | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/c-corrections-036289.html | Corrections | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/southland-corp-reports-earnings-for-qtr-to-sept-30.html | Southland Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/sports-people-boxing-rematch-felled-by-flu.html | SPORTS PEOPLE: BOXING; Rematch Felled by Flu | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/us/first-step-for-human-driven-copter-is-tiny-but-in-the-right-direction-up.html | First Step for Human-Driven Copter Is Tiny but in the Right Direction: Up | False | By Carl H. Lavin | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/obituaries/admirers-honor-the-spirit-of-robert-penn-warren.html | Admirers Honor the Spirit of Robert Penn Warren | False | By Jennifer Dunning | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/us/ford-recalls-1.5-million-cars.html | Ford Recalls 1.5 Million Cars | False | AP | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/film-flam-for-rocky.html | Film Flam for 'Rocky' | False | By Phil Berger, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/telephone-workers-and-nynex-face-local-issues.html | Telephone Workers and Nynex Face Local Issues | False | By Frank J. Prial | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/horrible-series-of-errors-blamed-in-slayings-of-2-queens-detectives.html | 'Horrible Series' of Errors Blamed In Slayings of 2 Queens Detectives | False | By Ralph Blumenthal | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/the-media-business-advertising-advertisings-funniest.html | THE MEDIA BUSINESS: Advertising; Advertising's Funniest | False | By Michael Lev | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/namibia-rebel-group-wins-vote-but-it-falls-short-of-full-control.html | Namibia Rebel Group Wins Vote, But It Falls Short of Full Control | False | By Christopher S. Wren, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/business-technology-a-vessel-to-skim-and-recycle-oil-spills.html | BUSINESS TECHNOLOGY; A Vessel to Skim and Recycle Oil Spills | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/unicorp-american-reports-earnings-for-qtr-to-sept-30.html | Unicorp American reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/short-handed-cavs-teach-nets-a-lesson.html | Short-Handed Cavs Teach Nets a Lesson | False | By Clifton Brown, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/company-news-new-ibm-disk-drive-is-ready.html | COMPANY NEWS; New I.B.M. Disk Drive Is Ready | False | By John Markoff | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/opinion/israeli-missiles-for-pretoria-no.html | Israeli Missiles for Pretoria: No. | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/oil-industry-calls-for-opening-reserves.html | Oil Industry Calls for Opening Reserves | False | By Thomas C. Hayes, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/daniel-industries-reports-earnings-for-qtr-to-sept-30.html | Daniel Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/books/italians-taking-sides-over-ghostwriting-for-a-nobel-winner.html | Italians Taking Sides Over Ghostwriting For a Nobel Winner | False | By Paul Hofmann, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/delta-order-for-boeing-mcdonnell.html | Delta Order For Boeing, McDonnell | False | By Agis Salpukas | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/garden/praise-for-winery-in-illinois-yes-illinois.html | Praise for Winery in Illinois (Yes, Illinois) | False | By By Howard G. Goldberg | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/us-team-unhappy-as-cup-match-nears.html | U.S. Team Unhappy As Cup Match Nears | False | By Alex Yannis | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/style/breads-baked-the-oldfashioned-way.html | BREADS BAKED THE OLD-FASHIONED WAY | False | By Mary Lowengard | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/opinion/l-foreign-air-takeovers-benefit-us-travelers-050689.html | Foreign Air Takeovers Benefit U.S. Travelers | False | | 1989-11-24 | TX 2-687795 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/us/philadelphia-to-pay-damages-to-detainees.html | Philadelphia to Pay Damages to Detainees | False | AP | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/ich-corp-reports-earnings-for-qtr-to-sept-30.html | I.C.H. Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/home-depot-inc-reports-earnings-for-qtr-to-oct-29.html | Home Depot Inc reports earnings for Qtr to Oct 29 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/garden/60-minute-gourmet-044089.html | 60-Minute Gourmet | False | By Pierre Franey | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/obituaries/rev-donald-maclean-educator-59-dies.html | Rev. Donald MacLean, Educator, 59, Dies | False | AP | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/arts/reviews-music-nouvel-ensemble-moderne-makes-new-york-debut.html | Reviews/Music; Nouvel Ensemble Moderne Makes New York Debut | False | By Allan Kozinn | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/garden/at-the-nation-s-table-jeffersonville-vt.html | AT THE NATION'S TABLE; Jeffersonville, Vt. | False | By Marialisa Calta | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/opinion/l-in-private-enterprise-east-resembles-west-785389.html | In Private Enterprise, East Resembles West | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/arts/new-music-festival-organized-noisemaking-by-percussion-ensemble.html | New-Music Festival; Organized Noisemaking By Percussion Ensemble | False | By Allan Kozinn | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/a-novice-reigns-as-bridgeport-mayor.html | A Novice Reigns as Bridgeport Mayor | False | By Nick Ravo | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/bobbie-brooks-reports-earnings-for-qtr-to-sept-30.html | Bobbie Brooks reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/c-corrections-036389.html | Corrections | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/fires-force-an-end-to-plans-to-save-historic-farmhouse.html | Fires Force an End to Plans To Save Historic Farmhouse | False | By David W. Dunlap | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/this-case-hits-home-for-prosecutors.html | This Case Hits Home for Prosecutors | False | By Joseph P. Fried | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/arts/getty-museum-buys-a-manet-for-a-record-price.html | Getty Museum Buys a Manet for a Record Price | False | By Rita Reif | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/news-summary-004189.html | NEWS SUMMARY | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/nonaligned-nations-seek-total-nuclear-test-ban.html | Nonaligned Nations Seek Total Nuclear Test Ban | False | By Paul Lewis, Special To The New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/dow-jones-phone-service.html | Dow Jones Phone Service | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/live-entertainment-reports-earnings-for-qtr-to-sept-30.html | Live Entertainment reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/metro-datelines-track-worker-killed-by-a-subway-train.html | Metro Datelines; Track Worker Killed By a Subway Train | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/3-weeks-of-fun-and-sun-in-the-israeli-army.html | 3 Weeks of Fun and Sun, in the Israeli Army | False | Special to The New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/opinion/picking-up-litter-and-pride.html | Picking Up Litter, and Pride | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/business-technology-insurers-vs-doctors-a-software-battleground.html | BUSINESS TECHNOLOGY; Insurers vs. Doctors: A Software Battleground | False | By Milt Freudenheim | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/house-bill-to-curb-program-trading-is-softened.html | House Bill to Curb Program Trading Is Softened | False | By Gregory A. Robb, Special To The New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/obituaries/nathan-shock-pioneer-on-aging.html | Nathan Shock, Pioneer on Aging | False | By Joan Cook | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/bombing-attempt-in-london.html | Bombing Attempt in London | False | AP | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/community-shrinks-from-crack-s-embrace.html | Community Shrinks From Crack's Embrace | False | By Steven A. Holmes | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/credit-markets-30-year-bonds-sold-at-7.87-yield.html | CREDIT MARKETS; 30-Year Bonds Sold at 7.87% Yield | False | By Kenneth N. Gilpin | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/theater/review-theater-tempest-with-langella-as-a-detached-prospero.html | Review/Theater; 'Tempest' With Langella as a Detached Prospero | False | By Laurie Winer | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/violent-crime-up-4-new-york-state-reports.html | Violent Crime Up 4%, New York State Reports | False | AP | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/collins-foods-international-reports-earnings-for-qtr-to-oct-15.html | Collins Foods International reports earnings for Qtr to Oct 15 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/clamor-east-petitions-cantatas-leipzig-church-mirrors-german-past-present.html | CLAMOR IN THE EAST: Petitions and Cantatas; A Leipzig Church Mirrors German Past and Present | False | By Serge Schmemann, Special To The New York Times | 1989-11-24 | TX 2-687795 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/rangers-provide-penguins-with-a-bit-of-relief.html | Rangers Provide Penguins With a Bit of Relief | False | By Joe Sexton, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/dqe-inc-reports-earnings-for-12mo-sept-30.html | DQE Inc reports earnings for 12mo Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/us/provision-to-give-speaker-jet.html | Provision to Give Speaker Jet | False | AP | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/factory-operating-rate-and-output-show-drops.html | Factory Operating Rate And Output Show Drops | False | AP | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/applied-power-reports-earnings-for-qtr-to-aug31.html | Applied Power reports earnings for Qtr to Aug 31 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/comcast-corp-reports-earnings-for-qtr-to-sept-30.html | Comcast Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/salvador-army-steps-up-raids-on-strongholds-of-rebel-forces.html | Salvador Army Steps Up Raids On Strongholds of Rebel Forces | False | By Lindsey Gruson, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/us-auto-sales-drop-by-23.1.html | U.S. Auto Sales Drop By 23.1% | False | By Doron P. Levin, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/the-un-today.html | The U.N. Today | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/elron-electronic-indus-ltd-reports-earnings-for-qtr-to-sept-30.html | Elron Electronic Indus Ltd reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/the-media-business-advertising-mccalls-family-circle.html | THE MEDIA BUSINESS: Advertising; McCall's-Family Circle | False | By Michael Lev | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/us/space-shuttle-flight-delayed.html | Space Shuttle Flight Delayed | False | AP | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/opinion/l-namibia-election-violence-targets-swapo-785489.html | Namibia Election Violence Targets Swapo | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/company-news-southmark-backs-sale-of-integon.html | COMPANY NEWS; Southmark Backs Sale of Integon | False | Special to The New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/changes-seen-at-a-top-fund.html | Changes Seen At a Top Fund | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/health-board-backs-move-to-trace-aids.html | Health Board Backs Move To Trace AIDS | False | By Bruce Lambert | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/congress-curbing-bush-s-ability-to-aid-the-cambodian-guerrillas.html | Congress Curbing Bush's Ability To Aid the Cambodian Guerrillas | False | By Robert Pear, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/movies/review-film-andersen-s-mermaid-by-way-of-disney.html | Review/Film; Andersen's 'Mermaid,' by Way of Disney | False | By Janet Maslin | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/bc-bancorp-reports-earnings-for-year-to-oct-31.html | B.C. Bancorp reports earnings for Year to Oct 31 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/garden/for-4-day-thanksgiving-cookout-fowl-fish-and-plenty-more.html | For 4-Day Thanksgiving Cookout, Fowl, Fish and Plenty More | False | By Olwen Woodier | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/arts/review-opera-soprano-makes-unexpected-met-debut-in-frau.html | Review/Opera; Soprano Makes Unexpected Met Debut in 'Frau' | False | By Donal Henahan | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/clamor-east-for-orderly-change-gorbachev-urges-restraint-west-turmoil-east.html | CLAMOR IN THE EAST: FOR ORDERLY CHANGE; GORBACHEV URGES RESTRAINT BY WEST ON TURMOIL IN EAST | False | By Bill Keller, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/garden/at-the-nation-s-table-hopland-calif.html | AT THE NATION'S TABLE; Hopland, Calif. | False | By Jeannette Ferrary | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/c-corrections-036189.html | Corrections | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/clamor-east-welcome-back-east-germany-s-red-cross-making-plans-for-returnees.html | CLAMOR IN THE EAST: WELCOME BACK; East Germany's Red Cross Making Plans for Returnees | False | By Serge Schmemann, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/sports-people-tennis-three-added-to-masters.html | SPORTS PEOPLE; TENNIS; Three Added to Masters | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/at-last-a-practical-electric-vehicle.html | At Last, a Practical Electric Vehicle? | False | By Matthew L. Wald, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/shots-fired-at-paper-on-st-regis-reservation.html | Shots Fired at Paper on St. Regis Reservation | False | AP | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/market-place-program-trades-effect-on-brokers-net-is-slight.html | Market Place; Program Trades' Effect On Brokers' Net Is Slight | False | By Diana B. Henriques | 1989-11-24 | TX 2-687795 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/obituaries/joseph-markle-lawyer-89.html | Joseph Markle, Lawyer, 89 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/clamor-in-the-east-the-us-response-bush-sees-more-change-across-czechoslovakia.html | CLAMOR IN THE EAST: THE U.S. RESPONSE; Bush Sees More Change Across Czechoslovakia | False | By Andrew Rosenthal, Special To The New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/freer-travel-for-czechoslovaks.html | Freer Travel for Czechoslovaks | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/the-media-business-leagues-get-warning-on-cable-deals.html | THE MEDIA BUSINESS; Leagues Get Warning on Cable Deals | False | By Martin Tolchin, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/arts/review-dance-the-joffrey-lets-loose-in-trinity.html | Review/Dance; The Joffrey Lets Loose In 'Trinity' | False | By Jennifer Dunning | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/us/education-dartmouth-divestment-announced.html | EDUCATION; Dartmouth Divestment Announced | False | AP | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/us/pennsylvania-passes-anti-abortion-measure.html | Pennsylvania Passes Anti-Abortion Measure | False | By Michael Decoursy Hinds, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/the-media-business-advertising-a-sluggish-outlook-for-television.html | THE MEDIA BUSINESS; Advertising; A Sluggish Outlook for Television | False | By Michael Lev | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/sequa-corp-reports-earnings-for-qtr-to-sept-30.html | Sequa Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/brae-corp-reports-earnings-for-qtr-to-sept-30.html | Brae Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/us/navy-accidents-what-has-gone-wrong.html | Navy Accidents: What Has Gone Wrong | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/us/anti-drug-money-voted-by-senate.html | ANTI-DRUG MONEY VOTED BY SENATE | False | AP | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/lebanese-holds-talks-on-unity.html | Lebanese Holds Talks on Unity | False | Special To The New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/arts/reviews-music-kenneth-fuchs-premiere-by-the-juilliard-symphony.html | Reviews/Music; Kenneth Fuchs Premiere By the Juilliard Symphony | False | By James R. Oestreich | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/garden/wint-talk.html | WINT TALK | False | By Frank J. Prial | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/opinion/mr-kemp-faces-up-to-the-homeless.html | Mr. Kemp Faces Up to the Homeless | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/us/education-sesame-street-at-21-taking-stock.html | EDUCATION; 'Sesame Street' at 21: Taking Stock | False | By Susan Chira | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/arts/review-television-harold-lloyd-the-third-genius-on-pbs.html | Review/Television; 'Harold Lloyd: The Third Genius,' on PBS | False | By Walter Goodman | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/mets-grant-carter-s-wish.html | Mets Grant Carter's Wish | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/the-media-business-paramount-takes-write-off-on-publishing-operations.html | THE MEDIA BUSINESS; Paramount Takes Write-Off On Publishing Operations | False | By Geraldine Fabrikant | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/navratilova-overwhelms-an-out-of-sync-fernandez.html | Navratilova Overwhelms An Out-of-Sync Fernandez | False | By Robin Finn | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/kabul-mountain-stronghold-is-reported-taken-by-rebels.html | Kabul Mountain Stronghold Is Reported Taken by Rebels | False | AP | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/clamor-in-the-east-slack-in-the-hard-line-prague-loosens-restrictions-on-travel.html | CLAMOR IN THE EAST: SLACK IN THE HARD LINE; Prague Loosens Restrictions on Travel | False | By R. W. Apple Jr., Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/opinion/foreign-affairs-more-quakes-for-europe.html | FOREIGN AFFAIRS; More Quakes for Europe | False | By Flora Lewis | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/in-cyprus-the-dividing-line-seems-indelible.html | In Cyprus, the Dividing Line Seems Indelible | False | By Alan Cowell, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/us/raise-for-congress-snags-on-proposed-ethics.html | Raise for Congress Snags on Proposed Ethics | False | By Robin Toner, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/arts/reviews-pop-evolution-of-a-punky-spirit.html | Reviews/Pop; Evolution of a Punky Spirit | False | By Jon Pareles | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/garden/at-today-s-parties-food-is-decadence.html | At Today's Parties, Food Is Decadence | False | By Trish Hall | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/arts/city-opera-musicians-delay-vote-on-pact.html | City Opera Musicians Delay Vote on Pact | False | | 1989-11-24 | TX 2-687795 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/american-israeli-paper-mills-reports-earnings-for-qtr-to-sept-30.html | American Israeli Paper Mills reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/big-b-inc-reports-earnings-for-qtr-to-oct-21.html | Big B Inc reports earnings for Qtr to Oct 21 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/the-media-business-advertising-promotions-set-at-ayer.html | THE MEDIA BUSINESS; Advertising, Promotions Set at Ayer | False | By Michael Lev | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/us/ex-fbi-agent-to-be-tried-a-third-time-on-spy-charges.html | Ex-F.B.I. Agent to Be Tried A Third Time on Spy Charges | False | AP | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/goal-by-wells-sends-islanders-to-6th-straight-loss.html | Goal by Wells Sends Islanders to 6th Straight Loss | False | By Joe Lapointe, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/company-news-mccaw-gets-lin-financing.html | COMPANY NEWS; McCaw Gets Lin Financing | False | AP | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/harken-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Harken Energy Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/arts/reviews-pop-jeff-beck-s-brand-of-arena-style-guitar.html | Reviews/Pop; Jeff Beck's Brand of Arena-Style Guitar | False | By Jon Pareles | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/garden/l-not-satan-worship-040289.html | Not Satan Worship | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/c-corrections-882889.html | Corrections | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/sports-people-baseball-dykstra-and-phillies-agree-on-1990-pact.html | SPORTS PEOPLE: BASEBALL; Dykstra and Phillies Agree on 1990 Pact | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/briefs-982689.html | BRIEFS | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/cenvill-investors-reports-earnings-for-qtr-to-sept-30.html | Cenvill Investors reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/sunday-silence-injured.html | Sunday Silence Injured | False | AP | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/leucadia-national-corp-reports-earnings-for-qtr-to-sept-30.html | Leucadia National Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/clamor-in-the-east-an-economic-proposal-bonn-outlines-aid-for-east-germany.html | CLAMOR IN THE EAST: AN ECONOMIC PROPOSAL; BONN OUTLINES AID FOR EAST GERMANY | False | By Henry Kamm, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/dow-off-16.18-to-2610.25-after-early-gains.html | Dow Off 16.18, to 2,610.25, After Early Gains | False | By Phillip H. Wiggins | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/ben-jerry-s-homemade-inc-reports-earnings-for-qtr-to-sept-30.html | Ben & Jerry's Homemade Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/savings-agency-and-auditor-of-lincoln-blamed-by-sec.html | Savings Agency and Auditor Of Lincoln Blamed by S.E.C. | False | By Nathaniel C. Nash, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/longs-drug-stores-reports-earnings-for-qtr-to-oct-26.html | Longs Drug Stores reports earnings for Qtr to Oct 26 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/bei-electronics-reports-earnings-for-qtr-to-sept-30.html | BEI Electronics reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/garden/alcohol-warning-impact-is-debated.html | Alcohol Warning: Impact Is Debated | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/mlx-corp-reports-earnings-for-qtr-to-sept-30.html | MLX Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/clamor-east-difficulty-for-sick-east-german-health-crisis-crucial-workers-flee.html | CLAMOR IN THE EAST: DIFFICULTY FOR THE SICK; East German Health Crisis: Crucial Workers Flee | False | By Ferdinand Protzman, Special To The New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/cineplex-odeon-reports-earnings-for-qtr-to-sept-30.html | Cineplex Odeon reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/labor-fends-off-likud-in-union-vote.html | Labor Fends Off Likud in Union Vote | False | By Joel Brinkley, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/fear-of-khmer-rouge-success-appears-on-rise.html | Fear of Khmer Rouge Success Appears on Rise | False | By Steven Erlanger, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/clamor-east-good-will-trip-ends-kohl-recalls-auschwitz-agrees-aid-poles.html | CLAMOR IN THE EAST: A GOOD-WILL TRIP ENDS; Kohl Recalls Auschwitz And Agrees to Aid Poles | False | By John Tagliabue, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/academy-insurance-reports-earnings-for-qtr-to-sept-30.html | Academy Insurance reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/executives.html | EXECUTIVES | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/opinion/l-new-york-state-still-helping-injured-workers-055989.html | New York State Still Helping Injured Workers | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/sports-people-baseball-aaron-s-moment.html | SPORTS PEOPLE: BASEBALL; Aaron's Moment | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/us/decaffeinated-coffee-tied-to-cholesterol-rise.html | Decaffeinated Coffee Tied to Cholesterol Rise | False | AP | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/profits-scoreboard-916989.html | Profits Scoreboard | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/with-a-recess-near-congress-scrambles-to-save-tax-breaks.html | With a Recess Near, Congress Scrambles To Save Tax Breaks | False | By Susan F. Rasky, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/business-digest-989189.html | Business Digest | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/kings-end-slide-against-flames-8-6.html | Kings End Slide Against Flames, 8-6 | False | AP | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/police-storm-brazil-prison.html | Police Storm Brazil Prison | False | AP | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/inside-998289.html | INSIDE | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/farm-credit-system-reports-earnings-for-qtr-to-sept-30.html | Farm Credit System reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/dataproducts-corp-reports-earnings-for-qtr-to-sept-23.html | Dataproducts Corp reports earnings for Qtr to Sept 23 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/berry-petroleum-co-reports-earnings-for-qtr-to-sept.30.html | Berry Petroleum Co reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/bhumar-kot-journal-a-cold-wind-from-india-makes-nepal-life-harder.html | Bhumar Kot Journal; A Cold Wind From India Makes Nepal Life Harder | False | By Barbara Crossette, Special to The New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/clamor-in-the-east-seeking-help-for-poland-walesa-welcomed-at-afl-cio-convention.html | CLAMOR IN THE EAST: SEEKING HELP FOR POLAND; Walesa Welcomed at A.F.L.-C.I.O Convention | False | By Neil A. Lewis, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/in-2-officers-neighborhoods-a-day-of-grief-and-memories.html | In 2 Officers' Neighborhoods, A Day of Grief and Memories | False | By Sarah Lyall, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/c-corrections-036589.html | Corrections | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/international-thoroughbred-breeders-inc-reports-earnings-for-qtr-to-sept-30.html | International Thoroughbred Breeders Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/lsb-industries-reports-earnings-for-qtr-to-sept-30.html | LSB Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/arts/reviews-dance-premieres-by-blue-mercury.html | Reviews/Dance; Premieres by Blue Mercury | False | By Jack Anderson | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/us/farm-couple-charged-in-deaths-of-drifters-found-buried-in-barns.html | Farm Couple Charged in Deaths Of Drifters Found Buried in Barns | False | AP | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/us/48-hour-stoppage-planned-by-navy.html | 48-HOUR STOPPAGE PLANNED BY NAVY | False | By Stephen Engelberg, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/arts/shakespeare-troupe-must-vacate-quarters.html | Shakespeare Troupe Must Vacate Quarters | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/garden/l-an-after-dinner-jolt-061889.html | An After-Dinner Jolt | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/business-people-management-shifts-set-by-lasalle-partners.html | BUSINESS PEOPLE; Management Shifts Set By LaSalle Partners | False | By Daniel F. Cuff | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/obituaries/franz-josef-of-liechtenstein-83-a-head-of-state-for-51-years-dies.html | Franz Josef of Liechtenstein, 83, A Head of State for 51 Years, Dies | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/garden/food-notes-046489.html | FOOD NOTES | False | By Florence Fabricant | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/company-news-komori-at-7.7-seeks-all-of-am.html | COMPANY NEWS; Komori, at 7.7%, Seeks All of AM | False | Special to The New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/europe-joblessness-dips.html | Europe Joblessness Dips | False | AP | 1989-11-24 | TX 2-687795 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/yields-down-at-banks-and-savings-units.html | Yields Down At Banks and Savings Units | False | By Robert Hurtado | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/economic-scene-monetary-policy-a-new-old-twist.html | Economic Scene; Monetary Policy: A New Old Twist | False | By Peter Passell | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/real-estate-plan-to-ease-the-transfer-of-air-rights.html | Real Estate; Plan to Ease The Transfer Of Air Rights | False | By David W. Dunlap | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/bridge-856089.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/us/alaska-reports-earthquake.html | Alaska Reports Earthquake | False | AP | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/opinion/l-police-are-permitted-to-disable-car-alarms-785589.html | Police Are Permitted To Disable Car Alarms | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/western-union-corp-reports-earnings-for-qtr-to-sept-30.html | Western Union Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/business-people-chairman-appointed-by-stop-shop.html | BUSINESS PEOPLE; Chairman Appointed by Stop & Shop | False | By Isadore Barmash | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/education-lessons-trying-develop-way-reward-good-students-who-don-t-go-college.html | EDUCATION; Lessons; Trying to develop a way to reward good students who don't go to college | False | By Edward B. Fiske | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/amdura-reports-earnings-for-qtr-to-sept-30.html | Amdura reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/arts/the-pop-life-838189.html | The Pop Life | False | By Stephen Holden | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/turner-broadcasting-system-inc-reports-earnings-for-qtr-to-sept-30.html | Turner Broadcasting System Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/vms-short-on-cash-shifts-officers.html | VMS, Short on Cash, Shifts Officers | False | By Eric N. Berg, Special To The New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/baseball.html | Baseball | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/notebook-last-holyfield-bout-concerns-king.html | Notebook; Last Holyfield Bout Concerns King | False | By Phil Berger | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/garden/stuffing-as-you-like-it-tried-or-trendy.html | Stuffing As You Like It: Tried or Trendy | False | By Molly O'Neill | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/arts/for-nbc-news-the-ratings-fail-to-reflect-praise.html | For NBC News, The Ratings Fail To Reflect Praise | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/metro-datelines-3-plead-not-guilty-in-jail-inmate-beating.html | Metro Datelines; 3 Plead Not Guilty In Jail Inmate Beating | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/company-news-mcgill-in-talks-to-avoid-skf-bid.html | COMPANY NEWS; McGill in Talks To Avoid SKF Bid | False | Special to The New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/books/books-of-the-times-a-selection-of-the-best-short-stories-of-89.html | Books of The Times; A Selection of the Best Short Stories of '89 | False | By Nona Balakian | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/jc-penney-co-reports-earnings-for-13wks-to-oct-28.html | J.C. Penney Co reports earnings for 13wks to Oct 28 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/garden/the-purposeful-cook.html | THE PURPOSEFUL COOK | False | By Turning Leftover Cheese Into A Classicby Jacques Pepin | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/seal-death-studied-in-jersey.html | Seal Death Studied in Jersey | False | AP | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/carter-says-sandinistas-are-trying-to-smear-foes.html | Carter Says Sandinistas Are Trying to Smear Foes | False | Special to The New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/us/school-busing-opposed-in-an-election-in-seattle.html | School Busing Opposed In an Election in Seattle | False | AP | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/senate-passes-indian-museum-bill.html | Senate Passes Indian Museum Bill | False | By Barbara Gamarekian, Special To the New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/obituaries/rear-adm-oliver-f-naquin-85-was-a-part-of-famed-sea-rescue.html | Rear Adm. Oliver F. Naquin, 85; Was a Part of Famed Sea Rescue | False | By Glenn Fowler | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/briefs-835289.html | BRIEFS | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/retail-sales-declined-1-in-october.html | Retail Sales Declined 1% In October | False | AP | 1989-11-24 | TX 2-687795 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/movies/review-film-magnolias-of-the-stage-writ-large-for-screen.html | Review/Film; 'Magnolias' Of the Stage Writ Large For Screen | False | By Vincent Canby | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/the-media-business-advertising-gm-is-demanding-exclusive-tv-time.html | THE MEDIA BUSINESS: Advertising; G.M. Is Demanding Exclusive TV Time | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/us/education-when-drugs-and-despair-vie-with-3-r-s.html | EDUCATION; When Drugs and Despair Vie With 3 R's | False | By Susan Chira, Special To The New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/shearson-plans-staff-shake-up.html | Shearson Plans Staff Shake-Up | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/chaus-bernard-inc-n-reports-earnings-for-qtr-to-sept-30.html | Chaus (Bernard) Inc(N) reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/key-rates-056489.html | KEY RATES | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/three-inmates-escape-from-nassau-county-jail.html | Three Inmates Escape From Nassau County Jail | False | By John T. McQuiston | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/sports-of-the-times-the-price-of-finding-role-models.html | SPORTS OF THE TIMES; The Price Of Finding Role Models | False | By Malcolm Moran | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/ahmanson-picks-president.html | Ahmanson Picks President | False | Special to The New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/opinion/observer-no-yen-for-zlotys.html | OBSERVER; No Yen For Zlotys | False | By Russell Baker | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/sports/garrett-family-era-is-coming-to-a-close.html | Garrett Family Era Is Coming to a Close | False | By William N. Wallace | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/garden/metropolitan-diary-044789.html | METROPOLITAN DIARY | False | By Ron Alexander | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/business/home-loan-banks-offering-securities.html | Home Loan Banks Offering Securities | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/metro-datelines-874789.html | Metro Datelines; | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/style/at-the-nations-table-nashville.html | AT THE NATION'S TABLE; Nashville | False | By Alice Garbarini | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/selling-of-india-tough-ads-by-congress-party.html | Selling of India: Tough Ads by Congress Party | False | By Barbara Crossette, Special To The New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/world/egyptian-laborers-are-fleeing-iraq.html | Egyptian Laborers Are Fleeing Iraq | False | By Alan Cowell, Special To The New York Times | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/metro-datelines-sharpton-sentenced-on-trespass-charge.html | Metro Datelines; Sharpton Sentenced On Trespass Charge | False | | 1989-11-24 | TX 2-687795 | | |
| 1989-11-15 | 1989-11-15 | https://www.nytimes.com/1989/11/15/nyregion/one-school-confronts-a-killing.html | One School Confronts A Killing | False | By Felicia R. Lee | 1989-11-24 | TX 2-687795 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/bethlehem-corp-reports-earnings-for-qtr-to-sept-30.html | Bethlehem Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/sore-leg-doesn-t-halt-romp-by-graf.html | Sore Leg Doesn't Halt Romp By Graf | False | By Robin Finn | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/unitronix-corp-reports-earnings-for-qtr-to-sept-30.html | Unitronix Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/where-to-find-it-when-the-sofa-is-ready-for-cleaning.html | WHERE TO FIND IT; When the Sofa Is Ready for Cleaning | False | By Daryln Brewer | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/sea-containers-ltd-reports-earnings-for-qtr-to-sept-30.html | Sea Containers Ltd reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/sceptre-resources-reports-earnings-for-qtr-to-sept-30.html | Sceptre Resources reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/jordache-will-not-be-charged-by-us.html | Jordache Will Not Be Charged by U.S. | False | By Kurt Eichenwald | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/world/the-un-today.html | The U.N. Today | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/exchange-tests-asked.html | Exchange Tests Asked | False | Special to The New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/police-kill-harlem-gunman-drug-suspect-shot-in-bronx.html | Police Kill Harlem Gunman; Drug Suspect Shot in Bronx | False | By John T. McQuiston | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/obituaries/blanche-schwartz-principal-68.html | Blanche Schwartz, Principal, 68 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/us/gun-registration-begins-in-denver.html | GUN REGISTRATION BEGINS IN DENVER | False | AP | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/c3-inc-reports-earnings-for-qtr-to-sept-30.html | C3 Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/gao-sees-losses-in-loan-efforts.html | G.A.O. Sees Losses in Loan Efforts | False | By Robert D. Hershey Jr., Special To The New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/finance-new-issues-first-chicago-offers-securities.html | FINANCE/NEW ISSUES; First Chicago Offers Securities | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/enclean-inc-reports-earnings-for-qtr-to-sept-30.html | Enclean Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/opinion/showdown-for-congressional-honor.html | Showdown for Congressional Honor | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/world/bolivia-declares-a-state-of-siege-after-breakdown-in-strike-talks.html | Bolivia Declares a State of Siege After Breakdown in Strike Talks | False | AP | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/salem-corp-a-reports-earnings-for-qtr-to-sept-30.html | Salem Corp A) reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/enterra-corp-reports-earnings-for-qtr-to-sept-30.html | Enterra Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/3-officers-deaths-turn-charity-event-somber.html | 3 Officers' Deaths Turn Charity Event Somber | False | By Craig Wolff | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/phone-sex-lines-disconnected-after-a-ruling.html | Phone Sex Lines Disconnected After a Ruling | False | By Dennis Hevesi | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/quilting-has-african-roots-a-new-exhibition-suggests.html | Quilting Has African Roots, A New Exhibition Suggests | False | By Ann Barry | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/founders-bank-reports-earnings-for-qtr-to-sept-30.html | Founders Bank reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/frohnmayer-says-he-ll-seek-end-of-art-grant-law.html | Frohnmayer Says He'll Seek End of Art-Grant Law | False | By William H. Honan | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/deb-shops-reports-earnings-for-qtr-to-oct-31.html | Deb Shops reports earnings for Qtr to Oct 31 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/cuts-are-expected-for-us-financing-in-high-tech-area.html | CUTS ARE EXPECTED FOR U.S. FINANCING IN HIGH-TECH AREA | False | By John Markoff | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/from-hammer-to-vise-the-artist-s-view-of-tools.html | From Hammer to Vise, the Artist's View of Tools | False | Special to The New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/journal-of-commerce-by-fax.html | Journal of Commerce by Fax | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/quotation-of-the-day-347589.html | Quotation of the Day | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/gantos-inc-reports-earnings-for-qtr-to-oct-28.html | Gantos Inc reports earnings for Qtr to Oct 28 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/douglas-lomason-co-reports-earnings-for-qtr-to-sept-30.html | Douglas & Lomason Co reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/why-blister-packs-396289.html | Why Blister Packs? | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/precision-standard-reports-earnings-for-qtr-to-sept-30.html | Precision Standard reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/company-briefs-305289.html | COMPANY BRIEFS | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/kirschner-medical-corp-reports-earnings-for-qtr-to-sept-30.html | Kirschner Medical Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/briefs-171489.html | BRIEFS | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/bank-award-to-economist.html | Bank Award To Economist | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/us/times-plans-law-fellowship-for-journalists.html | Times Plans Law Fellowship for Journalists | False | By Ari Goldman | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/world/harare-journal-students-fail-zimbabwe-and-pay-a-heavy-price.html | Harare Journal; Students Fail Zimbabwe and Pay a Heavy Price | False | By Jane Perlez, Special To The New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/british-airways-reports-earnings-for-qtr-to-sept-30.html | British Airways reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/groupe-beaugarte-reports-earnings-for-qtr-to-sept-30.html | Groupe Beaugarte reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/news-corp-s-net-falls-78.html | News Corp.'s Net Falls 78% | False | AP | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/ensr-corp-reports-earnings-for-qtr-to-sept-30.html | Ensr Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/big-tax-rise-is-proposed-in-westchester.html | Big Tax Rise Is Proposed In Westchester | False | By James Feron, Special To The New York Times | 1989-11-24 | TX 2-687786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/opinion/secret-us-war-in-cambodia.html | Secret U.S. War in Cambodia | False | By Jeremy J. Stone | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/m-a-com-inc-reports-earnings-for-qtr-to-sept-30.html | M/A-Com Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/j-j-snack-foods-reports-earnings-for-qtr-to-sept-30.html | J & J Snack Foods reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/a-railroad-yard-where-all-the-trains-run-to-reminiscence.html | A Railroad Yard Where All the Trains Run to Reminiscence | False | By James Barron | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/world/5-charged-in-plot-to-export-arms.html | 5 CHARGED IN PLOT TO EXPORT ARMS | False | By Jeff Gerth, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/southland-considers-debt-shifts.html | Southland Considers Debt Shifts | False | By Thomas C. Hayes, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/outlet-communications-reports-earnings-for-qtr-to-sept-30.html | Outlet Communications reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/movies/books-of-the-times-how-an-animator-created-a-cosmos-of-cartoons.html | Books of The Times; How an Animator Created a Cosmos of Cartoons | False | By Christopher Lehmann-Haupt | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/trustco-bancorp-reports-earnings-for-qtr-to-sept-30.html | Trustco Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/2-0-victory-sends-irish-to-world-cup-at-last.html | 2-0 Victory Sends Irish To World Cup at Last | False | AP | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/emotionally-ill-pose-growing-burden-to-police.html | Emotionally Ill Pose Growing Burden to Police | False | By Ralph Blumenthal | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/investigation-of-la-gear.html | Investigation Of L.A. Gear | False | Special to The New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/us/bush-backs-house-plan-on-raise-and-ethics-rules.html | Bush Backs House Plan on Raise and Ethics Rules | False | By Robin Toner, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/leonard-bernstein-refuses-the-national-medal-of-arts.html | Leonard Bernstein Refuses The National Medal of Arts | False | By Michael Kimmelman | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/sports-of-the-times-a-heist-a-handshake-and-a-hall.html | SPORTS OF THE TIMES; A Heist, A Handshake And a Hall | False | By Dave Anderson | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/sensormatic-canada-reports-earnings-for-qtr-to-sept-30.html | Sensormatic Canada reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/c-corrections-348089.html | Corrections | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/putting-a-new-burnish-on-an-old-burl.html | Putting a New Burnish on an Old Burl | False | By Michael Varese | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/review-dance-telling-a-story-a-premiere-by-garth-fagan-s-troupe.html | Review/Dance; 'Telling a Story,' a Premiere By Garth Fagan's Troupe | False | By Anna Kisselgoff | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/us/after-54-years-river-s-quirk-gives-up-a-clue-in-a-killing.html | After 54 Years, River's Quirk Gives Up a Clue in a Killing | False | By Timothy Egan, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/forest-oil-corp-reports-earnings-for-qtr-to-sept-30.html | Forest Oil Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/us/health-heart-groups-reaffirm-the-health-benefits-of-lower-cholesterol.html | HEALTH; Heart Groups Reaffirm The Health Benefits Of Lower Cholesterol | False | AP | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/mnh-manufactured-homes-reports-earnings-for-qtr-to-sept-30.html | MNH Manufactured Homes reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/world/palestinians-celebrate-despite-heavy-patrols.html | Palestinians Celebrate Despite Heavy Patrols | False | Special to The New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/sports-people-boxing-tyson-bout-in-february.html | SPORTS PEOPLE; BOXING; Tyson Bout in February | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/market-place-tighter-money-and-stock-prices.html | Market Place; Tighter Money And Stock Prices | False | By Richard D. Hylton | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/cable-giant-hungry-for-programs.html | Cable Giant Hungry for Programs | False | By Geraldine Fabrikant | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/plymouth-rock-is-repaired.html | Plymouth Rock Is Repaired | False | AP | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/world/clamor-in-the-east-germans-special-times-reunification-next.html | Clamor in the East: Germans' Special Times; Reunification Next? | False | By Serge Schmemann, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/enscor-inc-reports-earnings-for-qtr-to-sept-30.html | Enscor Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/amplicon-inc-reports-earnings-for-qtr-to-sept-30.html | Amplicon Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/opinion/1-misleading-birth-data-137189.html | Misleading Birth Data | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/carter-hawley-hale-reports-earnings-for-qtr-to-oct-28.html | Carter Hawley Hale reports earnings for Qtr to Oct 28 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/northrop-names-new-head-for-b-2-bomber-program.html | Northrop Names New Head For B-2 Bomber Program | False | By Richard W. Stevenson, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/quebecor-inc-reports-earnings-for-qtr-to-sept-30.html | Quebecor Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/world/clamor-in-the-east-soviets-protest-about-the-wall.html | Clamor in the East; Soviets Protest About the Wall | False | Special to The New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/horsham-corp-reports-earnings-for-qtr-to-sept-30.html | Horsham Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/farwest-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Farwest Financial Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/world/clamor-easst-bleak-fiscal-picture-grim-state-east-germany-s-economy-disclosed.html | Clamor in the Easst: Bleak Fiscal Picture; Grim State of East Germany's Economy Is Disclosed to Parliament | False | By David Binder, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/long-island-lighting-co-reports-earnings-for-qtr-to-sept-30.html | Long Island Lighting Co reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/technimre-ltd-reports-earnings-for-year-to-july-31.html | Technimre Ltd reports earnings for Year to July 31 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/theater/playwriting-prize.html | Playwriting Prize | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/calendar-museum-reopens-in-newark.html | Calendar; Museum Reopens in Newark | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/us/health-throat-probe-is-giving-physicians-a-different-window-into-the-heart.html | HEALTH; Throat Probe Is Giving Physicians A Different Window Into the Heart | False | By Sandra Blakeslee | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/steve-s-homemade-ice-cream-reports-earnings-for-qtr-to-sept-30.html | Steve's Homemade Ice Cream reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/world/must-be-flexible-baker-tells-israeli.html | MUST BE FLEXIBLE, BAKER TELLS ISRAELI | False | By Thomas L. Friedman, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/waban-inc-reports-earnings-for-qtr-to-sept-30.html | Waban Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/larizza-industries-reports-earnings-for-qtr-to-sept-30.html | Larizza Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/opinion/l-drugs-like-therapy-have-place-in-psychiatry-skewed-sample-408089.html | Drugs, Like Therapy, Have Place in Psychiatry; Skewed Sample | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/angelica-corp-reports-earnings-for-qtr-to-oct-28.html | Angelica Corp reports earnings for Qtr to Oct 28 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/sports-people-basketball-support-for-ellison.html | SPORTS PEOPLE: BASKETBALL; Support for Ellison | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/world/aid-to-cambodia-non-communists-is-detailed.html | Aid to Cambodia Non-Communists Is Detailed | False | By Steven Erlanger, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/emerson-electric-co-reports-earnings-for-qtr-to-sept-30.html | Emerson Electric Co reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/obituaries/william-t-harris-81-built-grocery-chain.html | William T. Harris, 81; Built Grocery Chain | False | AP | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/currents-not-so-odd-couplings.html | Currents; Not-So-Odd Couplings | False | By Carol Vogel | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/us/bowing-to-bush-house-approves-bills-barring-federal-abortion-aid.html | Bowing to Bush, House Approves Bills Barring Federal Abortion Aid | False | By Martin Tolchin, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/intercontinental-life-reports-earnings-for-qtr-to-sept-30.html | Intercontinental Life reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/diversified-energies-reports-earnings-for-qtr-to-sept-30.html | Diversified Energies reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/abraham-lincoln-federal-reports-earnings-for-qtr-to-sept-30.html | Abraham Lincoln Federal reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/falcon-oil-gas-co-reports-earnings-for-qtr-to-sept-30.html | Falcon Oil & Gas Co reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/marine-drilling-coo-reports-earnings-for-qtr-to-sept-30.html | Marine Drilling CoO) reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/world/clamor-in-the-east-speaking-out-kissinger-expects-a-united-germany.html | Clamor in the East: Speaking Out; KISSINGER EXPECTS A UNITED GERMANY | False | By Michael R. Gordon, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/reviews-music-cherkassky-s-romanticism-jumps-boundaries.html | Reviews/Music; Cherkassky's Romanticism Jumps Boundaries | False | By Donal Henahan | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/vms-strategic-land-fund-ii-reports-earnings-for-qtr-to-sept-30.html | VMS Strategic Land Fund II reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/executives.html | EXECUTIVES | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/national-health-laboratories-reports-earnings-for-qtr-to-sept-30.html | National Health Laboratories reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/north-stars-triumph-on-goal-by-donatelli.html | North Stars Triumph On Goal by Donatelli | False | By Alex Yannis, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/l-liberated-ladies-396589.html | 'Liberated Ladies' | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/obituaries/rogaciano-mercado-filipino-legislator-73.html | Rogaciano Mercado, Filipino Legislator, 73 | False | AP | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/us/health-personal-health.html | HEALTH; PERSONAL HEALTH | False | By Jane E. Brody | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/kurzweil-music-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Kurzweil Music Systems Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/us/2-oppose-shift-on-photo-satellites.html | 2 Oppose Shift on Photo Satellites | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/opinion/l-i-founded-a-farm-in-nigeria-not-a-prison-camp-136889.html | I Founded a Farm in Nigeria, Not a Prison Camp | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/finance-new-issues-moody-s-lowers-ratings-on-debt-of-massachusetts.html | FINANCE/NEW ISSUES; Moody's Lowers Ratings On Debt of Massachusetts | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/key-rates-336689.html | KEY RATES | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/asamera-minerals-reports-earnings-for-qtr-to-sept-30.html | Asamera Minerals reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/golden-nugget-s-roll-of-the-dice.html | Golden Nugget's Roll of the Dice | False | By Richard W. Stevenson, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/american-oil-gas-corp-reports-earnings-for-qtr-to-sept-30.html | American Oil & Gas Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/landmark-land-co-reports-earnings-for-qtr-to-sept-30.html | Landmark Land Co reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/metro-matters-after-the-tally-political-puzzles-hang-in-the-air.html | Metro Matters; After the Tally, Political Puzzles Hang in the Air | False | By Sam Roberts | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/citicorp-head-urges-argentina-to-make-a-debt-payment.html | Citicorp Head Urges Argentina to Make a Debt Payment | False | By Shirley Christian, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/c-corrections-207489.html | Corrections | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/the-news-corp-ltd-reports-earnings-for-qtr-to-sept-30.html | The News Corp Ltd reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/currents-locating-the-basics.html | Currents; Locating The Basics | False | By Carol Vogel | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/finance-new-issues-occidental-issue-to-yield-10.2.html | FINANCE/NEW ISSUES; Occidental Issue To Yield 10.2% | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/theater/review-theater-the-witch-new-life-for-a-yiddish-staple.html | Review/Theater; 'The Witch': New Life for a Yiddish Staple | False | By Richard F. Shepard | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/removal-of-tompkins-sq-homeless-is-set.html | Removal of Tompkins Sq. Homeless Is Set | False | By James Barron | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/motor-club-of-america-reports-earnings-for-qtr-to-sept-30.html | Motor Club of America reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/sizzler-restaurants-intl-reports-earnings-for-qtr-to-oct-15.html | Sizzler Restaurants Intl reports earnings for Qtr to Oct 15 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/kollmorgen-corp-reports-earnings-for-qtr-to-sept-30.html | Kollmorgen Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/algo-group-reports-earnings-for-qtr-to-sept-30.html | Algo Group reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/inside-313589.html | INSIDE | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/on-field-or-in-news-media-walton-can-t-win.html | On Field or in News Media, Walton Can't Win | False | By Gerald Eskenazi, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/venture-planned-by-ge-in-hungary.html | VENTURE PLANNED BY G.E. IN HUNGARY | False | By John Holusha | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/american-drug-screens-reports-earnings-for-qtr-to-sept-30.html | American Drug Screens reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/lay-minister-is-slain-in-a-grocery-holdup.html | Lay Minister Is Slain In a Grocery Holdup | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/home-improvements.html | Home Improvements | False | By John Warde | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/sports-people-baseball-braves-waive-sutter-because-of-injury.html | SPORTS PEOPLE: BASEBALL; Braves Waive Sutter Because of Injury | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/maple-leafs-end-blues-eight-game-unbeaten-streak.html | Maple Leafs End Blues' Eight-Game Unbeaten Streak | False | AP | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/cannell-buys-a-tv-station.html | Cannell Buys a TV Station | False | Special to The New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/federal-realty-investment-trust-reports-earnings-for-qtr-to-sept-30.html | Federal Realty Investment Trust reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/credit-markets-treasury-issues-up-in-slow-day.html | CREDIT MARKETS; Treasury Issues Up in Slow Day | False | By Kenneth N. Gilpin | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/toys-r-us-reports-earnings-for-qtr-to-oct-29.html | Toys 'R' Us reports earnings for Qtr to Oct 29 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/company-news-dresser-closes-deal-for-oil-drill-concern.html | COMPANY NEWS; Dresser Closes Deal For Oil Drill Concern | False | By Nina Andrews, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/review-rock-the-buzzcocks-reunited.html | Review/Rock; The Buzzcocks, Reunited | False | By Jon Pareles | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/mr-gasket-co-reports-earnings-for-qtr-to-sept-30.html | Mr. Gasket Co reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/c-corrections-347789.html | Corrections | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/c-corrections-347889.html | Corrections | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/sun-and-unisys-will-not-join-chip-venture.html | Sun and Unisys Will Not Join Chip Venture | False | By Andrew Pollack, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/2-more-indicted-in-futures-case.html | 2 More Indicted In Futures Case | False | Special to The New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/and-now-in-this-corner-gotti-drinking-champagne.html | And Now, in This Corner, Gotti, Drinking Champagne | False | By James Barron | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/united-cos-reports-earnings-for-qtr-to-sept-30.html | United Cos reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/illinois-central-railroad-reports-earnings-for-qtr-to-sept-30.html | Illinois Central Railroad reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/bankatlantic-financial-corp-reports-earnings-for-qtr-to-sept-30.html | BankAtlantic Financial Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/world/lebanese-group-says-it-has-abducted-an-american-and-2-germans.html | Lebanese Group Says It Has Abducted an American and 2 Germans | False | By Ali Jaber, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/mutual-benefit-appoints-chief.html | Mutual Benefit Appoints Chief | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/us/miami-officer-on-trial-heroic-or-eager-to-kill.html | Miami Officer on Trial: Heroic or Eager to Kill? | False | By Jeffrey Schmalz, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/laurentian-group-reports-earnings-for-qtr-to-sept-30.html | Laurentian Group reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/the-media-business-advertising-riney-denies-rumors-that-it-will-be-sold.html | THE MEDIA BUSINESS: ADVERTISING; Riney Denies Rumors That It Will Be Sold | False | By Randall Rothenberg | 1989-11-24 | TX 2-687786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/us/quiet-falls-on-bases-as-navy-asks-itself-what-s-gone-wrong.html | Quiet Falls on Bases As Navy Asks Itself What's Gone Wrong | False | By Timothy Egan, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/review-music-a-flutist-and-her-friends.html | Review/Music; A Flutist and Her Friends | False | By Allan Kozinn | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/theater/reviews-theater-the-middle-east-comedy-of-errors.html | Reviews/Theater; The Middle East Comedy of Errors | False | By Mel Gussow | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/abiomed-inc-reports-earnings-for-qtr-to-sept-30.html | Abiomed Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/review-music-maurice-durufle-requiem-opens-3-part-retrospective.html | Review/Music; Maurice Durufle Requiem Opens 3-Part Retrospective | False | By James R. Oestreich | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/tci-international-reports-earnings-for-qtr-to-sept-30.html | TCI International reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/smith-international-reports-earnings-for-qtr-to-sept-30.html | Smith International reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/albany-denies-permission-for-navy-yard-incinerator.html | Albany Denies Permission For Navy Yard Incinerator | False | By David W. Dunlap | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/theater/reviews-theater-jacques-and-his-master-on-a-beckettian-journey.html | Reviews/Theater; 'Jacques and His Master,' On a Beckettian Journey | False | By Wilborn Hampton | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/giant-yellowknife-mn-reports-earnings-for-qtr-to-sept-30.html | Giant Yellowknife Mn reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/newtel-enterprises-reports-earnings-for-qtr-to-sept-30.html | Newtel Enterprises reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/circle-fine-art-reports-earnings-for-qtr-to-sept-30.html | Circle Fine Art reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/the-media-business-advertising-bozell-says-gm-threat-fails-to-move-stations.html | THE MEDIA BUSINESS: ADVERTISING; Bozell Says G.M. Threat Fails to Move Stations | False | By Randall Rothenberg | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/business-people-data-general-founder-gives-up-some-duties.html | BUSINESS PEOPLE; Data General Founder Gives Up Some Duties | False | By Daniel F. Cuff | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/theater/review-theater-honor-bullying-and-conformity-in-the-trial-in-a-few-good-men.html | Review/Theater; Honor, Bullying and Conformity In the Trial in 'A Few Good Men' | False | By Frank Rich | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/nu-west-industries-reports-earnings-for-qtr-to-sept-30.html | Nu-West Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/air-midwest-inc-reports-earnings-for-qtr-to-sept-30.html | Air Midwest Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/opinion/l-drugs-like-therapy-have-place-in-psychiatry-history-s-lesson-372489.html | Drugs, Like Therapy, Have Place in Psychiatry; History's Lesson | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/saberhagen-is-near-perfect-in-cy-young-voting.html | Saberhagen Is Near Perfect in Cy Young Voting | False | By Joseph Durso | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/world/salvador-army-is-said-to-seize-rebel-positions.html | Salvador Army Is Said to Seize Rebel Positions | False | By Lindsey Gruson | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/review-music-cleveland-quartet-performs-with-new-first-violinist.html | Review/Music; Cleveland Quartet Performs With New First Violinist | False | By John Rockwell | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/rl-crain-reports-earnings-for-qtr-to-sept-30.html | R.L. Crain reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/pistons-gain-revenge-in-rematch-with-heat.html | Pistons Gain Revenge In Rematch With Heat | False | AP | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/2-worlds-meet-at-a-memorial-for-giamatti.html | 2 Worlds Meet At a Memorial For Giamatti | False | By Robert Mcg. Thomas Jr. | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/us/panel-hears-plea-on-energy-nominee.html | PANEL HEARS PLEA ON ENERGY NOMINEE | False | By Matthew L. Wald, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/company-news-washington-bank-receives-new-bid.html | COMPANY NEWS; Washington Bank Receives New Bid | False | Special to The New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/review-art-images-of-grief-and-rage-in-exhibition-on-aids.html | Review/Art; Images of Grief and Rage In Exhibition on AIDS | False | By John Russell | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/eljer-industries-inc-reports-earnings-for-qtr-to-oct-1.html | Eljer Industries Inc reports earnings for Qtr to Oct 1 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/world/free-marketeer-is-ahead-in-brazil.html | FREE-MARKETEER IS AHEAD IN BRAZIL | False | By James Brooke, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/hancock-fabrics-reports-earnings-for-qtr-to-oct-29.html | Hancock Fabrics reports earnings for Qtr to Oct 29 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/currents-creating-the-colefax-fowler-look.html | Currents; Creating the Colefax & Fowler Look | False | By Carol Vogel | 1989-11-24 | TX 2-687786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/new-england-electric-systems-reports-earnings-for-12mo-oct-31.html | New England Electric Systems reports earnings for 12mo Oct 31 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/health-mor-inc-reports-earnings-for-qtr-to-sept.html | Health-Mor Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/c-corrections-347989.html | Corrections | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/insituform-of-north-america-reports-earnings-for-qtr-to-sept-30.html | Insituform of North America reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/lvi-group-inc-reports-earnings-for-qtr-to-sept-30.html | LVI Group Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/the-media-business-advertising-trump-scraps-shuttle-ads.html | THE MEDIA BUSINESS; ADVERTISING; Trump Scraps Shuttle Ads | False | By Randall Rothenberg | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/wholesale-club-inc-reports-earnings-for-qtr-to-oct-28.html | Wholesale Club Inc reports earnings for Qtr to Oct 28 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/theater/reviews-theater-fighting-aids-with-humor-to-make-teen-agers-notice.html | Reviews/Theater; Fighting AIDS With Humor To Make Teen-Agers Notice | False | By Stephen Holden | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/consumer-rates-money-fund-yields-mixed.html | CONSUMER RATES; Money-Fund Yields Mixed | False | By Robert Hurtado | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/home-capital-group-reports-earnings-for-qtr-to-sept-30.html | Home Capital Group reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/13-indicted-in-bribery-scheme.html | 13 Indicted in Bribery Scheme | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/world/swapo-chief-vows-to-allow-democracy.html | Swapo Chief Vows to Allow Democracy | False | By Christopher S. Wren, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/transcon-reports-earnings-for-qtr-to-sept-30.html | Transcon reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/arrow-automotive-industries-reports-earnings-for-14wks-to-sept-30.html | Arrow Automotive Industries reports earnings for 14wks to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/novo-nordisk-a-s-reports-earnings-for-qtr-to-sept-30.html | Novo-Nordisk A/S reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/parkland-industries-reports-earnings-for-qtr-to-sept-30.html | Parkland Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/boston-celtics-lp-reports-earnings-for-qtr-to-sept-30.html | Boston Celtics L.P. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/opinion/essay-those-poor-devils.html | ESSAY; Those Poor Devils | False | By William Safire | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/columbia-reit-reports-earnings-for-qtr-to-sept-30.html | Columbia R.E.I.T. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/obituaries/julian-rosenberg-92-former-cia-officer.html | Julian Rosenberg, 92, Former C.I.A. Officer | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/world/kremlin-faces-conservative-tide-against-change.html | Kremlin Faces Conservative Tide Against Change | False | By Francis X. Clines, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/us/washington-talk-money-talks-amid-talk-of-money.html | Washington Talk; Money Talks, Amid Talk Of Money | False | By Richard L. Berke, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/review-dance-debut-of-d-amboise-troupe.html | Review/Dance; Debut of d'Amboise Troupe | False | By Jennifer Dunning | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/dinkins-team-starts-forming-search-panels.html | Dinkins Team Starts Forming Search Panels | False | By Todd S. Purdum | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/hunter-environmental-svcs-reports-earnings-for-qtr-to-sept-30.html | Hunter Environmental Svcs reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/tigers-win-as-jackson-scores-37-in-nit.html | Tigers Win As Jackson Scores 37, In N.I.T. | False | AP | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/currents-handled-with-care.html | Currents; Handled With Care | False | By Carol Vogel | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/canadian-manoir-reports-earnings-for-qtr-to-sept-30.html | Canadian Manoir reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/obituaries/armour-g-mcdaniel-air-force-pilot-73.html | Armour G. McDaniel, Air Force Pilot, 73 | False | AP | 1989-11-24 | TX 2-687786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/dow-in-a-rebound-advances-22.33-points.html | Dow, in a Rebound, Advances 22.33 Points | False | By Phillip H. Wiggins | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/q-a-343989.html | Q&A | False | By Bernard Gladstone | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/defense-hopes-to-block-park-jogger-s-testimony.html | Defense Hopes to Block Park Jogger's Testimony | False | By Ronald Sullivan | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/banner-industries-reports-earnings-for-qtr-to-sept-30.html | Banner Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/stage-ii-apparel-corp-reports-earnings-for-qtr-to-sept-30.html | Stage II Apparel Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/world/clamor-in-the-east-remarks-to-congress-excerpts-from-address-by-walesa.html | Clamor in the East: Remarks to Congress; Excerpts From Address by Walesa | False | Special to The New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/world/letter-bomb-wounds-soldier-at-his-home-outside-belfast.html | Letter Bomb Wounds Soldier At His Home Outside Belfast | False | AP | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/us/ozone-losses-are-reported-wider-than-thought.html | Ozone Losses Are Reported Wider Than Thought | False | By William K. Stevens | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/former-minnesota-official-guilty.html | Former Minnesota Official Guilty | False | By Steve Fiffer | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/sports-people-harness-racing-hambletonian-hearing.html | SPORTS PEOPLE: HARNESS RACING; Hambletonian Hearing | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/books/whittle-distributes-books-with-ads-to-an-elite-list.html | Whittle Distributes Books With Ads to an Elite List | False | By Eleanor Blau | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/203-japanese-objects-stolen-at-israeli-museum.html | 203 Japanese Objects Stolen at Israeli Museum | False | AP | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/atari-corp-reports-earnings-for-qtr-to-sept-30.html | Atari Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/cityfed-financial-reports-earnings-for-qtr-to-sept-30.html | Cityfed Financial reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/clay-mill-technical-reports-earnings-for-qtr-to-aug-31.html | Clay-Mill Technical reports earnings for Qtr to Aug 31 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/flextronics-inc-reports-earnings-for-qtr-to-sept-30.html | Flextronics Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/obituaries/william-l-rees-88-retired-vice-admiral.html | William L. Rees, 88, Retired Vice Admiral | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/century-medicorp-reports-earnings-for-12mo-june-30.html | Century Medicorp reports earnings for 12mo June 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/obituaries/carl-morse-a-builder-dies-at-83-helped-shape-new-york-s-skyline.html | Carl Morse, a Builder, Dies at 83; Helped Shape New York's Skyline | False | By Glenn Fowler | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/walter-annenberg-buys-a-picasso-painting-for-40.7-million.html | Walter Annenberg Buys a Picasso Painting for $40.7 Million | False | By Rita Reif | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/us/senate-approves-new-defense-bill.html | SENATE APPROVES NEW DEFENSE BILL | False | AP | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/reviews-music-ellada-chakoyan-soprano.html | Reviews/Music; Ellada Chakoyan, Soprano | False | By Allan Kozinn | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/bazaars-and-fairs-for-nearly-all-tastes.html | Bazaars And Fairs For Nearly All Tastes | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/officers-slayings-to-be-part-of-debate-on-death-penalty.html | Officers' Slayings to Be Part Of Debate on Death Penalty | False | By Sam Howe Verhovek, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/the-media-business-advertising-philip-morris-ads-anger-congressman.html | THE MEDIA BUSINESS: ADVERTISING; Philip Morris Ads Anger Congressman | False | By Randall Rothenberg | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/opinion/abroad-at-home-what-bush-could-say.html | ABROAD AT HOME; What Bush Could Say | False | By Anthony Lewis | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/world/china-taking-a-harsh-line-with-vendors.html | China Taking A Harsh Line With Vendors | False | By Sheryl Wudunn, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/world/bush-aides-call-for-higher-airline-liability-limit.html | Bush Aides Call for Higher Airline Liability Limit | False | By Richard Witkin | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/niagara-exchange-reports-earnings-for-qtr-to-sept-30.html | Niagara Exchange reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/obituaries/c-fred-chambers-71-texas-oil-executive.html | C. Fred Chambers, 71, Texas Oil Executive | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/unitrode-corp-reports-earnings-for-qtr-to-sept-30.html | Unitrode Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/new-music-festival-a-triple-bill-from-mournful-to-raucous.html | New-Music Festival; A Triple Bill, From Mournful to Raucous | False | By Jon Pareles | 1989-11-24 | TX 2-687786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/united-merchants-manufacturers-inc-reports-earnings-for-qtr-to-sept-30.html | United Merchants & Manufacturers Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/us/workplace-injury-is-rising-and-the-computer-is-blamed.html | Workplace Injury Is Rising, And the Computer Is Blamed | False | By Peter T. Kilborn, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/company-news-first-bank-system-cuts-dividend-50.html | COMPANY NEWS; First Bank System Cuts Dividend 50% | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/bridge-110689.html | Bridge | False | By Alan Truscottspecial To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/hills-department-stores-reports-earnings-for-qtr-to-oct-28.html | Hills Department Stores reports earnings for Qtr to Oct 28 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/tjx-cos-reports-earnings-for-qtr-to-oct-28.html | TJX Cos reports earnings for Qtr to Oct 28 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/psicor-inc-reports-earnings-for-qtr-to-sept-30.html | Psicor Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/petroleum-heat-power-reports-earnings-for-qtr-to-sept-30.html | Petroleum Heat & Power reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/finance-new-issues-ge-unit-s-notes-feature-put-option.html | FINANCE/NEW ISSUES; G.E. Unit's Notes Feature Put Option | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/us/jackson-to-press-capital-as-state.html | JACKSON TO PRESS CAPITAL AS STATE | False | By Michael Oreskes, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/committee-opens-hearings-on-grants-to-the-arts.html | Committee Opens Hearings on Grants to the Arts | False | By Barbara Gamarekian | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/news-summary-326589.html | NEWS SUMMARY | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/opinion/death-and-diplomacy-in-el-salvador.html | Death and Diplomacy in El Salvador | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/ontario-league-eases-a-rule-to-aid-prodigy.html | Ontario League Eases A Rule to Aid Prodigy | False | By Joe Lapointe | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/moondog-returns-from-the-hippie-years.html | Moondog Returns From the Hippie Years | False | By Allan Kozinn | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/there-s-a-time-and-a-purse-for-everything.html | There's a Time And a Purse For Everything | False | By Patricia Leigh Brown | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/international-american-homes-reports-earnings-for-qtr-to-sept-30.html | International American Homes reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/union-leader-offers-defense-for-detectives.html | Union Leader Offers Defense For Detectives | False | By James C. McKinley Jr. | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/opinion/our-failures-as-young-blacks.html | Our Failures As Young Blacks | False | By Cary Clack | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/world/salvadorans-ask-us-for-arms-aid.html | Salvadorans Ask U.S. for Arms Aid | False | By Robert Pear, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/police-seek-3-who-fled-jail-through-vent.html | Police Seek 3 Who Fled Jail Through Vent | False | AP | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/sigma-aldrich-corp-o-reports-earnings-for-qtr-to-sept-30.html | Sigma-Aldrich CorpO) reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/when-an-it-is-labeled-a-he-or-a-she.html | When an It Is Labeled A He or a She | False | By Sandra Salmans, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/opinion/dr-joseph-and-aids-testing.html | Dr. Joseph and AIDS Testing | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/seahawks-hope-stouffer-will-stall-giants.html | Seahawks Hope Stouffer Will Stall Giants | False | By Frank Litsky, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/currents-traveling-eastward.html | Currents; Traveling Eastward | False | By Carol Vogel | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/world/clamor-east-unease-prague-soviet-warning-foot-dragging-given-prague.html | Clamor in the East: Unease in Prague; A SOVIET WARNING ON FOOT-DRAGGING IS GIVEN TO PRAGUE | False | By R. W. Apple Jr., Special To the New York Times | 1989-11-24 | TX 2-687786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/opinion/l-preservation-of-new-york-adirondack-park-wins-wide-support-137489.html | Preservation of New York Adirondack Park Wins Wide Support | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/world/super-negotiator-with-borders-open-his-job-is-over.html | Super Negotiator; With Borders Open, His Job Is Over | False | By Craig R. Whitney, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/reviews-music-nascimento-at-fisher-hall.html | Reviews/Music; Nascimento at Fisher Hall | False | By Jon Pareles | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/nets-problems-mount-as-they-lose-to-celtics.html | Nets' Problems Mount As They Lose to Celtics | False | By Clifton Brown, Special to the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/american-real-estate-parters-reports-earnings-for-qtr-to-sept-30.html | American Real Estate Parters reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/review-dance-water-s-edge-for-15-pregnant-women.html | Review/Dance; 'Water's Edge,' for 15 Pregnant Women | False | By Jennifer Dunning | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/tiffany-co-reports-earnings-for-qtr-to-oct-31.html | Tiffany & Co reports earnings for Qtr to Oct 31 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/telos-corp-reports-earnings-for-qtr-to-sept-30.html | Telos Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/vse-corp-reports-earnings-for-qtr-to-sept-30.html | VSE Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/us/at-least-14-are-killed-in-an-alabama-tornado.html | At Least 14 Are Killed In an Alabama Tornado | False | AP | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/obituaries/raymond-mccarthy-62-a-gm-executive.html | Raymond McCarthy, 62, a G.M. Executive | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/obituaries/p-m-ekstrom-ballet-writer-81.html | P. M. Ekstrom, Ballet Writer, 81 | False | By John Russell | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/nyregion/brawley-lawyer-risks-sanction.html | Brawley Lawyer Risks Sanction | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/ryka-inc-reports-earnings-for-qtr-to-sept-30.html | Ryka Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/review-cabaret-the-taffetas-brothers-in-cardigans.html | Review/Cabaret; The Taffetas' Brothers In Cardigans | False | By Stephen Holden | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/profit-up-30.6-at-j-c-penney.html | Profit Up 30.6% At J. C. Penney | False | Special to The New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/the-media-business-advertising-bbdo-quits-converse.html | THE MEDIA BUSINESS: ADVERTISING; BBDO Quits Converse | False | By Randall Rothenberg | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/business-digest-308189.html | BUSINESS DIGEST | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/sears-plans-815-million-mortgage.html | Sears Plans $815 Million Mortgage | False | By Eric N. Berg, Special to The New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/victoria-creations-reports-earnings-for-qtr-to-sept-30.html | Victoria Creations reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/world/contras-suspend-cease-fire-talks-with-managua.html | Contras Suspend Cease-Fire Talks With Managua | False | By Paul Lewis, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/arts/free-butch-morris-concerts.html | Free Butch Morris Concerts | False | By Jon Pareles | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/opinion/l-on-not-flying-into-a-greenhouse-frenzy-137289.html | On Not Flying Into a Greenhouse Frenzy | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/vms-mortgage-investors-lp-reports-earnings-for-qtr-to-sept-30.html | VMS Mortgage Investors L.P. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/opinion/read-all-about-it.html | Read All About It | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/obituaries/richard-foster-dead-vocal-coach-was-59.html | Richard Foster Dead; Vocal Coach Was 59 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/electronic-data-technologies-reports-earnings-for-qtr-to-sept-30.html | Electronic Data Technologies reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/catalyst-thermal-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Catalyst Thermal Energy Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/convictions-reversed-in-ohio-bank-failure.html | Convictions Reversed In Ohio Bank Failure | False | AP | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/griffin-technology-inc-reports-earnings-for-qtr-to-sept-30.html | Griffin Technology Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/us/reagan-warmly-received-in-return-to-capital.html | Reagan Warmly Received in Return to Capital | False | By Julie Johnson, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/business-people-texas-banker-is-named-to-head-banc-one-unit.html | BUSINESS PEOPLE; Texas Banker Is Named To Head Banc One Unit | False | By Nina Andrews | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/us/health-new-drug-slows-parkinsons-study-confirms.html | HEALTH; New Drug Slows Parkinson's, Study Confirms | False | By Gina Kolata | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/obituaries/joy-d-beinecke-dead-dance-teacher-was-59.html | Joy D. Beinecke Dead; Dance Teacher Was 59 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/mid-state-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Mid-State Federal Savings Bank reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/world/bonn-cabinet-weighs-aid-for-east-germany.html | Bonn Cabinet Weighs Aid for East Germany | False | Special to The New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/where-cheek-meets-jowl-and-both-smile.html | Where Cheek Meets Jowl, And Both Smile | False | By Suzanne Slesin | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/world/clamor-east-gratitude-request-talk-congress-walesa-urges-marshall-plan-revive.html | Clamor in the East: Gratitude and a Request; In Talk to Congress, Walesa Urges A Marshall Plan to Revive Poland | False | By Neil A. Lewis, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/sports/athletes-ride-east-german-wave.html | Athletes Ride East German Wave | False | By Michael Janofsky | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/world/clamor-east-pressure-off-bush-us-finds-relief-stand-gorbachev-east.html | Clamor in the East: Pressure Off Bush; U.S. Finds Relief in Stand By Gorbachev on the East | False | By Andrew Rosenthal, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/inventories-up-by-0.2-sales-off-0.3.html | Inventories Up by 0.2%; Sales Off 0.3% | False | AP | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/granges-inc-reports-earnings-for-qtr-to-sept-30.html | Granges Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/copley-properties-reports-earnings-for-qtr-to-sept-30.html | Copley Properties reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/advanced-medical-technolies-inc-reports-earnings-for-qtr-to-sept-30.html | Advanced Medical Technolies Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/us/panel-urges-criminal-inquiry-of-ex-aide-to-pierce.html | Panel Urges Criminal Inquiry of Ex-Aide to Pierce | False | By Philip Shenon, Special To the New York Times | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/opinion/l-drugs-like-therapy-have-place-in-psychiatry-137389.html | Drugs, Like Therapy, Have Place in Psychiatry | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/helm-resources-inc-reports-earnings-for-qtr-to-sept-30.html | Helm Resources Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/sharon-steel-corp-reports-earnings-for-qtr-to-sept-30.html | Sharon Steel Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/business/talking-deals-when-size-lead-is-no-advantage.html | Talking Deals; When Size Lead Is No Advantage | False | By Alison Leigh Cowan | 1989-11-24 | TX 2-687786 | | |
| 1989-11-16 | 1989-11-16 | https://www.nytimes.com/1989/11/16/garden/l-what-children-need-339289.html | What Children Need | False | | 1989-11-24 | TX 2-687786 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/us/legislator-barred-from-communion.html | Legislator Barred From Communion | False | By Ari L. Goldman | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/pop-jazz-rap-leads-to-respectability-and-academia-for-krs-one.html | Pop/Jazz; Rap Leads to Respectability and Academia for KRS-One | False | By Peter Keepnews | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/us/law-bar-searching-for-godliness-profession-with-tarnished-reputation.html | LAW: AT THE BAR; Searching For Godliness in a Profession With a Tarnished Reputation | False | By David Margolick | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/movies/reviews-film-an-australian-tale-of-sex-and-the-power-it-confers.html | Reviews/Film; An Australian Tale of Sex And the Power It Confers | False | By Janet Maslin | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/theater/review-theater-a-whistle-in-the-dark.html | Review/Theater; 'A Whistle in the Dark' | False | By Mel Gussow | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/opinion/l-together-we-can-control-medical-technology-make-a-living-will-698889.html | Together, We Can Control Medical Technology; Make a Living Will | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/world/clamor-in-the-east-chinese-premier-sees-no-effect-from-europe.html | CLAMOR IN THE EAST; Chinese Premier Sees No Effect From Europe | False | Special to The New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/tele-communications-inc-reports-earnings-for-qtr-to-sept-30.html | Tele-Communications Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/sports-people-baseball-giants-sign-bass-for-5.25-million.html | SPORTS PEOPLE: BASEBALL; Giants Sign Bass For $5.25 Million | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/opinion/l-how-about-a-real-minimum-wage-increase-419589.html | How About a Real Minimum Wage Increase? | False | | 1989-11-24 | TX 2-687785 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/us/officials-investigating-drug-s-role-in-illness.html | Officials Investigating Drug's Role in Illness | False | By Lawrence K. Altman | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/movies/reviews-film-jarmusch-s-mystery-train-vignettes-linked-by-elvis.html | Reviews/Film; Jarmusch's 'Mystery Train,' Vignettes Linked by Elvis | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/unico-american-reports-earnings-for-qtr-to-sept-30.html | Unico American reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/the-media-business-paramount-pictures-buys-49-of-british-tv-producer.html | THE MEDIA BUSINESS; Paramount Pictures Buys 49% of British TV Producer | False | By Richard W. Stevenson, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/sports-people-baseball-another-yankee-moves.html | SPORTS PEOPLE: BASEBALL; Another Yankee Moves | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/mestek-inc-reports-earnings-for-qtr-to-sept-30.html | Mestek Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/world/clamor-in-the-east-europeans-press-case-for-shaping-the-future.html | CLAMOR IN THE EAST; Europeans Press Case For Shaping the Future | False | By Sheila Rule, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/c-corrections-688189.html | Corrections | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/c-corrections-687989.html | Corrections | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/smithfield-foods-reports-earnings-for-qtr-to-oct-29.html | Smithfield Foods reports earnings for Qtr to Oct 29 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/restaurants-433289.html | Restaurants | False | By Bryan Miller | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/books/jewish-heritage-book-fair-at-the-7th-regiment-armory.html | Jewish Heritage Book Fair at the 7th Regiment Armory | False | By Richard F. Shepard | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/sports-people-hockey-millen-back-on-ice.html | SPORTS PEOPLE: HOCKEY; Millen Back on Ice | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/us/storms-bring-death-and-cold-to-east-as-air-masses-clash.html | Storms Bring Death and Cold To East as Air Masses Clash | False | By James Barron | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/dining-out-guide-thanksgiving.html | Dining Out Guide: Thanksgiving | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/opinion/l-dismissal-of-choreographer-with-aids-was-illegal-and-unfair-699989.html | Dismissal of Choreographer With AIDS Was Illegal and Unfair | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/when-jets-meet-colts-someone-has-to-win.html | When Jets Meet Colts, Someone Has to Win | False | By Gerald Eskenazi, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/police-capture-one-of-three-fugitives-from-a-jail-in-li.html | Police Capture One of Three Fugitives From a Jail in L.I. | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/theater/play-based-on-the-life-of-a-literary-agent.html | Play Based on the Life Of a Literary Agent | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/campbell-soup-co-reports-earnings-for-qtr-to-oct-29.html | Campbell Soup Co. reports earnings for Qtr to Oct 29 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/el-paso-refinery-lp-reports-earnings-for-qtr-to-sept-30.html | El Paso Refinery L.P. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/developer-hopes-to-build-housing-on-land-owned-by-new-york-city.html | Developer Hopes to Build Housing On Land Owned by New York City | False | By Frank J. Prial | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/cuomo-seizing-the-moment-to-bring-lincoln-to-the-poles.html | Cuomo Seizing the Moment To Bring Lincoln to the Poles | False | By Elizabeth Kolbert, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/oak-hill-sportswear-reports-earnings-for-qtr-to-sept-30.html | Oak Hill Sportswear reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/national-arts-chief-in-a-reversal-gives-grant-to-aids-show.html | National Arts Chief, In a Reversal, Gives Grant to AIDS Show | False | By William H. Honan | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/kimmins-environmental-servfice-corp-reports-earnings-for-qtr-to-sept-30.html | Kimmins Environmental ServFice Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/lomas-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Lomas Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/briefs-577489.html | BRIEFS | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/with-america-honoring-walesa-little-poland-is-filled-with-pride.html | With America Honoring Walesa, Little Poland Is Filled With Pride | False | By Kevin Sack | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/sony-and-warner-settle-suit-over-producers.html | Sony and Warner Settle Suit Over Producers | False | By Geraldine Fabrikant | 1989-11-24 | TX 2-687785 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/movies/review-film-of-murphy-by-murphy-and-starring-murphy.html | Review/Film; Of Murphy, By Murphy, And Starring . . . Murphy | False | By Vincent Canby | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/national-standard-co-reports-earnings-for-qtr-to-sept-30.html | National-Standard Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/world/gorbachev-says-it-s-not-time-for-soviet-private-property.html | Gorbachev Says It's Not Time For Soviet Private Property | False | By Bill Keller, Special To The New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/pilgrim-s-pride-corp-reports-earnings-for-qtr-to-sept-30.html | Pilgrim's Pride Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/texas-air-in-40-plane-airbus-order.html | Texas Air In 40-Plane Airbus Order | False | By Eric Weiner | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/gerber-scientific-reports-earnings-for-qtr-to-oct-31.html | Gerber Scientific reports earnings for Qtr to Oct 31 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/inside-615689.html | INSIDE | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/re-evaluation-is-urged-on-cutting-high-tech-aid.html | Re-evaluation Is Urged on Cutting High-Tech Aid | False | By John Markoff | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/movies/review-film-valmont-new-incarnation-of-liaisons-dangereuses.html | Review/Film; 'Valmont,' New Incarnation Of 'Liaisons Dangereuses' | False | By Janet Maslin | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/news-summary-652889.html | NEWS SUMMARY | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/schwitzer-inc-reports-earnings-for-qtr-to-oct-1.html | Schwitzer Inc. reports earnings for Qtr to Oct 1 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/sounds-around-town-737489.html | Sounds Around Town | False | By Peter Watrous | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/ferry-s-rights-are-traded.html | Ferry's Rights Are Traded | False | AP | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: Advertising; Pro Bono | False | By Randall Rothenberg | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/environmental-control-group-inc-reports-earnings-for-qtr-to-sept-30.html | Environmental Control Group Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/international-proteins-corp-reports-earnings-for-qtr-to-sept-30.html | International Proteins Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/at-t-plans-1.3-rise-in-long-distance-rates.html | A.T.&T. Plans 1.3% Rise In Long-Distance Rates | False | By Calvin Sims | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/three-convicted-of-racketeering-are-imprisoned.html | Three Convicted Of Racketeering Are Imprisoned | False | By William Glaberson | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/sports-of-the-times-paddling-the-lords-of-baseball.html | SPORTS OF THE TIMES; Paddling The Lords Of Baseball | False | By George Vecsey | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/opinion/i-fear-what-lies-beyond-the-wall.html | I Fear What Lies Beyond the Wall | False | By Elie Wiesel | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/us/quake-struck-cities-celebrate-rejoining.html | Quake-Struck Cities Celebrate Rejoining | False | By Katherine Bishop, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/world/clamor-east-german-trade-bond-two-countries-are-likely-join-their-industries.html | CLAMOR IN THE EAST: GERMAN TRADE BOND; The Two Countries Are Likely to Join Their Industries Before Their Politics | False | By Craig R. Whitney, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/great-american-communications-co-reports-earnings-for-qtr-to-sept-30.html | Great American Communications Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/the-media-business-cbs-fox-sues-mgm-ua.html | THE MEDIA BUSINESS; CBS/Fox Sues MGM/UA | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/at-budget-hotels-growing-pains.html | At Budget Hotels, Growing Pains | False | By Eric N. Berg, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/company-news-allegheny-in-shift-on-japonica-offer.html | COMPANY NEWS; Allegheny in Shift On Japonica Offer | False | AP | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/hal-inc-reports-earnings-for-qtr-to-sept-30.html | Hal Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/deals.html | DEALS | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/cheyenne-software-inc-reports-earnings-for-qtr-to-sept-30.html | Cheyenne Software Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/sports-people-pro-football-morgan-out-for-season.html | SPORTS PEOPLE: PRO FOOTBALL; Morgan Out for Season | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/rose-s-stores-reports-earnings-for-qtr-to-oct-26.html | Rose's Stores reports earnings for Qtr to Oct 26 | False | | 1989-11-24 | TX 2-687785 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/reserves-up-at-amsouth.html | Reserves Up At AmSouth | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/executives.html | EXECUTIVES | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/pettibone-corp-reports-earnings-for-qtr-to-sept-30.html | Pettibone Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/world/tokyo-journal-japan-drinks-up-france-with-a-beaujolais-chaser.html | Tokyo Journal; Japan Drinks Up France, With a Beaujolais Chaser | False | By David E. Sanger, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/allegre-may-be-sidelined-with-strained-leg-muscle.html | Allegre May Be Sidelined With Strained Leg Muscle | False | By Frank Litsky, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/world/throng-mourns-la-pasionaria-a-war-legend.html | Throng Mourns La Pasionaria, A War Legend | False | Special to The New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/anderson-exploration-reports-earnings-for-qtr-to-sept-30.html | Anderson Exploration reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/theater/on-stage.html | On Stage | False | By Mervyn Rothstein | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/new-york-city-employees-to-be-subject-to-drug-tests.html | New York City Employees To Be Subject to Drug Tests | False | By Dennis Hevesi | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/world/slain-archbishop-s-tomb-is-now-a-shrine.html | Slain Archbishop's Tomb Is Now a Shrine | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/temco-national-corp-reports-earnings-for-qtr-to-sept-30.html | Temco National Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/the-media-business-advertising-pitney-job-for-deutsch.html | THE MEDIA BUSINESS: Advertising Pitney Job for Deutsch | False | By Randall Rothenberg | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/video-is-making-waves-in-the-art-world.html | Video Is Making Waves in the Art World | False | By Andy Grundberg | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/business-digest-642889.html | BUSINESS DIGEST | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/evans-making-a-quick-exit-from-supercomputer-field.html | Evans Making a Quick Exit From Supercomputer Field | False | By Andrew Pollack, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/atlas-consolidated-mining-reports-earnings-for-qtr-to-sept-30.html | Atlas Consolidated Mining reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/actions.html | Actions | False | By Rita Reif | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/helmerich-payne-reports-earnings-for-qtr-to-sept-30.html | Helmerich & Payne reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/world/stepped-up-fighting-engulfs-salvador.html | Stepped-Up Fighting Engulfs Salvador | False | By Lindsey Gruson, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/us/house-votes-to-raise-members-pay-and-ban-fees-for-speaking.html | House Votes to Raise Members' Pay and Ban Fees for Speaking | False | By Robin Toner, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/dow-rises-3.08-points-to-2635.66.html | Dow Rises 3.08 Points, To 2,635.66 | False | By Phillip H. Wiggins | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/tv-weekend-a-tale-of-two-cities-in-a-fresh-version.html | TV Weekend; 'A Tale of Two Cities' in a Fresh Version | False | By John J. O'Connor | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/movies/reviews-film-times-to-come-argentine-political-tale.html | Reviews/Film; 'Times to Come,' Argentine Political Tale | False | By Caryn James | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/mmr-holding-corp-reports-earnings-for-qtr-to-sept-30.html | MMR Holding Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/chemical-leaman-reports-earnings-for-qtr-to-oct-1.html | Chemical Leaman reports earnings for Qtr to Oct 1 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/williams-sonoma-reports-earnings-for-qtr-to-oct-29.html | Williams-Sonoma reports earnings for Qtr to Oct 29 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/results-plus-652289.html | RESULTS PLUS | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/westbridge-computer-reports-earnings-for-qtr-to-sept-30.html | Westbridge Computer reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/business-people-an-outsider-is-named-as-volvo-s-president | BUSINESS PEOPLE; An Outsider Is Named As Volvo's President | False | By Barnaby J. Feder | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/general-public-utilities-reports-earnings-for-12mo-oct-31.html | General Public Utilities reports earnings for 12mo Oct 31 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/campbell-posts-20-earnings-rise.html | Campbell Posts 20% Earnings Rise | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/world/killing-of-priests-denounced-by-us.html | KILLING OF PRIESTS DENOUNCED BY U.S. | False | By Elaine Sciolino, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/keithley-instruments-reports-earnings-for-qtr-to-sept-30.html | Keithley Instruments reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/review-art-at-whitney-a-look-back-at-thomas-hart-benton.html | Review/Art; At Whitney, a Look Back At Thomas Hart Benton | False | By Michael Brenson | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/world/clamor-in-the-east-bulgarians-oust-old-guard-as-step-to-political-change.html | CLAMOR IN THE EAST; Bulgarians Oust Old Guard As Step to Political Change | False | By Clyde Haberman, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/us-cellular-corp-reports-earnings-for-qtr-to-sept-30.html | U.S. Cellular Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/adac-laboratories-reports-earnings-for-qtr-to-oct-1.html | Adac Laboratories reports earnings for Qtr to Oct 1 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/key-rates-695989.html | KEY RATES | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/westvaco-corp-reports-earnings-for-qtr-to-oct-31.html | Westvaco Corp. reports earnings for Qtr to Oct 31 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Randall Rothenberg | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/world/clamor-in-the-east-house-approves-an-aid-package-for-poland.html | CLAMOR IN THE EAST; House Approves an Aid Package for Poland | False | AP | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/accounting-panel-may-alter-ruling-on-public-institutions.html | Accounting Panel May Alter Ruling on Public Institutions | False | By Alison Leigh Cowan | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/hotels-seized-in-savings-case.html | Hotels Seized in Savings Case | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/integon-corp-reports-earnings-for-qtr-to-sept-30.html | Integon Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/opinion/l-dismissal-of-choreographer-with-aids-was-illegal-and-unfair-699489.html | Dismissal of Choreographer With AIDS Was Illegal and Unfair | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/eagle-food-centers-reports-earnings-for-qtr-to-sept-30.html | Eagle Food Centers reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/perpetual-financial-corp-reports-earnings-for-qtr-to-oct-31.html | Perpetual Financial Corp. reports earnings for Qtr to Oct 31 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/world/the-six-salvadoran-priests-slain-by-uniformed-gunmen.html | The Six Salvadoran Priests Slain by Uniformed Gunmen | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/the-media-business-turner-mgm-ua-bid-seen.html | THE MEDIA BUSINESS; Turner MGM/UA Bid Seen | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/world/6-priests-killed-in-a-campus-raid-in-san-salvador.html | 6 PRIESTS KILLED IN A CAMPUS RAID IN SAN SALVADOR | False | By Lindsey Gruson, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/matsushita-electric-industrial-co-ltd-reports-earnings-for-qtr-to-sept-30.html | Matsushita Electric Industrial Co. Ltd. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/navratilova-outlasts-a-persistent-seles.html | Navratilova Outlasts A Persistent Seles | False | By Robin Finn | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/us/administration-gives-momentum-to-a-vote-on-puerto-rico-s-status.html | Administration Gives Momentum To a Vote on Puerto Rico's Status | False | By Martin Tolchin, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/st-john-s-repels-north-carolina-a-t.html | St. John's Repels North Carolina A. & T. | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/6000-officers-mourn-death-of-a-detective.html | 6,000 Officers Mourn Death Of a Detective | False | By Eric Schmitt, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/us/death-toll-at-18-in-alabama-tornado.html | Death Toll at 18 in Alabama Tornado | False | By Ronald Smothers, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/us/senate-committee-expected-to-open-an-ethics-inquiry.html | SENATE COMMITTEE EXPECTED TO OPEN AN ETHICS INQUIRY | False | By Michael Oreskes, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/opinion/mr-frohnmayer-s-fumble.html | Mr. Frohnmayer's Fumble | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/raven-industries-reports-earnings-for-qtr-to-oct-31.html | Raven Industries reports earnings for Qtr to Oct 31 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/market-overhaul-bill-gains.html | Market Overhaul Bill Gains | False | Special to The New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/obituaries/jerome-j-ossip-69-owned-a-steak-house.html | Jerome J. Ossip, 69; Owned a Steak House | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/pratt-hotel-reports-earnings-for-qtr-to-sept-30.html | Pratt Hotel reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/world/south-africa-decides-to-open-all-beaches-to-blacks.html | South Africa Decides to Open All Beaches to Blacks | False | By Christopher S. Wren, Special To The New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/giants-will-try-to-prove-last-week-was-a-fluke.html | Giants Will Try to Prove Last Week Was a Fluke | False | By Frank Litsky, Special To The New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/soviet-agency-to-launch-satellites-for-us-company.html | Soviet Agency to Launch Satellites for U.S. Company | False | By William J. Broad | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/sounds-around-town-408189.html | Sounds Around Town | False | By Stephen Holden | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/world/clamor-in-the-east-kohl-says-bonn-will-not-press-east-germany-on-reunification.html | CLAMOR IN THE EAST; Kohl Says Bonn Will Not Press East Germany on Reunification | False | By Serge Schmemann, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/trade-gap-is-lowest-in-5-years.html | Trade Gap Is Lowest In 5 Years | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/world/clamor-east-prague-s-shaky-bargain-government-seeks-stop-decline-industry-before.html | CLAMOR IN THE EAST: PRAGUE'S SHAKY BARGAIN; The Government Seeks to Stop the Decline In Industry Before It Leads to a Rebellion | False | By R. W. Apple Jr., Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/the-media-business-thailand-bans-asian-journal.html | THE MEDIA BUSINESS; Thailand Bans Asian Journal | False | AP | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/us/beleaguered-nominee-backed.html | Beleaguered Nominee Backed | False | AP | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-sept-2.html | Frederick's of Hollywood reports earnings for Qtr to Sept 2 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Randall Rothenberg | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/movies/counting-on-vulnerability-in-high-stakes.html | Counting on Vulnerability in 'High Stakes' | False | By Vincent Canby | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/opinion/in-the-nation-jackson-and-the-democrats.html | IN THE NATION; Jackson And the Democrats | False | By Tom Wicker | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/us/house-roll-call-on-raise-for-members-and-top-us-officials.html | House Roll-Call on Raise for Members and Top U.S. Officials | False | AP | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/world/un-backs-measure-on-cambodia-that-allows-khmer-rouge-a-role.html | U.N. Backs Measure on Cambodia That Allows Khmer Rouge a Role | False | By Paul Lewis, Special To The New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/about-real-estate-prewar-5th-ave-building-converted.html | About Real Estate; Prewar 5th Ave. Building Converted | False | By Diana Shaman | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/in-a-hospital-emergency-room-a-lot-of-crying-and-crying.html | In a Hospital Emergency Room, 'A Lot of Crying and Crying' | False | By Nick Ravo, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/business-people-commodity-investor-to-join-steinhardt-fund-s-founder.html | BUSINESS PEOPLE; Commodity Investor to Join Steinhardt Fund's Founder | False | By Anise C. Wallace | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/luxury-hotels-seized-in-predawn-raid-in-arizona.html | Luxury Hotels Seized in Predawn Raid in Arizona | False | By Stephen Labaton, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/us/change-at-los-angeles-times.html | Change at Los Angeles Times | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/a-queens-board-votes-to-honor-a-slain-officer.html | A Queens Board Votes to Honor A Slain Officer | False | By Joseph P. Fried | 1989-11-24 | TX 2-687785 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/7-children-killed-near-newburgh-as-wind-shatters-wall-at-school.html | 7 Children Killed Near Newburgh As Wind Shatters Wall at School | False | By Robert D. McFadden | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/annual-christmas-fair-at-st-luke-s-school.html | Annual Christmas Fair At St. Luke's School | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/black-driver-aiming-for-indy-500.html | Black Driver Aiming for Indy 500 | False | By Joseph Siano | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/woodhead-industries-reports-earnings-for-qtr-to-sept-30.html | Woodhead Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/briefs-480789.html | BRIEFS | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/movies/review-film-a-girl-a-reindeer-and-the-christmas-spirit.html | Review/Film; A Girl, a Reindeer and the Christmas Spirit | False | By Caryn James | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/spritz-of-perfume-costs-75000-at-bloomingdale-s.html | Spritz of Perfume Costs $75,000 at Bloomingdale's | False | By Craig Wolff | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/fabri-centers-of-america-inc-reports-earnings-for-qtr-to-oct-28.html | Fabri-Centers of America Inc. reports earnings for Qtr to Oct 28 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/norstan-inc-reports-earnings-for-qtr-to-oct-28.html | Norstan Inc. reports earnings for Qtr to Oct 28 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/slater-industries-reports-earnings-for-qtr-to-sept-30.html | Slater Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/shifts-at-boston-concern.html | Shifts at Boston Concern | False | AP | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/the-media-business-advertising-ac&r-keeps-the-faith-in-research.html | THE MEDIA BUSINESS: Advertising; AC&R; Keeps The Faith In Research | False | By Randall Rotenberg | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/hard-times-overtake-the-roosevelt-tram.html | Hard Times Overtake the Roosevelt Tram | False | By Michael Freitag | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/world/clamor-in-the-east-nato-officials-see-role-in-transition-of-europe.html | CLAMOR IN THE EAST; NATO Officials See Role in Transition of Europe | False | By Alan Riding, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/in-new-jersey-new-report-cards-grade-the-schools.html | In New Jersey, New 'Report Cards' Grade the Schools | False | By Anthony Depalma | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/jamesway-corp-reports-earnings-for-qtr-to-oct-28.html | Jamesway Corp. reports earnings for Qtr to Oct 28 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/c-corrections-509889.html | Corrections | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/obituaries/jeremy-flint-dies-at-61-a-top-bridge-player.html | Jeremy Flint Dies at 61; A Top Bridge Player | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/scitex-corp-reports-earnings-for-qtr-to-sept-30.html | Scitex Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/plenum-publishing-reports-earnings-for-qtr-to-sept-30.html | Plenum Publishing reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/the-media-business-advertising-cabot-gets-executive.html | THE MEDIA BUSINESS: Advertising; Cabot Gets Executive | False | By Randall Rothenberg | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/obituaries/j-emerson-thors-87-an-investment-banker.html | J. Emerson Thors, 87, an Investment Banker | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/opinion/german-labor-german-capital.html | German Labor + German Capital | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/credit-markets-treasury-issues-stage-a-retreat.html | CREDIT MARKETS; Treasury Issues Stage a Retreat | False | By Kenneth N. Gilpin | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/c-corrections-688289.html | Corrections | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/our-towns-when-patronage-is-king-contracts-are-for-the-loyal.html | Our Towns; When Patronage Is King, Contracts Are for the Loyal | False | By Wayne King | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/opinion/topics-of-the-times-card-carrying-librarians.html | TOPICS OF THE TIMES; Card-Carrying Librarians? | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/quotation-of-the-day-687889.html | Quotation of the Day | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/world/2-leftists-in-race-for-brazil-runoff.html | 2 LEFTISTS IN RACE FOR BRAZIL RUNOFF | False | By James Brooke, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/el-paso-electric-reports-earnings-for-12mo-sept-30.html | El Paso Electric reports earnings for 12mo Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/opinion/on-my-mind-walesa-and-shamir.html | ON MY MIND; Walesa And Shamir | False | By A. M. Rosenthal | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/world/warmth-does-not-mean-support-41-american-jews-write-shamir.html | Warmth Does Not Mean Support, 41 American Jews Write Shamir | False | By Thomas L. Friedman, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/international-game-techfnology-reports-earnings-for-qtr-to-sept-30.html | International Game TechFnology reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/varitronic-systems-reports-earnings-for-qtr-to-oct-31.html | Varitronic Systems reports earnings for Qtr to Oct 31 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/ibm-admits-us-contract-violations.html | I.B.M. Admits U.S. Contract Violations | False | By Gregory A. Robb, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/world/clamor-in-the-east-walesa-warns-on-reunification-of-germany-citing-hitler-s-rule.html | CLAMOR IN THE EAST; Walesa Warns on Reunification Of Germany, Citing Hitler's Rule | False | By Neil A. Lewis, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/world/3-in-lebanon-are-free-german-envoy-reports.html | 3 in Lebanon Are Free, German Envoy Reports | False | Special to The New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/a-final-fling-on-nutcracker-s-eve.html | A Final Fling on Nutcracker's Eve | False | By Jennifer Dunning | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/opinion/l-dismissal-of-choreographer-with-aids-was-illegal-and-unfair-419489.html | Dismissal of Choreographer With AIDS Was Illegal and Unfair | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/morgan-keegan-inc-reports-earnings-for-qtr-to-oct-31.html | Morgan Keegan Inc. reports earnings for Qtr to Oct 31 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/kaufman-view-on-a-recession.html | Kaufman View On a Recession | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/3-grade-i-races-on-aqueduct-weekend-card.html | 3 Grade I Races on Aqueduct Weekend Card | False | By Steven Crist | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/vms-hotel-investment-fund-reports-earnings-for-qtr-to-sept-30.html | VMS Hotel Investment Fund reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/review-art-old-masters-on-a-visit-from-fort-worth.html | Review/Art; Old Masters on a Visit From Fort Worth | False | By Michael Kimmelman | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/the-media-business-advertising-new-gourmet-video.html | THE MEDIA BUSINESS: Advertising New Gourmet Video | False | By Randall Rothenberg | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/us/vermont-journal-the-fire-for-wood-as-fuel-is-cooling.html | Vermont Journal; The Fire For Wood As Fuel Is Cooling | False | Special to The New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/charter-co-reports-earnings-for-qtr-to-sept30.html | Charter Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/world/heart-of-israeli-soldier-slain-by-arabs-is-donated-to-arab.html | Heart of Israeli Soldier, Slain By Arabs, Is Donated to Arab | False | By Joel Brinkley, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/us/reagan-subpoena-ordered-in-poindexter-case.html | Reagan Subpoena Ordered in Poindexter Case | False | By David Johnston, Special to the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/avatar-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | Avatar Holdings Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/program-trading-declines.html | Program Trading Declines | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/obituaries/francis-speight-artist-93.html | Francis Speight, Artist, 93 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/us/hijacking-law-is-applied-to-suspected-molestation-on-jet.html | Hijacking Law Is Applied to Suspected Molestation on Jet | False | By Leonard Buder | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/opinion/topics-of-the-times-flower-city.html | TOPICS OF THE TIMES; Flower City | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/theater/review-theater-gypsy-is-back-on-broadway-with-a-vengeance.html | Review/Theater; 'Gypsy' Is Back on Broadway With a Vengeance | False | By Frank Rich | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/obituaries/joy-d-beinecke-dead-dance-teacher-was-59.html | Joy D. Beinecke Dead; Dance Teacher Was 59 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/opinion/l-together-we-can-control-medical-technology-why-they-don-t-stop-698189.html | Together, We Can Control Medical Technology; Why They Don't Stop | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/us/law-for-many-in-the-law-one-career-is-not-enough.html | LAW; For Many in the Law, One Career Is Not Enough | False | By Sharman Stein, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/standard-oil-exploration-reports-earnings-for-qtr-to-sept-30.html | Standard Oil & Exploration reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/lafontaine-helps-islanders-end-drought.html | LaFontaine Helps Islanders End Drought | False | By Joe Lapointe, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/books/books-of-the-times-of-growing-up-in-brooklyn-amid-dodgers-and-dreams.html | Books of The Times; Of Growing Up in Brooklyn Amid Dodgers and Dreams | False | By Michiko Kakutani | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/richfood-holdings-inc-reports-earnings-for-qtr-to-oct-14.html | Richfood Holdings Inc. reports earnings for Qtr to Oct 14 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/libel-accord-in-pittsburgh.html | Libel Accord in Pittsburgh | False | AP | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/a-crash-in-westchester-kills-two-near-airport.html | A Crash in Westchester Kills Two Near Airport | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/opinion/l-smiling-through-the-cultural-imperialism-419389.html | Smiling Through the Cultural Imperialism | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/the-media-business-advertising-p-g-donation-to-ad-council.html | THE MEDIA BUSINESS; Advertising; P.&G. Donation To Ad Council | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/knicks-rout-kings-by-121-102.html | Knicks Rout Kings By 121-102 | False | AP | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/world/us-plans-new-effort-to-oust-noriega.html | U.S. Plans New Effort to Oust Noriega | False | By Michael Wines, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/illicit-pay-in-wide-use-study-contends.html | Illicit Pay in Wide Use, Study Contends | False | By Robert Mcg. Thomas Jr. | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/the-media-business-advertising-shuffle-at-foote-cone.html | THE MEDIA BUSINESS; Advertising; Shuffle at Foote, Cone | False | By Randall Rothenberg | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/economic-scene-did-cia-distort-soviet-outlays.html | Economic Scene; Did C.I.A. Distort Soviet Outlays? | False | By Leonard Silk | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/rivals-by-land-by-sea-and-by-air.html | Rivals by Land, by Sea and by Air | False | Special to The New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/market-place-altered-tw-deal-angers-holders.html | Market Place; Altered TW Deal Angers Holders | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/todd-shipyards-reports-earnings-for-qtr-to-oct-1.html | Todd Shipyards reports earnings for Qtr to Oct 1 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/world/clamor-in-the-east-us-is-amiable-outsider-to-european-talks.html | CLAMOR IN THE EAST; U.S. Is Amiable Outsider to European Talks | False | By Andrew Rosenthal, Special To The New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/opinion/l-together-we-can-control-medical-technology-698089.html | Together, We Can Control Medical Technology | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/nyregion/bridge-428589.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/us/kitty-dukakis-at-special-unit.html | Kitty Dukakis at Special Unit | False | AP | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/opinion/topics-of-the-times-who-runs-ps-262.html | TOPICS OF THE TIMES; Who Runs P.S. 262? | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/opinion/l-together-we-can-control-medical-technology-the-patient-s-rights-419889.html | Together, We Can Control Medical Technology; The Patient's Rights | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/us/washington-at-work-in-quest-of-a-post-cold-war-plan.html | Washington at Work; In Quest of a Post-Cold War Plan | False | By Thomas L. Friedman, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/review-art-franz-kline-s-lost-murals-steps-in-a-painter-s-progress.html | Review/Art; Franz Kline's Lost Murals, Steps in a Painter's Progress | False | By Roberta Smith | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/us/congress-plans-to-put-off-action-on-child-care-because-of-impasse.html | Congress Plans to Put Off Action On Child Care Because of Impasse | False | By David Johnston, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/sports-people-pro-basketball-tarpley-is-suspended.html | SPORTS PEOPLE: PRO BASKETBALL; Tarpley Is Suspended | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/sports/nfl-matchups-falcons-quarterback-getting-high-marks.html | N.F.L. MATCHUPS; Falcons' Quarterback Getting High Marks | False | By Thomas George | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/movies/review-film-of-good-dogs-heaven-and-naturally-death.html | Review/Film; Of Good Dogs, Heaven And, Naturally, Death | False | By Janet Maslin | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/arts/new-music-festival-farafina-in-the-sounds-and-rhythms-of-african-tradition.html | New-Music Festival; Farafina in the Sounds and Rhythms of African Tradition | False | By Jon Pareles | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/obituaries/sydney-drazen-76-galleries-partner-dies.html | Sydney Drazen, 76, Galleries Partner, Dies | False | | 1989-11-24 | TX 2-687785 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/connecticut-natural-gas-reports-earnings-for-qtr-to-sept-30.html | Connecticut Natural Gas reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/us/senate-yields-on-abortion-money-for-poor.html | Senate Yields on Abortion Money for Poor | False | Special to The New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/movie-theme-park-planned-for-disneyland-in-france.html | Movie Theme Park Planned For Disneyland in France | False | By Richard W. Stevenson, Special to The New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/financial-news-network-reports-earnings-for-qtr-to-sept-30.html | Financial News Network reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/world/soviets-to-liberalize-emigration-hoping-to-gain-us-trade-deal.html | Soviets to Liberalize Emigration, Hoping to Gain U.S. Trade Deal | False | By Robert Pear, Special to The New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/company-news-dresser-in-merger.html | COMPANY NEWS; Dresser in Merger | False | Special to The New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/business-people-sears-goes-to-canada-to-fill-retail-post.html | BUSINESS PEOPLE; Sears Goes to Canada To Fill Retail Post | False | By Isadore Barmash | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/opinion/dialogue-on-changing-soviet-forces-is-moscow-cutting-its-military-no.html | DIALOGUE ON CHANGING SOVIET FORCES - IS MOSCOW CUTTING ITS MILITARY?; No, It's Building Up | False | By Frank J. Gaffney Jr. | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/elsinore-corp-reports-earnings-for-qtr-to-sept-30.html | Elsinore Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/opinion/dialogue-changing-soviet-forces-moscow-cutting-its-military-yes-necessity.html | DIALOGUE ON CHANGING SOVIET FORCES - IS MOSCOW CUTTING ITS MILITARY?; Yes, By Necessity | False | By Barry M. Blechman | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/world/40-killed-as-afghan-rebel-ammo-dumps-blow-up.html | 40 Killed as Afghan Rebel Ammo Dumps Blow Up | False | By John F. Burns, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/company-news-chrysler-ends-maserati-venture.html | COMPANY NEWS; Chrysler Ends Maserati Venture | False | By Doron P. Levin, Special To the New York Times | 1989-11-24 | TX 2-687785 | | |
| 1989-11-17 | 1989-11-17 | https://www.nytimes.com/1989/11/17/business/company-news-hilton-stock-falls-no-buyer-disclosed.html | COMPANY NEWS; Hilton Stock Falls; No Buyer Disclosed | False | | 1989-11-24 | TX 2-687785 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/di-industries-reports-earnings-for-qtr-to-sept-30.html | Di Industries reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/opinion/a-cloud-seven-senators-wide.html | A Cloud Seven Senators Wide | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/campbell-resources-reports-earnings-for-qtr-to-sept-30.html | Campbell Resources reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/hewlett-packard-reports-earnings-for-qtr-to-oct-31.html | Hewlett-Packard reports earnings for Qtr to Oct 31 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/split-with-treasury-cited-by-fed-in-report-on-rates.html | Split With Treasury Cited By Fed In Report on Rates | False | By David E. Rosenbaum, Special To the New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/new-mexico-arizona-land-reports-earnings-for-qtr-to-sept-30.html | New Mexico & Arizona Land reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/oshkosh-truck-reports-earnings-for-qtr-to-sept-30.html | Oshkosh Truck reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/us/administration-said-to-want-wall-to-leave-top-savings-post.html | Administration Said to Want Wall to Leave Top Savings Post | False | By Nathaniel C. Nash, Special To the New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/world/clamor-in-the-east-poles-remove-a-hated-statue.html | Clamor in the East; Poles Remove a Hated Statue | False | AP | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/dow-up-17-points-led-by-ge-s-strength.html | Dow Up 17 Points, Led by G.E.'s Strength | False | By Phillip H. Wiggins | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/a-lament-for-new-quarters-after-2-officers-deaths.html | A Lament for New Quarters After 2 Officers' Deaths | False | By Joseph P. Fried | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/rent-a-wreck-of-america-inc-reports-earnings-for-qtr-to-sept-30.html | Rent-A-Wreck of America Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/neco-enterprises-inc-reports-earnings-for-12mo-to-sept-30.html | Neco Enterprises Inc. reports earnings for 12mo Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/fitting-airplanes-to-passengers.html | Fitting Airplanes to Passengers | False | By Agis Salpukas | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/amstar-corp-reports-earnings-for-qtr-to-sept-30.html | Amstar Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/world/clamor-east-bulgarian-leader-hints-future-free-voting-other-changes.html | CLAMOR IN THE EAST; Bulgarian Leader Hints at Future Of Free Voting and Other Changes | False | By Clyde Haberman, Special To The New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/company-briefs-922989.html | COMPANY BRIEFS | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/hq-office-supplies-warehouse-reports-earnings-for-qtr-to-oct-1.html | HQ Office Supplies Warehouse reports earnings for Qtr to Oct 1 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/patents-a-protein-scaffolding-for-repairing-knees.html | Patents; A Protein 'Scaffolding' For Repairing Knees | False | By Edmund L. Andrews | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/first-american-health-conepts-reports-earnings-for-qtr-sept-30.html | First American Health Conepts reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/world/frunze-journal-off-the-list-into-a-lean-to-a-hammer-beckons.html | Frunze Journal; Off the List, Into a Lean-To: A Hammer Beckons | False | By Francis X. Clines, Special To The New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/galactic-resources-reports-earnings-for-qtr-to-sept-30.html | Galactic Resources reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/first-financial-caribbean-reports-earnings-for-qtr-to-sept-30.html | First Financial Caribbean reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/us/house-panel-plans-inquiry-into-explosion-aboard-iowa.html | House Panel Plans Inquiry Into Explosion Aboard Iowa | False | By Richard Halloran, Special To The New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/opinion/l-justice-in-india-010089.html | Justice in India? | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/technical-communications-corp-reports-earnings-for-qtr-to-sept-30.html | Technical Communications Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/world/clamor-in-the-east-bush-reassures-gorbachev.html | CLAMOR IN THE EAST; Bush Reassures Gorbachev | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/adirondacks-thundering-at-bombing-runs.html | Adirondacks Thundering at Bombing Runs | False | By Sam Howe Verhovek | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/company-news-durham-meeting.html | COMPANY NEWS; Durham Meeting | False | Special to The New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/american-capital-corp-reports-earnings-for-qtr-to-sept-30.html | American Capital Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/lockheed-s-300-million-mistake.html | Lockheed's $300 Million Mistake | False | By Richard W. Stevenson, Special To The New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/patents-diagnostic-devices-for-fantastic-voyages.html | Patents; Diagnostic Devices For Fantastic Voyages | False | By Edmund L. Andrews | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/sports-people-boxing.html | SPORTS PEOPLE: BOXING | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/style/consumer-s-world-coping-with-electronic-organizers.html | CONSUMER'S WORLD: Coping; With Electronic Organizers | False | By Ivan Berger | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/delaware-otsego-corp-reports-earnings-for-qtr-to-sept-30.html | Delaware Otsego Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/c-corrections-980289.html | Corrections | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/sports-people-pro-basketball-move-to-stop-betting.html | SPORTS PEOPLE: PRO BASKETBALL; Move to Stop Betting | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/grocery-official-is-found-slain-by-rural-road.html | Grocery Official Is Found Slain By Rural Road | False | By Robert Hanley, Special To The New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/devils-down-by-3-goals-rally-to-win-in-overtime.html | Devils, Down by 3 Goals, Rally to Win in Overtime | False | By Alex Yannis, Special To The New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/possible-drug-link-to-rock-fan-s-death-cited-by-prosecutor.html | Possible Drug Link To Rock Fan's Death Cited by Prosecutor | False | By George James, Special To The New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/opinion/the-suspects-in-el-salvador.html | The Suspects in El Salvador | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/obituaries/frederick-katz-lawyer-and-philanthropist-92.html | Frederick Katz, Lawyer And Philanthropist, 92 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/british-telecom-reports-earnings-for-qtr-to-sept-30.html | British Telecom reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/delmed-inc-reports-earnings-for-qtr-to-sept-30.html | Delmed Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/c-corrections-980489.html | Corrections | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/corcap-reports-earnings-for-qtr-to-sept30.html | Corcap reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/sports-people-boxing-next-stop-for-tyson-feb-12-bout-in-tokyo.html | SPORTS PEOPLE: BOXING; Next Stop for Tyson: Feb. 12 Bout in Tokyo | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/movies/the-serious-ends-of-comedy.html | The Serious Ends of Comedy | False | By Michael E. Ross | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/us/murderer-of-woman-is-executed-in-alabama.html | Murderer of Woman Is Executed in Alabama | False | AP | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/company-news-penrod-s-rigs-attract-rowan.html | COMPANY NEWS; Penrod's Rigs Attract Rowan | False | Special to The New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/transactions-863989.html | Transactions | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/colt-near-sale-of-gun-unit.html | Colt Near Sale of Gun Unit | False | AP- Colt | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/pro-basketball-only-foul-trouble-slows-down-ewing.html | PRO BASKETBALL; Only Foul Trouble Slows Down Ewing | False | By Sam Goldaper | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/obituaries/helen-serger-88-dies-dealer-in-modern-art.html | Helen Serger, 88, Dies; Dealer in Modern Art | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/sunstar-foods-reports-earnings-for-year-to-aug26.html | Sunstar Foods reports earnings for Year to Aug 26 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/storage-equities-reports-earnings-for-qtr-to-sept30.html | Storage Equities reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/us/fda-chief-says-most-generics-meet-standards.html | F.D.A. Chief Says Most Generics Meet Standards | False | By Warren E. Leary, Special To the New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/opinion/l-opium-war-was-nothing-like-us-drug-crisis-the-long-battle-won-012089.html | Opium War Was Nothing Like U.S. Drug Crisis; The Long Battle Won | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/cato-corp-reports-earnings-for-qtr-to-sept30.html | Cato Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/lasertechnics-inc-reports-earnings-for-qtr-to-sept-30.html | Lasertechnics Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/arts/bush-gives-arts-medals-to-12-but-not-to-bernstein.html | Bush Gives Arts Medals to 12, but Not to Bernstein | False | By Barbara Gamarekian, Special To the New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/opinion/bush-abandons-victims-of-parkinsons-disease.html | Bush Abandons Victims of Parkinson's Disease | False | By Patricia M. Ravalgi | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/obituaries/william-n-deramus-73-industrialist-dies.html | William N. Deramus, 73, Industrialist, Dies | False | AP | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/hockey.html | HOCKEY | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/company-news-martin-marietta.html | COMPANY NEWS; Martin Marietta | False | AP | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/world/clamor-east-east-germany-gives-secret-police-new-name-tighter-rein.html | Clamor in the East; East Germany Gives Secret Police a New Name and a Tighter Rein | False | By David Binder, Special To the New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/andrew-corp-reports-earnings-for-qtr-to-sept-30.html | Andrew Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/us-gold-corp-reports-earnings-for-qtr-to-sept-30.html | U.S. Gold Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/no-bidder-to-rescue-b-altman.html | No Bidder To Rescue B. Altman | False | By Isadore Barmash | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/c-corrections-840489.html | Corrections | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/seizure-of-farm-in-a-drug-case-is-ruled-illegal.html | Seizure of Farm In a Drug Case Is Ruled Illegal | False | By James C. McKinley Jr. | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/college-basketball-hofstra-to-begin-playoffs.html | COLLEGE BASKETBALL; Hofstra to Begin Playoffs | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/us/conferees-agree-to-repeal-disputed-medicare-program.html | Conferees Agree to Repeal Disputed Medicare Program | False | By Martin Tolchin, Special To the New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/nightmares-and-counselors-descend-on-stunned-town.html | Nightmares and Counselors Descend on Stunned Town | False | By Nick Ravo, Special To the New York Times | 1989-12-01 | TX 2-698476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/pro-football-deossie-is-anxious-to-return-to-lineup.html | PRO FOOTBALL; DeOssie Is Anxious To Return to Lineup | False | By Frank Litsky, Special To the New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/us/oil-tanker-and-boat-collide.html | Oil Tanker and Boat Collide | False | AP | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/obituaries/nicholas-g-kuhn-executive-92.html | Nicholas G. Kuhn, Executive, 92 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/opinion/l-to-yiddish-speakers-shvartzer-isn-t-hateful-747189.html | To Yiddish Speakers, 'Shvartzer' Isn't Hateful | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/world/race/for-2d-narrows-in-brazil.html | Race for 2d Narrows in Brazil | False | Special to The New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/us/new-questions-on-aspirin-and-heart.html | New Questions on Aspirin and Heart | False | By Lawrence K. Altman | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/inside-943889.html | INSIDE | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/us/special-counsel-is-voted-in-ethics-case.html | Special Counsel Is Voted in Ethics Case | False | By Richard L. Berke, Special To the New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/opinion/l-subway-pickpockets-try-helpfulness-as-a-ploy-010989.html | Subway Pickpockets Try Helpfulness as a Ploy | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/international-consumer-brands-reports-earnings-for-qtr-to-sept-30.html | International Consumer Brands reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/no-structural-problems-seen-at-school-hit-by-a-tornado.html | No Structural Problems Seen At School Hit by a Tornado | False | By James Feron, Special to The New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/article-883189-no-title.html | Article 883189 -- No Title | False | By John Holusha | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/pro-football-jets-hope-walker-can-join-toon-for-game-with-colts.html | PRO FOOTBALL; Jets Hope Walker Can Join Toon for Game With Colts | False | By Gerald Eskenazi, Special To the New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/diversicare-corp-of-america-reports-earnings-for-qtr-to-sept-30 | Diversicare Corp. of America reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/heartland-menu-nice-but-hold-the-trendy.html | Heartland Menu: Nice, But Hold the Trendy | False | By Doug McInnis, Special To the New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/obituaries/dr-eric-blackall-75-cornell-ex-professor.html | Dr. Eric Blackall, 75, Cornell Ex-Professor | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/pathe-communications-inc-reports-earnings-for-qtr-to-sept-30.html | Pathe Communications Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/electrohome-reports-earnings-for-qtr-to-sept-29.html | Electrohome reports earnings for Qtr to Sept 29 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/obituaries/claude-h-nourtier-travel-executive-55.html | Claude H. Nourtier, Travel Executive, 55 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/key-rates-977889.html | KEY RATES | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/world/clamor-in-the-east-riot-police-in-prague-beat-marchers-and-arrest-dozens.html | Clamor in the East; Riot Police in Prague Beat Marchers and Arrest Dozens | False | AP | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/us/chicago-journal-preparing-for-hero-in-2d-city-of-poland.html | Chicago Journal; Preparing For 'Hero' In 2d City Of Poland | False | By Dirk Johnson, Special To the New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/college-football-paterno-searching-for-ways-to-knock-off-notre-dame.html | COLLEGE FOOTBALL; Paterno Searching for Ways to Knock Off Notre Dame | False | By Thomas Rogers | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/us/congress-passes-increase-in-pay-2-houses-differ.html | Congress Passes Increase in Pay; 2 Houses Differ | False | By Robin Toner, Special To the New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/dinkins-to-play-tennis-at-puerto-rican-resort.html | Dinkins to Play Tennis At Puerto Rican Resort | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/world/no-gain-seen-as-talks-on-nicaragua-recess.html | No Gain Seen as Talks On Nicaragua Recess | False | AP | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/board-refuses-approval-for-shelter-s-expansion.html | Board Refuses Approval For Shelter's Expansion | False | By David W. Dunlap | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/patents-beyond-sitting-machines.html | Patents; Beyond 'Sitting Machines' | False | By Edmund L. Andrews | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/world/clamor-in-the-east-three-dissident-voices-from-eastern-europe.html | Clamor in the East; Three Dissident Voices From Eastern Europe | False | | 1989-12-01 | TX 2-698476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/us/data-for-nuclear-arms-workers-cast-light-3-decades-plutonium-peril-keith.html | Data for Nuclear Arms Workers Cast Light on 3 Decades of Plutonium Peril By KEITH SCHNEIDER | False | Special to The New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/n-w-group-reports-earnings-for-qtr-to-sept-30.html | N-W Group reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/arts/anniversary-at-juilliard.html | Anniversary at Juilliard | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/oakwood-homes-corp-reports-earnings-for-qtr-to-sept-30.html | Oakwood Homes Corp. reports earnings for Qtr to sept-30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/arts/review-jazz-strings-make-the-most-of-it.html | Review/Jazz; Strings Make the Most of It | False | By John S. Wilson | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/opinion/l-let-s-get-this-ambassador-thing-straight-747089.html | Let's Get This Ambassador Thing Straight | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/transit-leader-asks-1.25-fare-with-a-discount.html | Transit Leader Asks $1.25 Fare With a Discount | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/millicom-inc-reports-earnings-for-qtr-to-sept-30.html | Millicom Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/opinion/a-pipeline-to-petroleum-security.html | A Pipeline to Petroleum Security | False | By J. Bennett Johnston | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/ivaco-inc-reports-earnings-for-qtr-to-sept-30.html | Ivaco Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/todd-ao-corp-reports-earnings-for-qtr-to-aug31.html | Todd-Ao Corp. reports earnings for Qtr to Aug31 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/manley-facing-suspension-from-the-nfl.html | Manley Facing Suspension From the N.F.L. | False | By David Johnston, Special To The New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/offer-for-new-hampshire-utility-increased.html | Offer for New Hampshire Utility Increased | False | By Matthew L. Wald | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/riverside-group-inc-reports-earnings-for-qtr-to-sept-30.html | Riverside Group Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/world/embassy-in-salvador-offers-to-protect-witnesses.html | Embassy in Salvador Offers to Protect Witnesses | False | By Lindsey Gruson, Special To The New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/property-capital-trust-reports-earnings-for-qtr-to-oct-31.html | Property Capital Trust reports earnings for Qtr to Oct 31 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/volunteer-capital-corp-reports-earnings-for-qtr-to-oct-1.html | Volunteer Capital Corp. reports earnings for Qtr to Oct 1 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/mrs-dinkins-sees-her-crosstown-home.html | Mrs. Dinkins Sees Her Crosstown Home | False | By Kevin Sack | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/carolco-pictures-inc-reports-earnings-for-qtr-to-sept-30.html | Carolco Pictures Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/style/consumer-s-world-this-year-service-plus-bargains.html | CONSUMER'S WORLD; This Year, Service Plus Bargains | False | By Leonard Sloane | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/world/namibian-rebels-inherit-the-problems-of-leadership.html | Namibian Rebels Inherit the Problems of Leadership | False | By Christopher S. Wren, Special To the New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/land-s-end-inc-reports-earnings-for-qtr-to-oct-31.html | Land's End Inc. reports earnings for Qtr to Oct 31 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/world/clamor-in-the-east-new-ties-to-bonn-sought-by-premier-of-east-germany.html | CLAMOR IN THE EAST; NEW TIES TO BONN SOUGHT BY PREMIER OF EAST GERMANY | False | By Craig R. Whitney, Special To The New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/opinion/observer-pitiful-helpless-giants-all.html | OBSERVER; Pitiful, Helpless Giants All | False | By Russell Baker | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/obituaries/julia-mcguire-blewer-church-chairwoman-86.html | Julia McGuire Blewer, Church Chairwoman, 86 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/bridge-796689.html | Bridge | False | By Alan Truscottspecial To the New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/company-news-marine-transport.html | COMPANY NEWS; Marine Transport | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/style/consumer-s-world-pet-discipline-on-tape.html | CONSUMER'S WORLD; Pet Discipline, on Tape | False | By Ron Alexander | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/temtex-industries-reports-earnings-for-qtr-to-aug-31.html | Temtex Industries reports earnings for Qtr to Aug 31 | False | | 1989-12-01 | TX 2-698476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/your-money.html | Your Money | False | By Jan M. Rosen | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/world/lithuanians-resist-pressure-from-moscow-on-new-party.html | Lithuanians Resist Pressure From Moscow on New Party | False | By Francis X. Clines, Special To the New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/world/clamor-in-the-east-poles-seek-jobs-others-left-behind.html | Clamor in the East; Poles Seek Jobs Others Left Behind | False | By John Tagliabue, Special To The New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/ex-opponent-s-complaint-began-d-amato-inquiry.html | Ex-Opponent's Complaint Began D'Amato Inquiry | False | By Robert D. McFadden | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/us/defeat-conceded-on-bush-nominee.html | DEFEAT CONCEDED ON BUSH NOMINEE | False | By Allan R. Gold, Special To the New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/doors-closing-as-mood-on-the-homeless-sours.html | Doors Closing as Mood on the Homeless Sours | False | By Sara Rimer | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/style/consumer-s-world-antilock-brakes-once-rare-emerge-as-prime-auto-option.html | CONSUMER'S WORLD; Antilock Brakes, Once Rare, Emerge as Prime Auto Option | False | By Doron P. Levin | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/baseball-cy-young-award-pays-off-for-saberhagen.html | BASEBALL; Cy Young Award Pays Off for Saberhagen | False | By Murray Chass | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/arts/new-music-festival-balancing-exploration-and-musical-sense.html | New-Music Festival; Balancing Exploration and Musical Sense | False | By Stephen Holden | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/treasury-issues-continue-to-decline.html | Treasury Issues Continue to Decline | False | By H. J. Maidenberg | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/mor-flo-industries-reports-earnings-for-qtr-to-sept-30.html | Mor-Flo Industries reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/company-news-ferranti-charges-fraud-in-us-deal.html | COMPANY NEWS; Ferranti Charges Fraud in U.S. Deal | False | AP | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/college-basketball-kansas-upsets-lsu-to-advance-in-nit.html | COLLEGE BASKETBALL; Kansas Upsets L.S.U. To Advance in N.I.T. | False | AP | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/news-summary-936789.html | News Summary | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/mediq-inc-reports-earnings-for-qtr-to-sept-30.html | Mediq Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/us/senate-panel-proposing-increase-in-tribal-control-of-federal-aid.html | Senate Panel Proposing Increase In Tribal Control of Federal Aid | False | By Felicity Barringer, Special To The New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/citizens-utilities-co-reports-earnings-for-qtr-to-sept-30.html | Citizens Utilities Co. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/new-york-state-to-challenge-disposal-law.html | New York State to Challenge Disposal Law | False | AP | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/dell-computer-corp-reports-earnings-for-qtr-to-oct-27.html | Dell Computer Corp. reports earnings for Qtr to Oct 27 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/markel-corp-reports-earnings-for-qtr-to-sept-30.html | Markel Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/arts/touring-the-new-york-of-60-years-ago-in-pictures.html | Touring the New York of 60 Years Ago in Pictures | False | By Richard F. Shepard | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/opinion/l-a-marathoner-thanks-new-yorkers-for-help-746889.html | A Marathoner Thanks New Yorkers for Help | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/opinion/best-vehicle-for-affordable-housing.html | Best Vehicle for Affordable Housing | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/c-corrections-980989.html | Corrections | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/company-news-dunkin-donuts-agrees-to-sale.html | COMPANY NEWS; Dunkin' Donuts Agrees to Sale | False | AP | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/obituaries/jean-holloway-tobin-scriptwriter-72.html | Jean Holloway Tobin, Scriptwriter, 72 | False | AP | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/quotation-of-the-day-979889.html | Quotation of the Day | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/sports-people-pro-football-majkowski-improving.html | SPORTS PEOPLE: PRO FOOTBALL; Majkowski Improving | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/opinion/l-to-yiddish-speakers-shvartzer-isn-t-hateful-010789.html | To Yiddish Speakers, 'Shvartzer' Isn't Hateful | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/world/us-official-links-salvadoran-right-to-priests-deaths.html | U.S. OFFICIAL LINKS SALVADORAN RIGHT TO PRIESTS' DEATHS | False | By Robert Pear, Special To The New York Times | 1989-12-01 | TX 2-698476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/books/books-of-the-times-how-benny-goodman-became-king.html | Books of The Times; How Benny Goodman Became King | False | By John S. Wilson | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/opinion/letter-on-soviet-relations-don-t-discard-jackson-vanik.html | LETTER: ON SOVIET RELATIONS; Don't Discard Jackson-Vanik | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/graf-hustles-into-semifinals-by-routing-sukova-6-2-6-1.html | Graf Hustles Into Semifinals by Routing Sukova, 6-2, 6-1 | False | By Robin Finn | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/after-a-fire-at-a-bronx-irt-station-a-slow-burn.html | After a Fire at a Bronx IRT Station, a Slow Burn | False | By Thelma R. Esteves | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/enstar-indonesia-inc-reports-earnings-for-qtr-to-sept-30.html | Enstar Indonesia Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/wilfred-amer-educational-reports-earnings-for-qtr-to-sept-30.html | Wilfred Amer Educational reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/energy-conversion-devices-reports-earnings-for-qtr-to-sept-30.html | Energy Conversion Devices reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/world/clamor-in-the-east-miners-trapped-in-yugoslavia.html | Clamor in the East; Miners Trapped in Yugoslavia | False | AP | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/opinion/l-opium-war-was-nothing-like-us-drug-crisis-747289.html | Opium War Was Nothing Like U.S. Drug Crisis | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/world/clamor-in-the-east-bush-echoes-gorbachev-plea-for-peaceful-change.html | Clamor in the East; Bush Echoes Gorbachev Plea for Peaceful Change | False | By Andrew Rosenthal, Special To the New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/world/clamor-in-the-east-walesa-s-view-of-glemp-irks-jewish-leaders.html | Clamor in the East; Walesa's View of Glemp Irks Jewish Leaders | False | By Neil A. Lewis | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/pro-basketball-parish-guides-celtics-past-the-timberwolves.html | PRO BASKETBALL; Parish Guides Celtics Past the Timberwolves | False | AP | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/nrm-energy-co-lp-reports-earnings-for-qtr-to-sept-30.html | NRM Energy Co. L.P. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/framingham-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Framingham Savings Bank reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/outdoors-federal-support-awaited-for-bluefish-limit-plan.html | Outdoors; Federal Support Awaited for Bluefish Limit Plan | False | By Nelson Bryant | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/total-research-corp-reports-earnings-for-qtr-to-sept-30.html | Total Research Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/world/for-indian-long-trail-for-votes.html | For Indian, Long Trail For Votes | False | By Barbara Crossette, Special To the New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/opinion/l-opium-war-was-nothing-like-us-drug-crisis-the-door-forced-open-012289.html | Opium War Was Nothing Like U.S. Drug Crisis; The Door Forced Open | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/us/makers-asked-to-recall-a-diet-supplement.html | Makers Asked to Recall a Diet Supplement | False | AP | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/college-football-ivy-title-and-pride-on-line-in-the-game.html | COLLEGE FOOTBALL; Ivy Title And Pride On Line in The Game | False | By William N. Wallace, Special To the New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/us/military-to-draft-plan-for-a-6-cut-in-1992-94-spending.html | MILITARY TO DRAFT PLAN FOR A 6% CUT IN 1992-94 SPENDING | False | By Michael R. Gordon With Stephen Engelberg, Special To the New York Times | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/opinion/if-japans-socialists-gain.html | If Japan's Socialists Gain . . . | False | By Charles Wolf Jr. | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/sports/sports-of-the-times-whose-hand-was-that-anyway.html | SPORTS OF THE TIMES; Whose Hand Was That, Anyway? | False | By Ira Berkow | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/armada-corp-reports-earnings-for-qtr-to-sept-30.html | Armada Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/arts/review-philharmonic-a-cellis-carrying-on-the-work-of-a-master.html | Review/Philharmonic; A Cellis Carrying On The Work Of a Master | False | By Donal Henahan | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/about-new-york-for-a-few-hours-bunny-and-dizzy-return-to-life.html | About New York; For a Few Hours Bunny and Dizzy Return to Life | False | By Douglas Martin | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/old-standby-the-corner-bar-falling-victim-to-new-values.html | Old Standby, the Corner Bar, Falling Victim to New Values | False | By Lawrence M. Fisher | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/nyregion/suspect-says-detective-told-him-to-touch-jogger-s-blood.html | Suspect Says Detective Told Him to Touch Jogger's Blood | False | By Ronald Sullivan | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/us/energy-dept-found-paying-fees-of-lawyers-fighting-us-fines.html | Energy Dept. Found Paying Fees Of Lawyers Fighting U.S. Fines | False | By Matthew L. Wald | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/theater/green-bird-will-use-masks-and-puppets.html | 'Green Bird' Will Use Masks and Puppets | False | | 1989-12-01 | TX 2-698476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/style/consumer-s-world-guidepost-falling-mortgage-rates.html | CONSUMER'S WORLD: Guidepost; Falling Mortgage Rates | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/dual-trading-played-down-by-cftc.html | Dual Trading Played Down By C.F.T.C. | False | By Gregory A. Robb | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/obituaries/horace-w-mccurdy-maritime-builder-90.html | Horace W. McCurdy, Maritime Builder, 90 | False | AP | 1989-12-01 | TX 2-698476 | | |
| 1989-11-18 | 1989-11-18 | https://www.nytimes.com/1989/11/18/business/business-digest-saturday-november-18-1989.html | BUSINESS DIGEST: SATURDAY, NOVEMBER 18, 1989 | False | | 1989-12-01 | TX 2-698476 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/sound-top-stereo-can-be-a-bottom-dollar-experience.html | SOUND; Top Stereo Can Be A Bottom-Dollar Experience | False | By Hans Fantel | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/jodi-picoult-weds-timothy-van-leer.html | Jodi Picoult Weds Timothy van Leer | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/sports-of-the-times-the-last-time-around-for-largent.html | SPORTS OF THE TIMES; The Last Time Around for Largent | False | By Dave Anderson | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/lifestyle-sunday-menu-leftover-turkey-in-disguise.html | Lifestyle: Sunday Menu; Leftover Turkey, In Disguise | False | By Marian Burros | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/ms-breslow-wed-to-michael-vitale.html | Ms. Breslow Wed To Michael Vitale | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/i-shall-fufill-her-every-wish.html | 'I SHALL FUFILL HER EVERY WISH' | False | By Phillip Lopate | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-football-692289.html | IN SHORT; FOOTBALL | False | By William C. Rhoden | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/travel/finding-the-esthetic-in-the-everyday.html | Finding the Esthetic in the Everyday | False | By Terry Trucco | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/art-lehman-makes-modernism-more-vivid.html | ART; Lehman Makes Modernism More Vivid | False | By William Zimmer | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/pro-football-o-brien-showing-effects-of-pounding.html | PRO FOOTBALL; O'Brien Showing Effects of Pounding | False | By Gerald Eskenazi | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/judy-arlene-katz-wed-to-jeffrey-t-hoffman.html | Judy Arlene Katz Wed To Jeffrey T. Hoffman | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/northeast-notebook-boston-the-new-look-at-south-station.html | NORTHEAST NOTEBOOK: Boston; The New Look At South Station | False | By Susan Diesenhouse | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/lifestyle-buildings-of-marzipan-not-marble-for-a-show-of-edible-architecture.html | Lifestyle; Buildings of Marzipan, Not Marble, For a Show of Edible Architecture | False | By Molly O'Neill | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/us/town-digs-out-from-tumbleweed-invasion.html | Town Digs Out From Tumbleweed Invasion | False | Special to The New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/tv-view-when-pictures-dictate-the-news.html | TV VIEW; When Pictures Dictate The News | False | By Walter Goodman | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/fearful-summitry.html | FEARFUL SUMMITRY | False | By Lawrence D. Freedman | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Ruth Bayard Smith | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/us/more-us-curbs-urged-in-the-use-of-fetal-tissue.html | More U.S. Curbs Urged in the Use Of Fetal Tissue | False | By Gina Kolata | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/financial-center-arts-series.html | Financial Center Arts Series | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/the-arts-for-what-they-re-worth.html | THE ARTS, FOR WHAT THEY'RE WORTH | False | By Grace Glueck | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/the-world-india-s-vote-will-test-gandhi-and-the-system.html | THE WORLD; India's Vote Will Test Gandhi and The System | False | By Barbara Crossette | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/us/civil-war-s-fields-are-intelligence-classrooms.html | Civil War's Fields Are Intelligence Classrooms | False | By Bernard E. Trainor, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/us/president-s-proclamation.html | President's Proclamation | False | AP | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/business/exxon-valdez-s-sea-of-litigation.html | Exxon Valdez's Sea of Litigation | False | By Barnaby J. Feder | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/robin-h-schneider-weds.html | Robin H. Schneider Weds | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/magazine/fashion-making-like-a-rajah.html | FASHION; MAKING LIKE A RAJAH | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/l-question-of-the-week-are-the-rangers-legitimate-contenders-180289.html | Question Of the Week; Are the Rangers Legitimate Contenders? | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/reviews-music-speculum-musicae-in-takemitsu-finale.html | Reviews/Music; Speculum Musicae in Takemitsu Finale | False | By John Rockwell | 1989-11-29 | TX 2-717321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/college-football-rice-leads-irish-attack.html | COLLEGE FOOTBALL; Rice Leads Irish Attack | False | By Malcolm Moran, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/business/the-executive-computer-ibm-and-microsoft-try-for-a-truce.html | THE EXECUTIVE COMPUTER; I.B.M. and Microsoft Try for a Truce | False | By Peter H. Lewis | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/travel/l-quebec-shadow-032489.html | Quebec 'Shadow' | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/youth-15-arrested-in-slaying-of-two-men.html | Youth, 15, Arrested in Slaying of Two Men | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/travel/fare-of-the-country-california-peels-off-a-new-crop.html | FARE OF THE COUNTRY; California Peels Off a New Crop | False | By Jan Weimer | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/animal-shelter-in-elmsford-faces-charges-on-crowding.html | Animal Shelter in Elmsford Faces Charges on Crowding | False | By Tessa Melvin | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/business/the-treasury-s-mr-diffident.html | The Treasury's 'Mr. Diffident' | False | By David E. Rosenbaum | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/nancy-e-dunn-to-wed-in-april.html | Nancy E. Dunn To Wed in April | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/groups-prod-banks-on-aid-for-housing.html | Groups Prod Banks on Aid For Housing | False | By Marian Courtney | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/magazine/beauty-glitz-takes-a-powder.html | BEAUTY; Glitz Takes a Powder | False | By Linda Wells | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/l-vandeweghe-blamed-183889.html | Vandeweghe Blamed | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/review-dance-osberg-s-workwith-company.html | Review/Dance; Osberg's Workwith Company | False | By Jennifer Dunning | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/springfield-township-journal-residents-fight-to-preserve-a-former.html | Springfield Township Journal; Residents Fight to Preserve a Former Quarry as Open Space | False | By Dominick Crincoli Jr. | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/l-let-s-go-again-183189.html | Let's Go Again | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/bat-labels-cut-to-size.html | Bat Labels Cut to Size | False | By Robert Mcg. Thomas Jr. | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/l-sanctions-662289.html | Sanctions | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/the-nation-why-the-hard-sell-didn-t-work-for-detroit.html | THE NATION; Why the Hard Sell Didn't Work For Detroit | False | By Doron P. Levin | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/dining-out-in-oyster-bay-a-fish-fancier-s-haven.html | DINING OUT; In Oyster Bay, a Fish Fancier's Haven | False | By Joanne Starkey | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/obituaries/theodore-a-rath-85-ex-college-president.html | Theodore A. Rath, 85, Ex-College President | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/us/two-more-cocaine-suspects-are-extradited-by-colombia.html | Two More Cocaine Suspects Are Extradited by Colombia | False | AP | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/fashions-a-new-martha-for-a-new-generation-of-shoppers.html | Fashions; A New Martha for a New Generation of Shoppers | False | By Anne-Marie Schiro | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/war-on-drugs-suffolk-steps-up-razing-of-houses.html | War on Drugs, Suffolk Steps Up Razing of Houses | False | By Phillip Lutz | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/about-cars-luxury-car-adds-trimmings.html | About Cars; Luxury Car Adds Trimmings | False | By Marshall Schuon | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/for-cost-wary-businesses-leased-help.html | For Cost-Wary Businesses: Leased Help | False | By Penny Singer | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/the-region-nathan-leventhal-and-how-who-s-been-everywhere-leads-dinkins-s-transition.html | THE REGION; Nathan Leventhal; One Who's Been Everywhere Leads Dinkins's Transition | False | By Alan Finder | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/new-york-city-opera-union-ratifies-a-5-year-contract.html | New York City Opera Union Ratifies a 5-Year Contract | False | By John Rockwell | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/moving-day-the-books-i-left-behind.html | MOVING DAY: THE BOOKS I LEFT BEHIND | False | By Anatole Broyard | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/big-daddy.html | BIG DADDY | False | By Nora Johnson | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/wine-making-a-selection-for-the-holiday-meal.html | WINE; Making a Selection For the Holiday Meal | False | By Geoff Kalish | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/magazine/works-in-progress-pa-rum-pum-pum-pum.html | WORKS IN PROGRESS; Pa-Rum-Pum-Pum-Pum | False | By Bruce Weber | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/the-nation-bush-has-trouble-with-two-parties.html | THE NATION; Bush Has Trouble With Two Parties | False | By Susan F. Rasky | 1989-11-29 | TX 2-717321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/corrections-166089.html | Corrections | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/travel/l-vicenza-033889.html | Vicenza | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/pop-view-cabaret-polishes-its-image-as-a-solo-act-with-attitude.html | POP VIEW; Cabaret Polishes Its Image As a Solo Act With Attitude | False | By Stephen Holden | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/maris-williamson-wed-to-d-t-pascal.html | Maris Williamson Wed to D. T. Pascal | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/travel/taking-the-casual-route.html | Taking the Casual Route | False | By Martha White | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/us/in-making-drug-strategy-no-accord-on-treatment.html | In Making Drug Strategy, No Accord on Treatment | False | By Andrew H. Malcolm | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/long-island-opinion-jason-8-master-of-street-life-moves-on.html | LONG ISLAND OPINION; Jason, 8, Master of Street Life, Moves On | False | By Maria Stieglitz | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/world/un-inquiry-says-iran-still-abuses-human-rights.html | U.N. Inquiry Says Iran Still Abuses Human Rights | False | By Paul Lewis, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/campus-life-wesleyan-student-s-arrest-leads-to-debate-on-drug-policy.html | Campus Life: Wesleyan; Student's Arrest Leads to Debate On Drug Policy | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/building-limits-sought-to-protect-tidal-wetlands.html | Building Limits Sought to Protect Tidal Wetlands | False | By Sam Libby | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/business/the-germanys-as-an-economic-giant.html | The Germanys as an Economic Giant | False | By Ferdinand Protzman | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/postings-by-a-waterfall-60-houses.html | POSTINGS: By a Waterfall; 60 Houses | False | By Richard D. Lyons | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/campus-life-oklahoma-war-is-theme-for-annual-party-and-donations.html | Campus Life: Oklahoma; War Is Theme For Annual Party And Donations | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/a-better-chance-for-minority-students.html | A Better Chance for Minority Students | False | By Eve Nagler | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/college-football-midwest-colorado-romps-to-finish-11-0.html | COLLEGE FOOTBALL: MIDWEST; Colorado Romps to Finish 11-0 | False | AP | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-nonfiction-383289.html | IN SHORT; NONFICTION | False | By Andy Solomon | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/theater-stand-up-tragedy-at-hartford-stage-lby-alvin-klein.html | THEATER; 'Stand-Up Tragedy'At Hartford Stage LBy ALVIN KLEIN | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/c-correction-701089.html | CORRECTION | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/business/l-deficit-in-the-dark-995389.html | Deficit in the Dark | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/pro-football-bavaro-and-allegre-out-for-6-weeks.html | PRO FOOTBALL; Bavaro and Allegre Out for 6 weeks | False | By Frank Litsky | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/opinion/one-germany-not-likely-now.html | One Germany: Not Likely Now | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/fashion-dress-pumps-that-respect-aching-feet.html | Fashion; Dress Pumps That Respect Aching Feet | False | By Deborah Hofmann | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/travel/shopper-s-world-for-cashmere-first-stop-london.html | SHOPPER'S WORLD; For Cashmere, First Stop: London | False | By Suzanne Cassidy | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/views-of-sport-when-a-player-s-enemy-is-his-own-fear.html | VIEWS OF SPORT; When a Player's Enemy Is His Own Fear | False | By Lynn Swann | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/magazine/l-the-producers-357189.html | THE PRODUCERS | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/opinion/l-colonialism-isn-t-all-of-philippine-story-767789.html | Colonialism Isn't All of Philippine Story | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/obituaries/norma-terris-who-won-acclaim-in-original-show-boat-dies-at-87.html | Norma Terris, Who Won Acclaim In Original 'Show Boat,' Dies at 87 | False | By Susan Heller Anderson | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/towns-worry-about-meeting-recycling-date.html | Towns Worry About Meeting Recycling Date | False | By Robert A. Hamilton | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/ms-berman-wed-to-thomas-helf.html | Ms. Berman Wed To Thomas Helf | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/jody-guariglia-to-wed.html | Jody Guariglia to Wed | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/magazine/l-what-is-fukuyama-saying-368389.html | WHAT IS FUKUYAMA SAYING? | False | | 1989-11-29 | TX 2-717321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/behold-ye-living-passing-by-the-ultimate-in-booking-ahead.html | 'Behold Ye Living Passing By': The Ultimate in Booking Ahead | False | By Kathleen Parrish | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/music-jazz-just-keeps-knocking-at-the-concert-hall-door.html | MUSIC; Jazz Just Keeps Knocking At the Concert Hall Door | False | By Mark Tucker | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/loving-mr-wrong.html | LOVING MR. WRONG | False | By Carolyn See | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/region/l-ghosts-appearance-and-reality-675589.html | Ghosts: Appearance And Reality | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/business/l-deficit-in-the-dark-995189.html | Deficit in the Dark | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/tv-view-has-putting-on-the-glitz-become-passe.html | TV VIEW; Has Putting on The Glitz Become Passe? | False | By John J. O'Connor | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/p-f-lapeyre-jr-and-miss-hodgesto-wed-in-march.html | P. F. Lapeyre Jr.And Miss HodgesTo Wed in March | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/dance-companies-vie-for-nutcracker-space.html | DANCE; Companies Vie for 'Nutcracker' Space | False | By Barbara Gilford | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/archives/pastimes-gardening-a-british-view-of-the-perennial-craze.html | Pastimes: Gardening; A British View of the Perennial Craze | True | By Erica Glasener | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/national-notebook-warren-vt-buyers-calling-ski-condo-tune.html | NATIONAL NOTEBOOK: WARREN, VT.; Buyers Calling Ski Condo Tune | False | By John Dillon | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/fashion-on-the-street-seeing-double-and-triple-and-quadruple-and.html | Fashion: On the Street; Seeing Double and Triple And Quadruple and . . . | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/pastimes-camera.html | Pastimes; Camera | False | Andy Grundberg | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/world/palestinian-american-youths-join-in-the-uprising.html | Palestinian-American Youths Join in the Uprising | False | Special to The New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/l-advice-for-hess-015989.html | Advice for Hess | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/campus-life-berkeley-task-force-to-review-policy-on-emergencies.html | Campus Life: Berkeley; Task Force to Review Policy on Emergencies | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/gardening-proper-storage-of-equipment-for-spring.html | GARDENING; Proper Storage of Equipment for Spring | False | By Carl Totemeier | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/he-gives-enthusiasm-a-good-name.html | HE GIVES ENTHUSIASM A GOOD NAME | False | By Edward Hower | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/magazine/food-uppity-beans.html | FOOD; UPPITY BEANS | False | BY Joanna Pruess | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/pro-hockey-islanders-return-to-losing.html | PRO HOCKEY; Islanders Return To Losing | False | By Joe Lapointe, Special To The New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-football.html | IN SHORT; FOOTBALL | False | By Mark Mehler | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/in-the-region-long-island-the-return-of-the-basic-levitt-style.html | IN THE REGION: Long Island; The Return of the Basic, Levitt-Style House | False | By Diana Shaman | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/travel/l-the-canadian-029089.html | The Canadian | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/noted-woth-pleasure | NOTED WOTH PLEASURE | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/us/air-force-offers-to-close-15-bases-and-scrap-missiles.html | AIR FORCE OFFERS TO CLOSE 15 BASES AND SCRAP MISSILES | False | By Stephen Engelberg, Special To The New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/new-music-festival-premieres-from-the-pacific-rim.html | New-Music Festival; Premieres From the Pacific Rim | False | By John Rockwell | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/charity-s-plan-helps-poor-become-politically-active.html | Charity's Plan Helps Poor Become Politically Active | False | By Kathleen Teltsch | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/ski-patrols-get-ready-for-season.html | Ski Patrols Get Ready for Season | False | By Carlotta Gulvas Swarden | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/inside-150089.html | INSIDE | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/abby-c-schultz-marries.html | Abby C. Schultz Marries | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/magazine/how-far-will-de-klerk-go.html | HOW FAR WILL DE KLERK GO? | False | By Christopher S. Wren | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-11-29 | TX 2-717321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/magazine/art-s-off-the-wall-critic.html | ART'S OFF-THE-WALL CRITIC | False | By Elizabeth Frank | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/susan-l-cohen-physician-weds.html | Susan L. Cohen, Physician, Weds | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/c-corrections-166389.html | Corrections | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/campus-life-washington-state-fraternity-house-under-scrutiny-in-theft-of-goods.html | Campus Life: Washington State; Fraternity House Under Scrutiny In Theft of Goods | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/travel/practical-traveler-in-case-of-fire-why-all-hotels-aren-t-the-same.html | PRACTICAL TRAVELER; In Case of Fire: Why All Hotels Aren't the Same | False | By Betsy Wade | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/business/personal-finance-financial-life-preservers-for-disasters.html | PERSONAL FINANCE; Financial Life Preservers for Disasters | False | By Carole Gould | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/us/congress-grinds-toward-adjournment.html | Congress Grinds Toward Adjournment | False | By Robin Toner, Special To The New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/long-island-opinion-parents-don-t-really-care-about-education.html | LONG ISLAND OPINION; Parents Don't Really Care About Education | False | By Barry Edelson | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/navratilova-to-face-graf-in-slims-final.html | Navratilova to Face Graf in Slims Final | False | By Michael Janofsky | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/magazine/hers-a-brothers-s-death.html | HERS; A Brothers's Death | False | BY Barbara Lazear Ascher | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/style-makers-jane-harris-textile-artist.html | Style Makers; Jane Harris, Textile Artist | False | By Terry Trucco | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/national-notebook-atlanta-tower-due-in-90-now-40-leased.html | NATIONAL NOTEBOOK: ATLANTA; Tower Due in '90 Now 40% Leased | False | By Tim O'Reiley | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/international-team-ahead-in-bridge-event.html | International Team Ahead in Bridge Event | False | Special to The New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/2-die-as-team-van-is-hit-by-truck.html | 2 Die as Team Van Is Hit by Truck | False | AP | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/c-corrections-166189.html | Corrections | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/opinion/l-the-world-has-room-for-african-and-greek-achievements-775689.html | The World Has Room for African and Greek Achievements | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/roosevelt-library-observes-50th-anniversary.html | Roosevelt Library Observes 50th Anniversary | False | By Harold Faber, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/miss-still-marries-stuart-romanoff.html | Miss Still Marries Stuart Romanoff | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/theater/review-theater-song-of-shim-chung-a-korean-folk-tale.html | Review/Theater; 'Song of Shim Chung,' a Korean Folk Tale | False | By Mel Gussow | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/college-basketball-redmen-motivated-by-harvey-s-debut.html | COLLEGE BASKETBALL; Redmen Motivated By Harvey's Debut | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/reviews-dance-disparate-motions-by-fagan.html | Reviews/Dance; Disparate Motions By Fagan | False | By Jennifer Dunning | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/view-gozzi-s-turkey-farm-guilford-where-rush-thanksgiving-met.html | The View From; Gozzi's Turkey Farm in Guilford; Where the Rush of Thanksgiving Is Met | False | By Andi Rierden | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/headliners-getting-even.html | HEADLINERS; Getting Even | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-football-694189.html | IN SHORT; FOOTBALL | False | By Michael Lichtenstein | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/answering-the-mail-991989.html | Answering The Mail | False | By Bernard Gladstone | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/business/business-forum-the-volatile-dollar-the-floating-dollar-needs-an-anchor.html | BUSINESS FORUM: THE VOLATILE DOLLAR; The Floating Dollar Needs an Anchor | False | By David Ranson | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/focus-columbus-ohio-japanese-influx-stimulates-homes-sales.html | FOCUS: Columbus, Ohio; Japanese Influx Stimulates Homes Sales | False | By Beth Mollard | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/magazine/l-what-is-fukuyama-saying-366489.html | WHAT IS FUKUYAMA SAYING? | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/lifestyle-evening-hours-from-5th-ave-to-soho-a-whirl-of-benefit-parties.html | Lifestyle: Evening Hours; From 5th Ave. to SoHo; A Whirl of Benefit Parties | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/headliners-off-the-record.html | HEADLINERS; Off the Record | False | | 1989-11-29 | TX 2-717321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/movies/is-it-time-now-to-cry-for-evita.html | Is It Time Now to Cry for 'Evita'? | False | By James Greeperg | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/business/data-bank-nov-19-1989.html | DATA BANK: Nov. 19, 1989 | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/magazine/l-what-is-fukuyama-saying-367489.html | WHAT IS FUKUYAMA SAYING? | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/miss-lawrence-executive-wed.html | Miss Lawrence, Executive, Wed | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-fiction.html | IN SHORT; FICTION | False | By Beth Levine | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/sandra-c-newing-is-wed-in-capital.html | Sandra C. Newing Is Wed in Capital | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/lifestyle-sunday-menu-quick-cranberry-relish.html | Lifestyle: Sunday Menu; Quick Cranberry Relish | False | By Marian Burros | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/travel/l-singles-plight-033689.html | Singles' Plight | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/livia-j-ling-wed-to-dr-r-p-lee.html | Livia J. Ling Wed To Dr. R. P. Lee | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/martha-jane-brackenridge-is-married.html | Martha Jane Brackenridge Is Married | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/campus-life-illinois-chancellor-rules-to-keep-symbol-of-chief-illiniwek.html | Campus Life: Illinois; Chancellor Rules To Keep Symbol Of Chief Illiniwek | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/l-question-of-the-week-are-the-rangers-legitimate-contenders-180589.html | Question Of the Week; Are the Rangers Legitimate Contenders? | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/fast-forward-you-tell-seller-renter-you-tell-seller-renter.html | FAST FORWARD; HOW DO YOU TELL A SELLER FROM A RENTER? How Do You Tell a Seller From a Renter? | False | By Peter Nichols | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/charity-keeps-a-library-in-south-glastonbury.html | Charity Keeps a Library In South Glastonbury, | False | By Jacqueline Weaver | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/movies/film-japan-s-new-screen-image-economic-toughie.html | FILM; Japan's New Screen Image: Economic Toughie | False | By Susan Chira | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/travel/on-the-lam-in-chicago.html | On the Lam in Chicago | False | By William E. Schmidt | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/movies/home-entertainment-and-keep-in-mind.html | HOME ENTERTAINMENT:AND KEEP IN MIND | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/wendy-a-charles-plans-to-marry.html | Wendy A. Charles Plans to Marry | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/westchester-qa-priscilla-l-vail-making-nanny-a-partner-in-schooling.html | WESTCHESTER Q&A:: PRISCILLA L. VAIL; Making Nanny a Partner in Schooling | False | By Donna Greene | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/magazine/l-what-is-fukuyama-saying-368589.html | WHAT IS FUKUYAMA SAYING? | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/world/sri-lanka-says-army-has-defeated-a-tamil-militia-in-the-east.html | Sri Lanka Says Army Has Defeated a Tamil Militia in the East | False | AP | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/college-football-south-duke-virginia-in-tie-for-acc-title.html | COLLEGE FOOTBALL: SOUTH; Duke, Virginia In Tie for ACC Title | False | AP | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/movies/film-view-out-of-the-sandbox-right-to-the-box-office.html | FILM VIEW; Out of the Sandbox, Right to the Box Office | False | By Janet Maslin | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/article-673189-no-title.html | Article 673189 — No Title | False | By Tessa Melvin | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/the-nation-making-industrial-policy-at-the-pentagon.html | THE NATION; Making Industrial Policy at the Pentagon | False | By John Markoff | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/long-island-interview-the-rev-christine-grimbol-prochoice-pastor.html | LONG ISLAND INTERVIEW: THE REV. CHRISTINE GRIMBOL; Pro-Choice Pastor Defines Her Stand | False | By Evelyn Philips | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/answering-the-mail-992089.html | Answering The Mail | False | By Bernard Gladstone | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/c-corrections-112689.html | Corrections | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/magazine/wine-graves-matters.html | WINE; Graves Matters | False | By Frank J. Prial | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/the-cool-war-what-are-europeans-supposed-to-do-next-and-who-will-get-to-decide.html | THE COOL WAR; What Are Europeans Supposed to Do Next, And Who Will Get to Decide? | False | By Alan Riding | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/miss-lautenbach-weds-dan-streeter.html | Miss Lautenbach Weds Dan Streeter | False | | 1989-11-29 | TX 2-717321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/world/low-export-prices-hurt-ivory-coast.html | Low Export Prices Hurt Ivory Coast | False | By Kenneth B. Noble, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/business/business-forum-the-volatile-dollar-conduct-a-test-of-a-gold-standard.html | BUSINESS FORUM: THE VOLATILE DOLLAR; Conduct a Test of a Gold Standard | False | By David Bostian Jr. David Bostian Jr. Is Chief Economist and Managing Director of Jesup & Lamont Inc.and President of Bostian Research Associates Inc. | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/review-music-french-violinist-in-debut.html | Review/Music; French Violinist in Debut | False | By James R. Oestreich | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/results-plus-156689.html | RESULTS PLUS | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/the-region-wall-street-s-cutbacks-and-the-ripple-effect-on-the-city-s-economy.html | THE REGION; Wall Street's Cutbacks And the Ripple Effect On the City's Economy | False | By Richard D. Hylton | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/new-jersey-opinion-your-turkey-or-mine.html | NEW JERSEY OPINION; Your Turkey Or Mine? | False | By Nancy Schreiner | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/style-makers-teddy-and-arthur-edelman-leather-designers.html | Style Makers; Teddy and Arthur Edelman, Leather Designers | False | Suzanne Slesin | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/arbitrators-help-to-relieve-court-backlog.html | Arbitrators Help to Relieve Court Backlog | False | By Linda Sadlouskos | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/l-ways-to-combat-dumping-in-the-parks-167089.html | Ways to Combat Dumping in the Parks | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/college-football-yale-deprived-of-outright-title.html | COLLEGE FOOTBALL; Yale Deprived Of Outright Title | False | By William N. Wallace | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/business/l-once-an-ally-961789.html | Once an Ally | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/college-football-east-temple-upsets-rutgers-by-36-33.html | COLLEGE FOOTBALL: EAST; Temple Upsets Rutgers By 36-33 | False | AP | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/officers-and-teen-agers-mourn-death-of-detective.html | Officers and Teen-Agers Mourn Death of Detective | False | By Donatella Lorch | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/opinion/topics-of-the-times-glorious-transit.html | TOPICS OF THE TIMES; Glorious Transit | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/making-the-roads-safe-for-horse-and-driver.html | Making the Roads Safe for Horse and Driver | False | By Lynne Ames | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/silver-pieces-with-elegant-pasts-and-moem-uses.html | Silver Pieces With Elegant Pasts and Moem Uses | False | By Valerie Cruice | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/opinion/l-quakers-lead-way-in-same-sex-marriage-767689.html | Quakers Lead Way In Same-Sex Marriage | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/gina-neville-wed-to-paul-r-bauer.html | Gina Neville Wed To Paul R. Bauer | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/l-baseball-national-window-183289.html | Baseball: National Window | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/the-nation-what-congress-has-done.html | THE NATION; What Congress has done | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/campus-life-dartmouth-100-people-try-to-learn-more-about-refuse.html | Campus Life: Dartmouth; 100 People Try To Learn More About Refuse | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/world/woman-dies-in-bus-accident.html | Woman Dies in Bus Accident | False | AP | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/a-survey-finds-weekenders-aren-t-such-a-bad-lot.html | A Survey Finds Weekenders Aren't Such A Bad Lot | False | By Charlotte Libov | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/study-links-homelessness-to-housing-market-in-new-york.html | Study Links Homelessness to Housing Market in New York | False | By Sara Rimer | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/review-opera-a-precis-of-privilege-concludes-fagan-s-story.html | Review/Opera; 'A Precis of Privilege' Concludes Fagan's 'Story' | False | By Jack Anderson | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/obituaries/a-joseph-ferolie-executive-86.html | A. Joseph Ferolie, Executive, 86 | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/c-corrections-094489.html | Corrections | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/travel/india-s-monumental-reliquary.html | India's Monumental Reliquary | False | By Olivier Bernier | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/pro-basketball-knicks-get-a-test-from-timberwolves.html | PRO BASKETBALL; Knicks Get a Test From Timberwolves | False | By Sam Goldaper | 1989-11-29 | TX 2-717321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/college-football-rushing-mark-for-ncaa.html | COLLEGE FOOTBALL; Rushing Mark For N.C.A.A. | False | AP | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/world/clamor-in-the-east-congress-approves-aid-plan-of-852-million-for-poland.html | CLAMOR IN THE EAST; Congress Approves Aid Plan Of $852 Million for Poland | False | By Robert Pear, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/design-of-suffolk-house-a-war-over-esthetics.html | Design of Suffolk House A War Over Esthetics | False | By Joanne Furio | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/how-the-brain-works-maybe.html | HOW THE BRAIN WORKS, MAYBE | False | By Timothy Ferris | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/sports-people-tarpley-gets-news.html | SPORTS PEOPLE; Tarpley Gets News | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/sports-people-ferry-stays-put.html | SPORTS PEOPLE; Ferry Stays Put | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/new-music-festival-bits-and-pieces-from-kahondo-style.html | New-Music Festival; Bits and Pieces From Kahondo Style | False | By Peter Watrous | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/miss-mcandrews-weds-r-s-beatty.html | Miss McAndrews Weds R. S. Beatty | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/what-we-have-here-is-a-very-sad-story.html | WHAT WE HAVE HERE IS A VERY SAD STORY | False | By Susan Braudy | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/edie-fuchs-is-married-to-john-lewis.html | Edie Fuchs Is Married to John Lewis | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/1-the-kimbell-museum-preserve-the-classic-balance-700289.html | THE KIMBELL MUSEUM; Preserve the Classic Balance . . . | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/outdoors-at-times-finding-fish-by-just-looking.html | OUTDOORS; AT TIMES, FINDING FISH BY JUST LOOKING | False | By Howell Raines | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/border-skirmish-art-and-politics.html | Border Skirmish: Art and Politics | False | By Grace Glueck | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/world/clamor-in-the-east-rally-of-50000-bulgarians-calls-for-democratic-future.html | CLAMOR IN THE EAST; Rally of 50,000 Bulgarians Calls for Democratic Future | False | By Clyde Haberman, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/in-the-region-new-jersey-recent-sales-694589.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/opinion/topics-of-the-times-fair-question-on-clubs.html | TOPICS OF THE TIMES; Fair Question on Clubs | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/c-corrections-166289.html | Corrections | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/old-suffolk-farm-gets-a-new-life.html | Old Suffolk Farm Gets a New Life | False | By Barbara Delatiner | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/votes-in-congress-023189.html | Votes in Congress | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/lifestyle-if-you-don-t-bid-it-s-pure-theater.html | Lifestyle; If You Don't Bid, It's Pure Theater | False | By Carol Vogel | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/us/pennsylvania-abortion-limits-become-law.html | Pennsylvania Abortion Limits Become Law | False | AP | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/obituaries/charles-greenfield-disposal-innovator-75.html | Charles Greenfield, Disposal Innovator, 75 | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/truce-proposed-on-deer-protest.html | Truce Proposed on Deer Protest | False | By Jay Romano | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/sag-harbor-yields-on-condemnation-plan.html | Sag Harbor Yields On Condemnation Plan | False | By Denise Mourges | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/kelly-e-ashton-planning-to-wed.html | Kelly E. Ashton Planning to Wed | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/art-works-from-central-europe.html | ART; Works From Central Europe | False | By William Zimmer | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/life-with-lupus.html | LIFE WITH LUPUS | False | By Elizabeth Rosenthal | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/parting-shots.html | PARTING SHOTS | False | By Fred Barnes | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/westchester-guide-670789.html | WESTCHESTER GUIDE | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/about-long-island-after-the-streets-a-second-chance.html | ABOUT LONG ISLAND; After the Streets, a Second Chance | False | By Fred McMorrow | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/connecticut-guide-665289.html | CONNECTICUT GUIDE | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/us/8-youths-charged-with-rape.html | 8 Youths Charged With Rape | False | AP | 1989-11-29 | TX 2-717321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/carolyn-bransford-retired-executive-weds-robert-ian-macdonald-investor.html | Carolyn Bransford, Retired Executive, Weds Robert Ian Macdonald, Investor | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/region/art-objects-may-be-small-but-the-appeal-is-wide.html | ART; Objects May Be Small, But the Appeal Is Wide | False | By Helen A. Harrison | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/lynda-leaman-weds-in-pennsylvania.html | Lynda Leaman Weds in Pennsylvania | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/travel/what-s-doing-in-atlanta.html | WHAT'S DOING IN: Atlanta | False | By Peter Applebome | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/question-of-the-week-next-week-will-soccer-ever-be-popular-in-the-us.html | QUESTION OF THE WEEK: Next Week; Will Soccer Ever Be Popular In the U.S.? | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/travel/q-a-030589.html | Q & A | False | By Carl Sommers | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/opinion/in-el-salvador-deadly-ironies.html | In El Salvador, Deadly Ironies | False | By James A. Hijiya | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/art-view-people-either-get-the-point-or-they-don-t.html | ART VIEW; People Either Get the Point Or They Don't | False | By John Russell | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/world/clamor-in-the-east-western-europe-pledges-to-aid-east.html | CLAMOR IN THE EAST; Western Europe Pledges to Aid East | False | By Alan Riding, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/dance-view-curious-tales-unconventionally-told.html | DANCE VIEW; Curious Tales, Unconventionally Told | False | By Jack Anderson | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/residential-resales-660389.html | Residential Resales | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/region-connecticut-westchester-strategy-for-fairfield-s-office-vacancies.html | IN THE REGION: Connecticut and Westchester; A Strategy for Fairfield's Office Vacancies | False | By Eleanor Charles | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/transactions-138789.html | Transactions | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/college-football-army-s-runners-set-school-mark.html | COLLEGE FOOTBALL; Army's Runners Set School Mark | False | By Jack Cavanaugh, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/if-youre-thinking-of-living-in-jamaica-estates.html | If You're Thinking of Living in: Jamaica Estates | False | By Diana Shaman | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/business/investing-munificent-municipals.html | INVESTING; Munificent Municipals | False | By Stan Luxenberg | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/in-the-region-long-island-recent-sales-706989.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/business/prospects-how-to-fix-the-new-yorker.html | Prospects; How to Fix the New Yorker | False | By Joel Kurtzman | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/new-york-telephone-and-union-break-off-talks.html | New York Telephone and Union Break Off Talks | False | By Frank J. Prial | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/20th-century-art-20-million-prices.html | 20th-Century Art, $20 Million Prices | False | By Rita Reif | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/baseball-notebook-rivals-think-a-s-have-good-shot-at-a-dynasty.html | BASEBALL NOTEBOOK; Rivals Think A's Have Good Shot at a 'Dynasty' | False | By Murray Chass | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/sports-people-swimmer-to-retire.html | SPORTS PEOPLE; Swimmer to Retire | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/world/deng-warns-against-own-senility.html | Deng Warns Against Own Senility | False | By Sheryl Wudunn, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/us/orthodox-priest-leads-protestant-group.html | Orthodox Priest Leads Protestant Group | False | By Peter Steinfels | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/world/iran-and-iraq-offer-rival-plans-for-peace-pact.html | Iran and Iraq Offer Rival Plans for Peace Pact | False | By Alan Cowell, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/focus-japanese-influx-buoys-home-sales-in-central-ohio.html | FOCUS; Japanese Influx Buoys Home Sales in Central Ohio | False | By Beth Mollard | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/architecture-view-a-radical-idea-baseball-as-it-used-to-be.html | Architecture View; A Radical Idea: Baseball As It Used to Be | False | By Paul Goldberger | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/music-founding-fathers-recalled-in-concerts.html | MUSIC; Founding Fathers Recalled in Concerts | False | By Robert Sherman | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/world/tigre-separatists-in-ethiopia-say-they-have-taken-a-town.html | Tigre Separatists in Ethiopia Say They Have Taken a Town | False | AP | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/a-child-s-shooting-death-compels-his-mother-to-action.html | A Child's Shooting Death Compels His Mother to Action | False | By Andi Rierden | 1989-11-29 | TX 2-717321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/world/greek-parties-make-final-effort-for-coalition.html | Greek Parties Make Final Effort for Coalition | False | By Paul Anastasi, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/karen-leslie-cox-to-wed.html | Karen Leslie Cox to Wed | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/postings-rip-van-winkle-country-awakening-in-coxsackie.html | POSTINGS: Rip Van Winkle Country; Awakening in Coxsackie | False | RICHARD D. LYONS | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/art-emigre-works-reflect-tension-of-the-journey.html | ART; Émigré Works Reflect Tension of the Journey | False | By Phyllis Braff | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-football-693889.html | IN SHORT; FOOTBALL | False | By Allen Barra | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/recordings-a-rocker-courting-the-60-s-remains-trapped-in-the-80-s.html | RECORDINGS; A Rocker Courting The 60's Remains Trapped in the 80's | False | By Jon Pareles | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/answering-the-mail-679489.html | Answering The Mail | False | By Bernard Gladstone | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/kathleen-kelly-becomes-bride-of-gary-j-malone.html | Kathleen Kelly Becomes Bride of Gary J. Malone | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/faithful-to-his-class.html | FAITHFUL TO HIS CLASS | False | By Hugh Brogan | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/susan-r-mankin-wed-in-delaware.html | Susan R. Mankin Wed in Delaware | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/video-good-tv-comes-in-small-packages.html | VIDEO; Good TV Comes in Small Packages | False | By Hans Fantel | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/art-view-outsiders-who-specialized-in-talking-pictures.html | ART VIEW; Outsiders Who Specialized in Talking Pictures | False | By Roberta Smith | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/movies/film-when-motion-pictures-found-their-tongue.html | FILM; When Motion Pictures Found Their Tongue | False | By Hans Fantel | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/ideas-trends-aids-provokes-theological-second-thoughts.html | IDEAS & TRENDS; AIDS Provokes Theological Second Thoughts | False | By Peter Steinfels | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/world/clamor-east-million-go-west-shop-socialize-east-german-assembly-accepts-cabinet.html | CLAMOR IN THE EAST; As a Million Go West to Shop and Socialize, East German Assembly Accepts Cabinet | False | By Craig R. Whitney, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/magazine/l-us-chambermaid-polish-queen-369389.html | U.S. CHAMBERMAID, POLISH QUEEN | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/national-notebook-chicago-buyouts-urged-in-a-risky-area.html | NATIONAL NOTEBOOK: CHICAGO; Buyouts Urged In a Risky Area | False | By Jody Brott | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/opinion/topics-of-the-times-horses-and-over-riders.html | TOPICS OF THE TIMES; Horses and Over-Riders | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/peter-lawson-johnston-jr-is-engaged-to-wed-karen-gallagher-in-february.html | Peter Lawson-Johnston Jr. Is Engaged To Wed Karen Gallagher in February | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/review-dance-the-joffrey-in-all-ashton-bill.html | Review/Dance; The Joffrey in All-Ashton Bill | False | By Anna Kisselgoff | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/the-world-us-aid-for-poland-long-on-incentives-short-on-dollars.html | THE WORLD; U.S. Aid for Poland: Long on Incentives, Short on Dollars | False | By Robert Pear | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/silencing-the-speaker.html | SILENCING THE SPEAKER | False | By Ronnie Dugger | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/business/nutrasweet-s-bitter-fight.html | Nutrasweet's Bitter Fight | False | By Eben Shapiro | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/news-summary-154389.html | NEWS SUMMARY | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/the-world-in-el-salvador-extremism-once-again-rules-the-day.html | THE WORLD; In El Salvador, Extremism Once Again Rules the Day | False | By Lindsey Gruson | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/mcnally-s-plays-take-diverse-paths.html | McNally's Plays Take Diverse Paths | False | By Alvin Klein | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/us/supersensitive-satellite-starts-search-for-echoes-of-the-universe-s-birth.html | Supersensitive Satellite Starts Search for Echoes of the Universe's Birth | False | By Warren E. Leary, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/sports-people-reynolds-honored.html | SPORTS PEOPLE; Reynolds Honored | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-football-692489.html | IN SHORT; FOOTBALL | False | By Robert Strauss | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/l-question-of-the-week-are-the-rangers-legitimate-contenders-180689.html | Question Of the Week; Are the Rangers Legitimate Contenders? | False | | 1989-11-29 | TX 2-717321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/the-world-cup-where-us-pride-rests-on-one-game.html | THE WORLD CUP; WHere U.S. Pride Rests on One Game | False | By George Vecsey, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/business/investing-cashing-in-on-a-construction-boom.html | INVESTING; Cashing In on a Construction Boom | False | By Stan Luxenberg | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/region/connecticut-opinion-children-should-see-images-of-all-people-in-coloring-books.html | CONNECTICUT OPINION; Children Should See Images Of All People in Coloring Books | False | By Frank Harris 3d | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/two-magnificats.html | Two Magnificats | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/at-an-iceless-high-school-hockey-team-takes-up-dancing.html | At an Iceless High School, Hockey Team Takes Up Dancing | False | By Grant Glickson | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/l-question-of-the-week-are-the-rangers-legitimate-contenders-023889.html | Question Of the Week; Are the Rangers Legitimate Contenders? | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/paula-carsky-is-wed-to-william-d-rosado.html | Paula Carsky Is Wed To William D. Rosado | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/music-chamber-group-seeks-a-broader-audience.html | MUSIC; Chamber Group Seeks A Broader Audience | False | By Rena Fruchter | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/business/business-forum-the-new-europe-german-integration-will-delay-1992.html | BUSINESS FORUM: THE NEW EUROPE; German Integration Will Delay 1992 | False | By C. Michael Aho and Gregory F. Treverton | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/suspect-in-drug-agent-s-slaying-found-shot-to-death.html | Suspect in Drug Agent's Slaying Found Shot to Death | False | By Howard W. French | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/pro-hockey-brickley-scores-hat-trick.html | PRO HOCKEY; Brickley Scores Hat Trick | False | By Alex Yannis, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/theater/review-theater-a-triangle-in-thin-air.html | Review/Theater; A Triangle in 'Thin Air' | False | By Wilborn Hampton | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/world/western-europe-pledges-aid.html | Western Europe Pledges Aid | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/mary-e-murphy-wed-in-trenton.html | Mary E. Murphy Wed in Trenton | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/the-region-lapses-on-duty-and-then-2-deaths.html | THE REGION; Lapses on Duty, And Then 2 Deaths | False | By James C. McKinley Jr. | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/saving-programs-for-teenage-girls.html | Saving Programs for Teen-Age Girls | False | By Ina Aronow | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/lisa-s-taylor-married-to-ellis-b-jones.html | Lisa S. Taylor Married to Ellis B. Jones | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/the-judge-pleads-his-case.html | THE JUDGE PLEADS HIS CASE | False | By John Patrick Diggins | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/answering-the-mail-991989.html | Answering The Mail | False | By Bernard Gladstone | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/world/ban-on-journal-erodes-thais-tolerant-image.html | Ban on Journal Erodes Thais' Tolerant Image | False | By Steven Erlanger, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/ms-orenstein-lawyer-to-marry-in-january.html | Ms. Orenstein, Lawyer, To Marry in January | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/dining-out-new-american-cooking-in-centerbrook.html | DINING OUT; New American Cooking in Centerbrook | False | By Patricia Brooks | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/travel/l-liechtenstein-031289.html | Liechtenstein | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/in-the-region-new-jersey-use-of-historic-princeton-tract-disputed.html | IN THE REGION: New Jersey; Use of Historic Princeton Tract Disputed | False | By Rachelle Garbarine | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/data-update-november-19-1989.html | DATA UPDATE: November 19, 1989 | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/business/what-s-new-in-language-translation-building-service-networks-to-pleasue-multinationals.html | WHAT'S NEW IN LANGUAGE TRANSLATION; Building Service Networks to Pleasue Multinationals | False | By Doreen Mangan | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/canine-curriculum-from-sit-to-stay.html | Canine Curriculum, From 'Sit' to 'Stay' | False | By Herbert Hadad | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/artists-experiment-with-fiber.html | Artists Experiment With Fiber | False | By Betty Freudenheim | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/opinion/freedom-danced-before-my-eyes.html | Freedom Danced Before My Eyes | False | By Tom Brokaw | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/connecticut-opinion-some-tales-from-a-justice-of-the-peace.html | CONNECTICUT OPINION; Some Tales From a Justice Of the Peace | False | By Ruth Epstein | 1989-11-29 | TX 2-717321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/travel/l-pantelleria-031189.html | Pantelleria | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/world/clamor-in-the-east-chicago-s-polish-americans-hail-walesa-with-a-rally.html | CLAMOR IN THE EAST; Chicago's Polish-Americans Hail Walesa With a Rally | False | By Neil A. Lewis, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/l-condo-repairs-708389.html | Condo Repairs | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/long-island-sound-forecast-bridal-showers-ahead.html | LONG ISLAND SOUND; Forecast: Bridal Showers Ahead | False | By Barbara Klaus | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/magazine/l-what-is-fukuyama-saying-367789.html | WHAT IS FUKUYAMA SAYING? | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/topics-giving-thanks.html | TOPICS; Giving Thanks | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/pro-hockey-rangers-regain-their-confidence.html | PRO HOCKEY; Rangers Regain Their Confidence | False | By Joe Sexton, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/headliners-out-of-bounds.html | HEADLINERS; Out of Bounds | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/world/us-envoy-returns-to-lebanon-to-see-new-leader.html | U.S. Envoy Returns to Lebanon to See New Leader | False | By Ali Jaber, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/college-football-a-melee-at-washington.html | COLLEGE FOOTBALL; A Melee at Washington | False | AP | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/megumi-kaneko-plans-a-wedding.html | Megumi Kaneko Plans a Wedding | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/theater-breaking-the-code-the-enigma-man.html | THEATER; 'Breaking the Code': The Enigma Man | False | By Leah D. Frank | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/quotation-of-the-day-165989.html | Quotation of the Day | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/us/economic-watch-curing-the-greenhouse-effect-could-run-into-the-trillions.html | Economic Watch; Curing the Greenhouse Effect Could Run Into the Trillions | False | By Peter Passell | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/new-music-festival-musica-elletronica-viva-in-rare-group-visit.html | New-Music Festival; Musica Elletronica Viva In Rare Group Visit | False | By John Rockwell | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/magazine/l-two-of-us-too-many-370589.html | TWO OF US TOO MANY | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/obituaries/claire-lang-von-arnold-fashion-expert-91.html | Claire Lang von Arnold, Fashion Expert, 91 | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/dining-out-genteel-aura-at-a-farmhouse-in-somers.html | DINING OUT; Genteel Aura at a Farmhouse in Somers | False | By M. H. Reed | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/spending-plan-encounters-resistance.html | Spending Plan Encounters Resistance | False | By James Feron | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/deni-elliott-marries-james-peter-cramer.html | Deni Elliott Marries James Peter Cramer | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/opinion/l-get-ready-for-our-first-woman-president-jackson-s-not-dead-yet-772289.html | Get Ready for Our First Woman President; Jackson's Not Dead Yet | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/booklet-suggests-thinking-of-death.html | Booklet Suggests Thinking of Death | False | By Sharon L. Bass | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/college-football-west-a-surprise-from-ucla.html | COLLEGE FOOTBALL: WEST; A Surprise From U.C.L.A. | False | AP | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/miss-harris-wed-to-r-a-gutman.html | Miss Harris Wed To R. A. Gutman | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/new-music-festival-negativland-s-message.html | New-Music Festival; Negativland's Message | False | By Jon Pareles | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/debra-kimelman-wed-to-stephen-a-weiss.html | Debra Kimelman Wed To Stephen A. Weiss | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/home-clinic-installing-attic-insulation.html | HOME CLINIC; Installing Attic Insulation | False | By John Warde | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/world/wall-was-cracked-special-report-party-coup-turned-east-german-tide-clamor-east.html | How the Wall Was Cracked - A Special Report; Party Coup Turned East German Tide; CLAMOR IN THE EAST | False | The following article is based on reporting by Craig R. Whitney, David Binder and Serge Schmemann and Was Written By Mr. Whitney., Special To The New York Times | 1989-11-29 | TX 2-717321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/branaghs-henry-v-701389.html | BRANAGH'S 'HENRY V' | False | Origin of the Mud | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/ex-chef-and-his-wife-found-dead-in-queens.html | Ex-Chef and His Wife Found Dead in Queens | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/opinion/watering-down-clean-fuels.html | Watering Down Clean Fuels | False | By Bill Richardson | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/us/new-hampshire-utility-takeover-agreed-on.html | New Hampshire Utility Takeover Agreed On | False | AP | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/l-a-5th-reason-183589.html | A 5th Reason | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/south-norwalks-faith-in-muralist-repaid-with-work-of-art.html | South Norwalk's Faith in Muralist Repaid with Work of Art | False | By Wayne D'Orio | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/katherine-franz-wed-to-frank-c-forelle.html | Katherine Franz Wed To Frank C. Forelle | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/theater/theater-still-a-perfectionist-and-delighted-to-hear-it.html | THEATER; Still a Perfectionist, and Delighted to Hear It | False | By Marilyn Berger | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/television-the-rumble-of-the-tumbrels-the-heart-of-dickens.html | TELEVISION; The Rumble of the Tumbrels, the Heart of Dickens | False | By Michael Billington | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/theater/1-threepenny-opera-brecht-did-too-want-to-entertain-010889.html | 'THREEPENNY OPERA'; Brecht Did Too Want to Entertain | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/world/foe-of-gandhi-stung-by-accusations-of-cia-role.html | Foe of Gandhi Stung by Accusations of C.I.A. Role | False | By Barbara Crossette, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/world/cyprus-israel-rift-closes-route-to-soviet-jews.html | Cyprus-Israel Rift Closes Route to Soviet Jews | False | By Alan Cowell, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/winter-wedding-for-jan-sigmon.html | Winter Wedding For Jan Sigmon | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/opinion/l-get-ready-for-our-first-woman-president-northern-bigotry-772789.html | Get Ready for Our First Woman President; Northern Bigotry | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/shorehams-future-gas-may-be-key.html | Shoreham's Future: Gas May Be Key | False | By John Rather | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/a-literary-voice-still-vocal-after-25-years.html | A Literary Voice Still Vocal After 25 Years | False | By Joyce Fredo | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/wendy-l-davidson-to-marry-jeffery-a-krieger.html | Wendy L. Davidson to Marry Jeffery A. Krieger | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/world/salvadoran-asks-pope-to-remove-some-bishops.html | Salvadoran Asks Pope to Remove 'Some Bishops' | False | By Mark A. Uhlig, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/meet-me-at-the-walt-whitman-rest-area.html | MEET ME AT THE WALT WHITMAN REST AREA | False | By Edward Allen | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/college-football-montclair-sends-hofstra-home-early.html | COLLEGE FOOTBALL; Montclair Sends Hofstra Home Early | False | Special to The New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/style-makers-marcia-prins-kemp-tile-designer.html | Style Makers; Marcia Prins-Kemp, Tile Designer | False | By Lawrence M. Fisher | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/l-fan-deplores-cable-incursion-182989.html | Fan Deplores Cable Incursion | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/magazine/the-way-it-should-be-remembered.html | The Way It Should Be Remembered | False | By Blanche McCrary Boyd | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/a-day-without-art-to-mark-aids-losses.html | 'A Day Without Art' to Mark Aids Losses | False | By Rhoda M. Gilinsky | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/northeast-notebook-warren-vt-buyers-calling-ski-condo-tune.html | NORTHEAST NOTEBOOK: Warren, Vt.; Buyers Calling Ski Condo Tune | False | By John Dillon | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/connecticut-q-a-julie-d-belaga-pollution-knows-no-political-boundaries.html | CONNECTICUT Q&A: JULIE D. BELAGA; 'Pollution Knows No Political Boundaries' | False | By Robert A. Hamilton | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/the-view-from-way-of-life-natural-foods-coop-organic-turkey.html | THE VIEW FROM: WAY OF LIFE NATURAL FOODS CO-OP; Organic Turkey and Berries: A Mainstream Thanksgiving? | False | By Lynne Ames | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/magazine/l-two-of-us-is-one-too-many-370289.html | TWO OF US IS ONE TOO MANY | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/travel/london-embraces-the-thames-again.html | London Embraces the Thames Again | False | By Anne Wilson | 1989-11-29 | TX 2-717321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/1-the-kimbell-museum-preserve-the-classic-balance-and-setting-701689.html | THE KIMBELL MUSEUM; Preserve the Classic Balance . . . and Setting | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/sports-people-lendl-heads-field.html | SPORTS PEOPLE; Lendl Heads Field | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/theater-a-neil-simon-mini-marathon.html | THEATER; A Neil Simon Mini-Marathon | False | By Alvin Klein | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/art-when-the-image-incorporates-language.html | ART; When the Image Incorporates Language | False | By William Zimmer | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/opinion/l-get-ready-for-our-first-woman-president-767989.html | Get Ready for Our First Woman President | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/food-how-to-do-justice-to-the-native-cranberry.html | FOOD; How to Do Justice to the Native Cranberry | False | By Florence Fabricant | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/dining-out-a-pasta-place-near-the-meadowlands.html | DINING OUT; A Pasta Place Near the Meadowlands | False | By Anne Semmes | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-nonfiction-689589.html | IN SHORT; NONFICTION | False | By Diane McWhorter | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/queens-baby-dies-as-family-finds-his-bedroom-on-fire.html | Queens Baby Dies as Family Finds His Bedroom on Fire | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/what-i-owe-to-uncle-bob.html | WHAT I OWE TO UNCLE BOB | False | By Jill Ker Conway | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/campus-life-tulsa-beauty-contest-wins-the-ayes-of-the-beholders.html | Campus Life: Tulsa; Beauty Contest Wins the Ayes Of the Beholders | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/opinion/l-a-capital-gains-ira-777089.html | A Capital Gains I.R.A. | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/ideas-trends-messages-from-sponsors-become-harder-to-detect.html | IDEAS & TRENDS; Messages From Sponsors Become Harder to Detect | False | By Randall Rothenberg | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/horse-racing-yonder-12.80-wins-remsen.html | HORSE RACING; Yonder $12.80, Wins Remsen | False | By Steven Crist | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/world/clamor-east-us-assesses-east-bloc-policy-experts-differ-bold-it-should-be.html | CLAMOR IN THE EAST; As U.S. Assesses East-Bloc Policy, Experts Differ on How Bold It Should Be | False | By Eric Pace | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/opinion/l-the-world-has-room-for-african-and-greek-achievements-767889.html | The World Has Room for African and Greek Achievements | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/woodcarver-s-chain-saw-gives-life-to-roadside-menagerie.html | Woodcarver's Chain Saw Gives Life to Roadside Menagerie | False | By Jay Romano | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/l-ways-to-combat-dumping-in-the-parks-167189.html | Ways to Combat Dumping in the Parks | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/world/case-of-seagoing-corruption-embarrasses-greece.html | Case of Seagoing Corruption Embarrasses Greece | False | By Marlise Simons, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/the-long-gray-line.html | 'The Long Gray Line' | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/music-a-day-for-classical-music.html | MUSIC; A Day For Classical Music | False | By Robert Sherman | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/opinion/foreign-affairs-welcome-to-politics.html | FOREIGN AFFAIRS; Welcome To Politics | False | By Flora Lewis | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/antiques-japanese-ceramics-from-prehistoric-to-exportable.html | ANTIQUES; Japanese Ceramics From Prehistoric To Exportable | False | By Rita Reif | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/review-opera-monteverdi-s-ritorno-d-ulisse-in-two-versions.html | Review/Opera; Monteverdi's 'Ritorno d'Ulisse,' in Two Versions | False | By Bernard Holland | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/northeast-notebook-philadelphia-singlefamilies-under-200000.html | NORTHEAST NOTEBOOK: Philadelphia; Single-Families Under $200,000 | False | By Timothy Haas | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/topics-lost-messages.html | TOPICS; Lost Messages | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/the-big-sell.html | THE BIG SELL | False | By L. J. Davis | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/business/what-s-new-in-language-translation-multilingual-software-too-crude-to-be-useful.html | WHAT'S NEW IN LANGUAGE TRANSLATION; Multilingual Software: Too Crude To Be Useful | False | By Doreen Mangan | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/magazine/birdmen-of-harlem.html | BIRDMEN OF HARLEM | False | By John W. Miller | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/postings-soho-renovation-24-cast-iron-condominiums.html | POSTINGS; SoHo Renovation; 24 Cast-Iron Condominiums | False | RICHARD D. LYONS | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/to-the-harem-born.html | TO THE HAREM BORN | False | By Barbara Thompson | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/talking-mortgages-tighter-rules-for-approval.html | TALKING: Mortgages; Tighter Rules for Approval | False | By Andree Brooks | 1989-11-29 | TX 2-717321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/obituaries/robert-wunderle-45-supermarket-executive.html | Robert Wunderle, 45, Supermarket Executive | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/election-over-the-tax-battle-resumes.html | Election Over, the Tax Battle Resumes | False | By John Rather | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/obituaries/choi-duk-shin-75-ex-south-korean-envoy.html | Choi Duk Shin, 75, Ex-South Korean Envoy | False | AP | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Carol Lawson | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/new-music-festival-computer-technology-by-the-hub.html | New-Music Festival; Computer Technology by the Hub | False | By James R. Oestreich | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/new-music-festival-brooklyn-ensemble-and-moondogs-s-return.html | New-Music Festival; Brooklyn Ensemble And Moondog's Return | False | By John Rockwell | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/movies/home-entertainment-new-video-releases.html | HOME ENTERTAINMENT:NEW VIDEO RELEASES | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/business/in-quotes.html | IN QUOTES | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/us/abortion-rights-bill-introduced-in-the-house.html | Abortion Rights Bill Introduced in the House | False | AP | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/new-haven-theater-runs-a-book-drive.html | New Haven Theater Runs a Book Drive | False | By Sharon L. Bass | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/l-question-of-the-week-are-the-rangers-legitimate-contenders-180989.html | Question Of the Week; Are the Rangers Legitimate Contenders? | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/magazine/l-what-is-fukuyama-saying-368989.html | WHAT IS FUKUYAMA SAYING? | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/opinion/abroad-at-home-self-inflicted-wound.html | ABROAD AT HOME; Self-Inflicted Wound | False | By Anthony Lewis | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/c-correction-685589.html | Correction | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/the-world-once-again-vietnamese-are-turned-out-to-sea.html | THE WORLD; Once Again, Vietnamese Are Turned Out to Sea | False | By Steven Erlanger | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/pro-basketball-nets-picking-up-old-losing-habits.html | PRO BASKETBALL; Nets Picking Up Old Losing Habits | False | By Clifton Brown, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/those-stay-forever-sidewalk-bridges.html | Those Stay-Forever Sidewalk Bridges | False | By Thomas J. Lueck | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/business/week-in-business-general-electric-s-hungarian-deal.html | WEEK IN BUSINESS; General Electric's Hungarian Deal | False | By Steve Dodson | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/business/louisiana-s-new-philosophy.html | Louisiana's New Philosophy | False | By Mary C. Bounds | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/us/on-guard-against-gangs-at-a-los-angeles-school.html | ON GUARD AGAINST GANGS AT A LOS ANGELES SCHOOL | False | By Seth Mydans, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/world/in-farmlands-of-nicaragua-words-of-war.html | In Farmlands Of Nicaragua, Words of War | False | By Mark A. Uhlig, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/l-question-of-the-week-are-the-rangers-legitimate-contenders-180789.html | Question Of the Week; Are the Rangers Legitimate Contenders? | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/perspectives-brighton-beach-a-revised-proposal-for-the-baths-site.html | PERSPECTIVES: Brighton Beach; A Revised Proposal for the Baths Site | False | By Alan S. Oser | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/magazine/are-accents-out-hey-dude-like-neh-oh-way.html | ARE ACCENTS OUT?; Hey, Dude, Like NEH-oh Way! | False | By Patrick Cooke | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/pro-football-manley-barred-indefinitely-by-nfl.html | PRO FOOTBALL; Manley Barred Indefinitely by N.F.L. | False | By Robert Mcg. Thomas Jr. | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/travel/the-machines-of-war-and-its-human-drama.html | The Machines of War And Its Human Drama | False | By Paula Weideger | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/dianna-grunske-plans-a-wedding.html | Dianna Grunske Plans a Wedding | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/recordings-a-musical-berlin-diary-furtwanglerstyle.html | RECORDINGS; A Musical Berlin Diary, Furtwangler-Style | False | By David Hamilton | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/q-and-a-661189.html | Q and A | False | By Shawn G. Kennedy | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1989-11-29 | TX 2-717321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/us/atlanta-s-boom-area-or-city-s-spoiler.html | Atlanta's Boom Area or City's Spoiler? | False | By Peter Applebome, Special To The New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/a-prepared-mind-urged-in-sports-183789.html | A Prepared Mind Urged in Sports | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/magazine/america-s-radiation-victims-the-hidden-files.html | AMERICA'S RADIATION VICTIMS: The Hidden Files | False | By Clifford T. Honicker | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/theater/passion-politics-other-people-s-money-stage-view-passion-politics-other-people-s.html | Of Passion, Politics and Other People's Money STAGE VIEW; Of Passion, Politics and Other People's Money | False | By Walter Kerr | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/magazine/on-language-garden-party-whatsit.html | ON LANGUAGE; Garden Party Whatsit | False | BY William Safire | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/lifestyle-sunday-outing-even-in-new-york-ice-comes-with-blue-skies.html | Lifestyle: Sunday Outing; Even in New York, Ice Comes With Blue Skies | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/movies/home-entertainment-critics-choices-batman-champion-of-truth-justice-and-p-r.html | HOME ENTERTAINMENT: CRITICS' CHOICES; Batman, Champion of Truth, Justice and P. R. | False | By Caryn James | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/us/airlines-to-seek-child-seats-that-fit-in-planes.html | Airlines to Seek Child Seats That Fit in Planes | False | By John H. Cushman Jr., Special To The New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/kristin-l-deangelis-weds-m-c-johnson.html | Kristin L. DeAngelis Weds M. C. Johnson | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION; Connecticut and Westchester; Recent Sales | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/miss-mckinley-married-in-rye.html | Miss McKinley Married in Rye | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/hospital-tries-to-avoid-measles-outbreak.html | Hospital Tries to Avoid Measles Outbreak | False | AP | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-fiction-384589.html | IN SHORT; FICTION | False | By Ellen Pall | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/westchester-opinion-have-respect-for-the-good-repairmen.html | WESTCHESTER OPINION; Have Respect for (the Good) Repairmen | False | By Deborah O'Keefe | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/l-on-adoption-by-a-gay-couple-683989.html | On Adoption By a Gay Couple | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/us/senate-roll-call-on-pay-rise.html | Senate Roll-Call on Pay Rise | False | AP | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/executive-wed-to-miss-cushing-a-boston-broker.html | Executive Wed To Miss Cushing, A Boston Broker | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/dr-robbyn-sockolow-weds.html | Dr. Robbyn Sockolow Weds | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/groups-try-to-save-woodlands-tract.html | Groups Try to Save Woodlands Tract | False | By Roberta Hershenson | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/magazine/l-two-of-us-is-one-too-many-370789.html | TWO OF US IS ONE TOO MANY | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/business/l-chicken-distress-994989.html | Chicken Distress | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/susan-jane-kerr-planning-to-wed-a-r-dragone-jr.html | Susan Jane Kerr Planning to Wed A. R. Dragone Jr. | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/gail-ostrove-to-marry-robert-kantor.html | Gail Ostrove to Marry Robert Kantor | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/arts/music-view-the-age-of-now-hear-this.html | MUSIC VIEW; The Age of Now Hear This! | False | By Donal Henahan | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/plan-announced-to-cut-auto-insurance-rates.html | Plan Announced to Cut Auto Insurance Rates | False | By Joseph F. Sullivan | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/new-jersey-q-a-sandy-feld-helping-women-with-child-support.html | New Jersey Q & A: Sandy Feld; Helping Women With Child Support | False | By Eileen Moon | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/westchester-opinion-fathers-daughters-and-dancing.html | WESTCHESTER OPINION; Fathers, Daughters And Dancing | False | By John D. Lawry | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/world/a-south-african-talks-of-hit-team.html | A SOUTH AFRICAN TALKS OF HIT TEAM | False | By Christopher S. Wren, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/school-football-b-divisions-enjoy-split.html | SCHOOL FOOTBALL; B Divisions Enjoy Split | False | By Al Harvin | 1989-11-29 | TX 2-717321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/streetscapes-139-greene-street-the-longest-running-restoration-in-new-york-city.html | STREETSCAPES: 139 Greene Street; The Longest-Running Restoration in New York City | False | By Christopher Gray | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/miss-mccausland-weds-william-joseph-davis-3d.html | Miss McCausland Weds William Joseph Davis 3d | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-nonfiction-what-you-see-here-is-culture.html | IN SHORT: NONFICTION; WHAT YOU SEE HERE is CULTURE | False | By Rosemary Ranck | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/speaking-personally-2-grandmas-scale-high-tor.html | SPEAKING PERSONALLY; 2 Grandmas Scale High Tor | False | By Suzanne M. Levi | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/schlemiel-of-the-golden-west.html | SCHLEMIEL OF THE GOLDEN WEST | False | By Bette Pesetsky | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/c-corrections-048889.html | Corrections | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/world/3-british-soldiers-killed-in-ulster-blast.html | 3 British Soldiers Killed in Ulster Blast | False | By Sheila Rule, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/plant-conversion-technical-pitfalls.html | Plant Conversion: Technical Pitfalls | False | By Matthew L. Wald | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/miss-bohan-to-marry-dr-james-bono.html | Miss Bohan to Marry Dr. James Bono | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/business/consumer-rates.html | CONSUMER RATES | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-football-693389.html | IN SHORT; FOOTBALL | False | By Charles Salzberg | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/c-correction-117789.html | Correction | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/campus-life-south-carolina-dorm-test-fails-2-to-be-reopened-to-opposite-sex.html | Campus Life: South Carolina; Dorm Test Fails: 2 to Be Reopened To Opposite Sex | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/sly-and-family-stone-singer-agrees-to-face-drug-charge.html | Sly and Family Stone Singer Agrees to Face Drug Charge | False | AP | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/mary-a-krieger-lawyer-marries.html | Mary A. Krieger, Lawyer, Marries | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/in-short-football-382989.html | IN SHORT; FOOTBALL | False | By Marcia Chambers | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/world/us-cuts-off-arms-to-afghan-faction.html | U.S. CUTS OFF ARMS TO AFGHAN FACTION | False | By John F. Burns, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/opinion/the-bill-of-rights-for-rent.html | The Bill of Rights, for Rent | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/connecticut-opinion-how-hair-colors-one-s-outlook.html | CONNECTICUT OPINION; How Hair Colors One's Outlook | False | By Marie J. O'Reilly | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/l-question-of-the-week-are-the-rangers-legitimate-contenders-179989.html | Question Of the Week; Are the Rangers Legitimate Contenders? | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/business/what-s-new-language-translation-tool-for-examining-foreign-patents-research.html | WHAT'S NEW IN LANGUAGE TRANSLATION; A Tool for Examining Foreign Patents and Research | False | By Doreen Mangan | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/business/what-s-new-in-language-translation-new-ppularity-as-markets-become-more-global.html | WHAT'S NEW IN LANGUAGE TRANSLATION; New Ppularity as Markets Become More Global | False | By Doreen Mangan | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/turning-words-into-works-of-art.html | Turning Words Into Works of Art | False | By Carlotta Gulvas Swarden | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/dinkins-initiates-quest-for-a-police-commissioner.html | Dinkins Initiates Quest for a Police Commissioner | False | By Ralph Blumenthal | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/commercial-property-investing-abroad-american-developers-are-now-looking-europe.html | COMMERCIAL PROPERTY: Investing Abroad; American Developers Are Now Looking To Europe, East and West, for Opportunity | False | By Shawn G. Kennedy | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/spinning-their-wheels-in-china.html | SPINNING THEIR WHEELS IN CHINA | False | by Gordon Williams | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/sports/college-football-lafayette-spoils-lehigh-affair.html | COLLEGE FOOTBALL; Lafayette Spoils Lehigh Affair | False | By Steve Wartenberg, Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/son-killed-in-father-s-home.html | Son Killed in Father's Home | False | AP | 1989-11-29 | TX 2-717321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/nyregion/new-jersey-opinion-finding-new-income-for-university-of-medicine-and-dentistry.html | NEW JERSEY OPINION; Finding New Income for University of Medicine and Dentistry | False | By David Samson | 1989-11-29 | TX 2-717321 | | |