# Exhibit F104

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/realestate/postings-shops-apartments-offices-at-a-project-s-core-an-1840-house-and-a-barn.html | POSTINGS: Shops, Apartments, Offices; At a Project's Core, an 1840 House and a Barn | False | RICHARD D. LYONS | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/world/clamor-in-the-east-capitalism-arrives-in-hungary-with-a-vengeance.html | CLAMOR IN THE EAST; Capitalism Arrives in Hungary With a Vengeance | False | By R. W. Apple Jr., Special To the New York Times | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/lifestyle-sunday-dinner-sampling-four-cuisines-traveling-eastward-from-italy.html | Lifestyle: Sunday Dinner; Sampling Four Cuisines, Traveling Eastward From Italy | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/weekinreview/the-world-a-small-country-turbulent-decade.html | THE WORLD; A Small Country, Turbulent Decade | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/books/is-dna-getting-smarter.html | IS DNA GETTING SMARTER? | False | By Roger Lewin | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/abigail-ross-to-wed-pierce-sioussat.html | Abigail Ross to Wed Pierce Sioussat | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/travel/travel-advisory-028689.html | TRAVEL ADVISORY | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/magazine/l-what-is-fukuyama-saying-366789.html | WHAT IS FUKUYAMA SAYING? | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/magazine/l-the-producers-366189.html | THE PRODUCERS | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-19 | 1989-11-19 | https://www.nytimes.com/1989/11/19/style/sonya-e-querido-wed.html | Sonya E. Querido Wed | False | | 1989-11-29 | TX 2-717321 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/opinion/l-we-can-control-drugs-but-we-can-t-ban-them-message-of-defeat-365389.html | We Can Control Drugs, but We Can't Ban Them; Message of Defeat | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/states-turn-to-business-to-help-build-highways.html | States Turn to Business To Help Build Highways | False | By Michael Decourcy Hinds, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/books/books-of-the-times-how-too-much-success-undid-speaker-jim-wright.html | Books Of The Times; How Too Much Success Undid Speaker Jim Wright | False | By Christopher Lehmann-Haupt | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/road-trips-making-teams-homesick.html | Road Trips Making Teams Homesick | False | By Sam Goldaper | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/the-media-business-advertising-lotus-development-chooses-scali-mccabe.html | THE MEDIA BUSINESS: ADVERTISING; Lotus Development Chooses Scali, McCabe | False | By Randall Rothenberg | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/world/clamor-in-the-east-amid-hope-in-bulgaria-old-ways-may-die-hard.html | Clamor in the East; Amid Hope in Bulgaria, Old Ways May Die Hard | False | By Clyde Haberman, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/laclede-gas-co-reports-earnings-for-qtr-to-sept-30.html | Laclede Gas Co reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/officer-is-shot-twice-but-is-saved-by-vest.html | Officer Is Shot Twice, But Is Saved by Vest | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/world/southern-philippines-seems-to-reject-autonomy-in-vote.html | Southern Philippines Seems To Reject Autonomy in Vote | False | Special to The New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/oneita-industries-reports-earnings-for-qtr-to-sept-30.html | Oneita Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/eagles-plod-to-10-9-victory-over-vikings.html | Eagles Plod to 10-9 Victory Over Vikings | False | AP | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/accord-on-utility-takeover.html | Accord on Utility Takeover | False | AP | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/bellwether-exploration-reports-earnings-for-qtr-to-sept-30.html | Bellwether Exploration reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/us/washington-work-for-chairman-powerful-committee-house-no-longer-home.html | Washington at Work; For the Chairman of a Powerful Committee, the House Is No Longer Home | False | By Susan F. Rasky, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/dinkins-lands-in-puerto-rico-for-8-relaxing-days-at-resort.html | Dinkins Lands in Puerto Rico For 8 Relaxing Days at Resort | False | Special to The New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/results-plus-348889.html | RESULTS PLUS | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/opinion/l-we-can-control-drugs-but-we-can-t-ban-them-for-their-own-good-360789.html | We Can Control Drugs, but We Can't Ban Them; For Their Own Good | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/a-town-with-a-thirst-votes-to-stay-dry.html | A Town With a Thirst Votes to Stay Dry | False | By Elizabeth Kolbert | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/world/clamor-east-moscow-protests-us-over-interfering-armenia-senate-panel.html | Clamor in the East; Moscow Protests to U.S. Over 'Interfering' on Armenia by a Senate Panel | False | By Francis X. Clines, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/us/making-tritium-at-savannah-river-now-faces-delays-of-up-to-2-years.html | Making Tritium at Savannah River Now Faces Delays of Up to 2 Years | False | By Keith Schneider, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/arts/critic-s-notebook-the-video-age-and-the-wall-that-opened.html | Critic's Notebook; The Video Age and the Wall That Opened | False | By Walter Goodman | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/style/ms-oursler-wed-to-james-veltrop.html | Ms. Oursler Wed To James Veltrop | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/us/man-who-lived-90-hours-in-quake-rubble-is-dead.html | Man Who Lived 90 Hours In Quake Rubble Is Dead | False | AP | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/opinion/l-we-can-control-drugs-but-we-can-t-ban-them-044289.html | We Can Control Drugs, but We Can't Ban Them | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/the-media-business-advertising-frito-to-tracy-locke.html | THE MEDIA BUSINESS: ADVERTISING; Frito to Tracy-Locke | False | By Randall Rothenberg | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/obituaries/russell-stanhope-90-manufactured-pilings.html | Russell Stanhope, 90; Manufactured Pilings | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/us/senate-spurns-move-to-cancel-long-term-health-care-plan.html | Senate Spurns Move to Cancel Long-Term Health Care Plan | False | By Martin Tolchin, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/us/indictment-clouds-deal-that-saved-a-steel-plant.html | Indictment Clouds Deal That Saved a Steel Plant | False | By Ronald Smothers, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/weigh-tronix-inc-reports-earnings-for-qtr-to-sept-30.html | Weigh-Tronix Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/bumbling-jets-lose-by-27-10.html | Bumbling Jets Lose by 27-10 | False | By Gerald Eskenazi, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/style/emily-rose-wed-to-james-h-marrow.html | Emily Rose Wed to James H. Marrow | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/data-are-signaling-bad-slump.html | Data Are Signaling Bad Slump | False | By Louis Uchitelle | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/media-business-publishing-book-industry-s-confidence-hurt-shake-ups-cuts.html | THE MEDIA BUSINESS: PUBLISHING; Book Industry's Confidence Hurt by Shake-Ups and Cuts | False | By Edwin McDowell | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/opinion/l-japanese-grip-the-pentagon-in-a-chiplock-043989.html | Japanese Grip the Pentagon in a Chiplock | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/executive-changes-222889.html | EXECUTIVE CHANGES | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/economic-calendar.html | Economic Calendar | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/stv-engineers-inc-reports-earnings-for-qtr-to-sept-30.html | STV Engineers Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/international-report-china-s-industrial-output-declined-2.1-in-october.html | INTERNATIONAL REPORT; China's Industrial Output Declined 2.1% in October | False | By Sheryl Wudunn, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/opinion/a-stand-down-for-naval-justice.html | A Stand-Down for Naval Justice? | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/wilshire-oil-co-reports-earnings-for-qtr-to-sept-30.html | Wilshire Oil Co reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/style/ms-oxorn-weds-leonard-mades.html | Ms. Oxorn Weds Leonard Mades | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/rimoil-corp-reports-earnings-for-year-to-aug-31.html | Rimoil Corp reports earnings for Year to Aug 31 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/obituaries/paul-shyre-63-director-actor-and-o-casey-adapter-is-dead.html | Paul Shyre, 63, Director, Actor And O'Casey Adapter, Is Dead | False | By Peter B. Flint | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/doc-optics-corp-reports-earnings-for-qtr-to-sept-30.html | D.O.C. Optics Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/arts/review-concert-the-chamber-society-seeks-to-prove-a-musical-point.html | Review/Concert; The Chamber Society Seeks to Prove a Musical Point | False | By James R. Oestreich | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/rocking-horse-child-care-centers-america-reports-earnings-for-qtr-sept-30.html | Rocking Horse Child Care Centers of America Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/on-your-own-soothe-a-bad-back-on-a-fullswing-exercise-plan.html | ON YOUR OWN; Soothe a Bad Back on a Full-Swing Exercise Plan | False | By Jerry Tarde | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/sports-world-specials-track-and-field-miles-to-go-for-test.html | SPORTS WORLD SPECIALS: TRACK AND FIELD; Miles to Go for Test | False | By Michael Janofsky | 1989-11-24 | TX 2-687778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/greenspan-s-lincoln-savings-regret.html | Greenspan's Lincoln Savings Regret | False | By Nathaniel C. Nash, Special to The New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/patriots-rally-to-defeat-bills.html | Patriots Rally to Defeat Bills | False | AP | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/arts/new-music-festival-the-festival-s-finale-11-bands-on-4-stages.html | New-Music Festival; The Festival's Finale: 11 Bands on 4 Stages | False | By Jon Pareles | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/us/montana-to-allow-shooting-of-bison.html | Montana to Allow Shooting of Bison | False | AP | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/penta-systems-intl-reports-earnings-for-qtr-to-sept.html | Penta Systems Intl reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/the-media-business-ads-to-join-details-in-congressional-quarterly.html | THE MEDIA BUSINESS; Ads to Join Details in Congressional Quarterly | False | By Albert Scardino, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/forum-re-group-inc-reports-earnings-for-qtr-to-sept-30.html | Forum Re Group Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/rangers-top-neilson-ratings.html | Rangers Top Neilson Ratings | False | By Joe Sexton | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/the-media-business-advertising-abc-names-pearson.html | THE MEDIA BUSINESS: ADVERTISING; A.B.C. Names Pearson | False | By Randall Rothenberg | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/sports-world-specials-golf-diving-for-dollars.html | SPORTS WORLD SPECIALS: GOLF; Diving for Dollars | False | By Robert Mcg Thomas Jr. | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/style/pamela-nuytkens-weds-f-j-davis.html | Pamela Nuytkens Weds F. J. Davis | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/world/salvador-bishop-links-military-to-killing-of-6.html | Salvador Bishop Links Military To Killing of 6 | False | By Lindsey Gruson, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/world/clamor-in-the-east-despite-promises-of-reform-east-germans-march-again.html | Clamor in the East; Despite Promises of Reform, East Germans March Again | False | By Serge Schmemann, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/opinion/on-cambodia-immoral-and-pointless.html | On Cambodia: Immoral, and Pointless | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/fernandez-says-he-ll-cut-up-to-200-jobs.html | Fernandez Says He'll Cut Up to 200 Jobs | False | By Kevin Sack | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/world/peshawar-journal-in-skulduggery-s-city-afghan-feuds-find-home.html | Peshawar Journal; In Skulduggery's City, Afghan Feuds Find Home | False | By John F. Burns, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/obituaries/clinton-o-mayer-jr-broker-91.html | Clinton O. Mayer Jr., Broker, 91 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/dividend-meetings-189789.html | Dividend Meetings | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/bridge-207989.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/the-media-business-advertising-a-creative-wanderer-s-new-home.html | THE MEDIA BUSINESS: ADVERTISING; A Creative Wanderer's New Home | False | By Randall Rothenberg | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/arts/review-ballet-not-quite-angelic-angels-abet-an-earthly-love-duet.html | Review/Ballet; Not Quite Angelic 'Angels' Abet an Earthly Love Duet | False | By Anna Kisselgoff | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/c-corrections-254689.html | Corrections | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/datamark-inc-reports-earnings-for-qtr-to-sept-30.html | Datamark Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/world/china-irate-at-congress-sanctions.html | China Irate at Congress Sanctions | False | By Sheryl Wudunn, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/opinion/yes-toughen-ethics-but-not-quite-yet.html | Yes, Toughen Ethics. But Not Quite Yet. | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/arts/review-television-garcia-marquez-takes-part-in-shaping-his-cyrano-tale.html | Review/Television; Garcia Marquez Takes Part In Shaping His Cyrano Tale | False | By John J. O'Connor | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/us-inquiry-into-theft-from-apple.html | U.S. Inquiry Into Theft From Apple | False | By John Markoff | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/opinion/l-we-can-control-drugs-but-we-can-t-ban-them-expected-reactions-365489.html | We Can Control Drugs, but We Can't Ban Them; Expected Reactions | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/us/tests-indicate-that-girl-10-is-child-of-claimants.html | Tests Indicate That Girl, 10, Is Child of Claimants | False | AP | 1989-11-24 | TX 2-687778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/arts/review-music-an-opera-by-mascagni-and-it-s-not-cavalleria.html | Review/Music; An Opera by Mascagni, And It's Not 'Cavalleria' | False | By Bernard Holland, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/world/clamor-in-the-east-georgian-legislature-asserts-right-to-leave-soviet-union.html | Clamor in the East; Georgian Legislature Asserts Right to Leave Soviet Union | False | AP | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/us/more-delay-seen-in-delivery-of-new-jet-for-the-president.html | More Delay Seen in Delivery Of New Jet for the President | False | AP | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/checkrobot-reports-earnings-for-qtr-to-aug31.html | Checkrobot reports earnings for Qtr to Aug 31 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/us/question-for-catholics-communion-ban-for-california-legislator-gives-bishops.html | Question for Catholics; Communion Ban for California Legislator Gives Bishops Choice That Could Backfire | False | By Peter Steinfels | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/world/japan-weary-of-barbs-on-trade-tells-americans-why-they-trail.html | Japan, Weary of Barbs on Trade, Tells Americans Why They Trail | False | By Steven R. Weisman, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/world/gandhi-seeking-the-votes-of-women.html | Gandhi Seeking the Votes of Women | False | By Sanjoy Hazarika, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/optical-radiation-reports-earnings-for-qtr-to-oct-31.html | Optical Radiation reports earnings for Qtr to Oct 31 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/sas-builds-on-global-alliances.html | S.A.S. Builds on Global Alliances | False | By Steven Prokesch, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/international-report-canada-s-dollar-defies-the-trend.html | INTERNATIONAL REPORT; Canada's Dollar Defies the Trend | False | By Jonathan Fuerbringer | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/business-scene-foreign-partners-and-compatibility.html | Business Scene; Foreign Partners And Compatibility | False | By Louis Uchitelle | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/from-player-to-coach-bumps-in-the-ice.html | From Player To Coach: Bumps in The Ice | False | By Joe Lapointe | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/us/us-is-considering-sharp-reductions-in-european-force.html | U.S. IS CONSIDERING SHARP REDUCTIONS IN EUROPEAN FORCE | False | By Michael R. Gordon, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/ban-on-sewer-connections-unnerves-builders.html | Ban on Sewer Connections Unnerves Builders | False | By Lisa W. Foderaro, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/finance-briefs-220989.html | FINANCE BRIEFS | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/ivax-corp-reports-earnings-for-qtr-to-sept-30.html | Ivax Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/converse-technology-inc-reports-earnings-for-qtr-to-sept-30.html | Converse Technology Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/tofutti-brands-reports-earnings-for-qtr-to-sept-30.html | Tofutti Brands reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/obituaries/armand-berard-85-was-french-envoy-to-united-nations.html | Armand Berard, 85; Was French Envoy To United Nations | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/arts/public-tv-s-plan-cut-red-tape-diversify-shows.html | Public TV's Plan: Cut Red Tape, Diversify Shows | False | By Jeremy Gerard | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/continental-mortgage-eqity-reports-earnings-for-qtr-to-sept-30.html | Continental Mortgage & Eqity reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/american-financial-enterrises-reports-earnings-for-qtr-to-sept-30.html | American Financial Enterrises reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/inside-343089.html | INSIDE | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/arts/review-music-gilbert-and-sullivan-as-they-were-in-an-exhibition-of-memorabilia.html | Review/Music; Gilbert and Sullivan as They Were In an Exhibition of Memorabilia | False | By Michael Kimmelman | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/epitope-inc-reports-earnings-for-qtr-to-sept-30.html | Epitope Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/graphic-scanning-reports-earnings-for-qtr-to-sept-30.html | Graphic Scanning reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/outdoors-perfecting-the-quiet-art-of-still-hunting-for-deer.html | Outdoors: Perfecting the Quiet Art of Still-Hunting for Deer | False | By Nelson Bryant | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/style/anna-k-danneman-and-dr-neal-neuman-wed.html | Anna K. Danneman and Dr. Neal Neuman Wed | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/maxwell-laboratories-reports-earnings-for-qtr-to-oct-31.html | Maxwell Laboratories reports earnings for Qtr to Oct 31 | False | | 1989-11-24 | TX 2-687778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/michael-anthony-jewelers-reports-earnings-for-qtr-to-sept-30.html | Michael Anthony Jewelers reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/arts/arts-chief-s-potholed-path-to-a-grants-decision.html | Arts Chief's Potholed Path to a Grants Decision | False | By William H. Honan | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/tax-writers-reach-pact-to-raise-revenue.html | Tax Writers Reach Pact to Raise Revenue | False | By Susan F. Rasky, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/nominee-for-patent-post-facing-heavy-criticism.html | Nominee for Patent Post Facing Heavy Criticism | False | By Edmund L. Andrews, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/angio-medical-corp-reports-earnings-for-qtr-to-sept-30.html | Angio-Medical Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/opinion/l-we-can-control-drugs-but-we-can-t-ban-them-medical-model-361989.html | We Can Control Drugs, but We Can't Ban Them; Medical Model | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/arts/review-music-accent-on-the-sacred.html | Review/Music; Accent on the Sacred | False | By Allan Kozinn | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/aids-battler-gives-needles-illicitly-to-addicts.html | AIDS Battler Gives Needles Illicitly to Addicts | False | By Bruce Lambert | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/international-report-china-moves-to-aid-joint-ventures-in-autos.html | INTERNATIONAL REPORT; China Moves to Aid Joint Ventures in Autos | False | AP | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/us-advances-to-world-cup.html | U.S. Advances to World Cup | False | By George Vecsey, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/business-digest-340489.html | BUSINESS DIGEST | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/graf-wins-title-in-four-sets.html | Graf Wins Title in Four Sets | False | By Robin Finn | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/cuomo-at-gettysburg-rails-at-new-slavery.html | Cuomo, at Gettysburg, Rails at 'New Slavery' | False | By Sam Howe Verhovek, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/world/clamor-in-the-east-a-hungarian-gambles-and-reclaims-a-legacy.html | Clamor in the East; A Hungarian Gambles And Reclaims a Legacy | False | By R. W. Apple Jr., Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/world/bush-vetoes-bill-including-aid-to-east-europe.html | Bush Vetoes Bill Including Aid to East Europe | False | By Susan F. Rasky, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/opinion/l-low-level-nuclear-waste-plan-makes-no-sense-044189.html | Low-Level Nuclear Waste Plan Makes No Sense | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/business-people-international-consumer-names-new-president.html | BUSINESS PEOPLE; International Consumer Names New President | False | By Daniel F. Cuff | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/dance-teacher-rallies-to-win.html | Dance Teacher Rallies To Win | False | By Steven Crist | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/world/clamor-in-the-east-people-s-revolt-will-east-berlin-leaders-survive.html | Clamor in the East; People's Revolt; Will East Berlin Leaders Survive? | False | By Craig R. Whitney, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/harmony-on-ice-in-the-east.html | Harmony on Ice in the East | False | By William N. Wallace | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/road-builders-confident-in-battle-with-sinkholes.html | Road Builders Confident In Battle With Sinkholes | False | By Robert Hanley, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/packers-shock-49ers-21-17.html | Packers Shock 49ers, 21-17 | False | By Thomas George, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/c-corrections-355289.html | Corrections | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/microage-inc-reports-earnings-for-qtr-to-sept-30.html | MicroAge Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/all-american-semiconductor-reports-earnings-for-qtr-to-sept-30.html | All American Semiconductor reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/rally-s-inc-reports-earnings-for-qtr-to-oct-1.html | Rally's Inc reports earnings for Qtr to Oct 1 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/national-computer-systems-reports-earnings-for-qtr-to-oct-31.html | National Computer Systems reports earnings for Qtr to Oct 31 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/3-are-arrested-in-subway-killing.html | 3 Are Arrested in Subway Killing | False | | 1989-11-24 | TX 2-687778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/world/clamor-in-the-east-for-german-americans-joy-and-fear.html | Clamor in the East; For German-americans, Joy and Fear | False | By Eric Pace | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/opinion/topics-of-the-times-when-lean-is-fat.html | Topics of The Times; When 'Lean' Is Fat | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/giants-grind-one-out.html | Giants Grind One Out | False | By Frank Litsky, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/national-media-reports-earnings-for-qtr-to-sept-30.html | National Media reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/a-visit-to-shattered-school-helps-healing-process-begin.html | A Visit to Shattered School Helps Healing Process Begin | False | By Nick Ravo, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/southwestern-bell-picks-chief.html | Southwestern Bell Picks Chief | False | AP | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/notre-dame-line-stands-out.html | Notre Dame Line Stands Out | False | By Malcolm Moran, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/world/clamor-in-the-east-police-force-used-a-3d-day-in-prague.html | Clamor in the East; POLICE FORCE USED A 3D DAY IN PRAGUE | False | By John Tagliabue | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/metro-matters-subway-service-is-it-any-better-or-worth-more.html | Metro Matters; Subway Service: Is It Any Better? Or Worth More? | False | By Sam Roberts | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/pan-atlantic-inc-reports-earnings-for-qtr-to-sept-30.html | Pan Atlantic Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/the-media-business-campaign-on-harmony-backfires-for-benetton.html | THE MEDIA BUSINESS; Campaign on Harmony Backfires for Benetton | False | By Kim Foltz | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/semtech-corp-reports-earnings-for-qtr-to-oct-29.html | Semtech Corp reports earnings for Qtr to Oct 29 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/investors-seek-control-of-xtra.html | Investors Seek Control of Xtra | False | Special to The New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/us/arkansas-allowing-4-companies-to-explore-public-diamond-mine.html | Arkansas Allowing 4 Companies To Explore Public Diamond Mine | False | Special to The New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/opinion/l-we-can-control-drugs-but-we-can-t-ban-them-sad-world-of-heroin-360589.html | We Can Control Drugs, but We Can't Ban Them; Sad World of Heroin | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/opinion/jail-terms-for-negligent-bosses.html | Jail Terms for Negligent Bosses | False | By Joseph A. Kinney | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/rutgers-tops-columbia-3-1.html | Rutgers Tops Columbia, 3-1 | False | By Alex Yannis, Special to the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/interfund-corp-reports-earnings-for-qtr-to-sept-30.html | Interfund Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/bid-is-raised-to-3.8-billion-for-nekoosa.html | Bid Is Raised To $3.8 Billion For Nekoosa | False | By Richard D. Hylton | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/colin-energy-reports-earnings-for-qtr-to-sept-30.html | Colin Energy reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/us/phone-workers-end-strike.html | Phone Workers End Strike | False | AP | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/arts/review-music-youth-on-stage-and-page.html | Review/Music; Youth, on Stage and Page | False | By Bernard Holland | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/victoria-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Victoria Financial Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/american-telemedia-network-reports-earnings-for-qtr-to-sept-30.html | American Telemedia Network reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/opinion/germanys-unity-europes-rebirth.html | Germany's Unity, Europe's Rebirth | False | By Dominique Moisi | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/us/pilots-insist-a-federal-crackdown-has-led-to-overly-harsh-penalties.html | Pilots Insist a Federal Crackdown Has Led to Overly Harsh Penalties | False | By Eric Weiner, Special to the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/on-your-own-gymnastics-for-the-ordinary.html | ON YOUR OWN; Gymnastics for the 'Ordinary' | False | By Peter Oliver | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/opinion/essay-the-hypersonic-plane.html | ESSAY; The Hypersonic Plane | False | By William Safire | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/world/brazil-labor-chief-gets-place-in-runoff.html | Brazil Labor Chief Gets Place in Runoff | False | By James Brooke, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/arts/new-music-festival-6-hours-of-works-that-tick-without-a-clock-s-evenness.html | New-Music Festival; 6 Hours of Works That Tick Without a Clock's Evenness | False | By Bernard Holland | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/donaldson-co-reports-earnings-for-qtr-to-oct-31.html | Donaldson Co reports earnings for Qtr to Oct 31 | False | | 1989-11-24 | TX 2-687778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/d-amato-says-his-opponents-won-t-stop-him.html | D'Amato Says His Opponents Won't Stop Him | False | By Michael Oreskes | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/profits-flat-for-hewlett.html | Profits Flat For Hewlett | False | AP | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/milwaukee-insurance-group-reports-earnings-for-qtr-to-sept-30.html | Milwaukee Insurance Group reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/question-box.html | Question Box | False | By Ray Corio | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/theater/turning-restrictions-into-design-benefits-for-grand-hotel.html | Turning Restrictions Into Design Benefits For 'Grand Hotel' | False | By Mervyn Rothstein | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/the-media-business-advertising-stern-targets-east-germans.html | THE MEDIA BUSINESS: ADVERTISING; Stern Targets East Germans | False | By Randall Rothenberg | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/world/lebanese-greet-us-envoy-as-he-backs-new-president.html | Lebanese Greet U.S. Envoy As He Backs New President | False | Special to The New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/obituaries/ms-becker-wed-to-todd-gardner.html | Ms. Becker Wed To Todd Gardner | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/treasury-to-auction-only-bills-this-week.html | Treasury To Auction Only Bills This Week | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/on-your-own-hot-hands.html | ON YOUR OWN; Hot Hands | False | By Barbara Lloyd | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/villanova-gains-playoff-slot.html | Villanova Gains Playoff Slot | False | By William N. Wallace | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/us/budget-crisis-dominates-race-in-massachusetts.html | Budget Crisis Dominates Race in Massachusetts | False | By Constance L. Hays, Special to the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/production-operators-corp-reports-earnings-for-qtr-to-sept-30.html | Production Operators Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/phillips-cables-reports-earnings-for-qtr-to-sept-30.html | Phillips Cables reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/us/peering-to-edge-of-time-scientists-are-astonished.html | Peering to Edge of Time, Scientists Are Astonished | False | By John Noble Wilford | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/hach-co-reports-earnings-for-qtr-to-oct-28.html | Hach Co reports earnings for Qtr to Oct 28 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/credit-markets-some-say-rates-are-near-bottom.html | CREDIT MARKETS; Some Say Rates Are Near Bottom | False | By Kenneth N. Gilpin | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/international-broadcast-sysems-ltd-reports-earnings-for-qtr-to-sept-30.html | International Broadcast Sysems Ltd reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/sports-world-specials-boxing-an-honor-for-maxim.html | SPORTS WORLD SPECIALS; BOXING; An Honor for Maxim | False | By Arlene Schulman | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/us/boeing-and-the-machinists-union-reach-accord-on-contract-terms.html | Boeing and the Machinists' Union Reach Accord on Contract Terms | False | AP | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/arts/new-music-festival-a-lavish-ethnic-potpourri.html | New-Music Festival; A Lavish Ethnic Potpourri | False | By Peter Watrous | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/market-place-electronic-niches-provide-growth.html | Market Place; Electronic Niches Provide Growth | False | By Phillip H. Wiggins | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/arts/new-music-festival-10-souls-act-out-the-mysticism-of-kabbalah.html | New-Music Festival; 10 Souls Act Out the Mysticism of 'Kabbalah' | False | By John Rockwell | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/opinion/topics-of-the-times-congress-steps-ahead.html | Topics of The Times; Congress Steps Ahead | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/dallas-sells-rights-for-slims-to-japan.html | Dallas Sells Rights For Slims to Japan | False | AP | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/st-francis-keeps-title.html | St. Francis Keeps Title | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/news-summary-337289.html | News Summary | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/world/clamor-in-the-east-walesa-discusses-poland-s-relations-with-its-jews.html | Clamor in the East; Walesa Discusses Poland's Relations With Its Jews | False | By Neil A. Lewis, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/the-media-business-donnelley-develops-a-way-for-magazines-to-get-personal.html | THE MEDIA BUSINESS; Donnelley Develops a Way for Magazines to Get Personal | False | By Albert Scardino, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/action-auto-stores-reports-earnings-for-qtr-to-sept-30.html | Action Auto Stores reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/us/dealing-with-pollution-before-not-after-it-happens.html | Dealing With Pollution Before, Not After, It Happens | False | By Allan R. Gold, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/eastco-industrial-safety-corp-reports-earnings-for-qtr-to-sept-30 | Eastco Industrial Safety Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/obituaries/emerson-buckley-73-an-opera-conductor.html | Emerson Buckley, 73, An Opera Conductor | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/quotation-of-the-day-355189.html | Quotation of the Day | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/arizona-land-income-corp-reports-earnings-for-qtr-to-sept-30.html | Arizona Land Income Corp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/sports/sports-of-the-times-have-to-kick-it-straight.html | SPORTS OF THE TIMES; 'Have to Kick It Straight' | False | By Dave Anderson | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/international-report-indian-companies-in-wave-of-stock-offers.html | INTERNATIONAL REPORT; Indian Companies in Wave of Stock Offers | False | By Sanjoy Hazarika, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/com-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Com Systems Inc reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/municipal-art-society-gives-president-s-medal-to-couple.html | Municipal Art Society Gives President's Medal to Couple | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/pickens-s-japanese-battle-becomes-a-trade-issue.html | Pickens's Japanese Battle Becomes a Trade Issue | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/style/dr-koniaris-wed-to-s-l-georges.html | Dr. Koniaris Wed To S. L. Georges | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/adams-resources-energy-reports-earnings-for-qtr-to-sept-30.html | Adams Resources & Energy reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/nyregion/rapes-alter-student-life-at-syracuse.html | Rapes Alter Student Life At Syracuse | False | By Michael Freitag, Special To the New York Times | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/business/business-people-officer-adds-top-post-in-pall-corp-changes.html | BUSINESS PEOPLE; Officer Adds Top Post In Pall Corp. Changes | False | By Daniel F. Cuff | 1989-11-24 | TX 2-687778 | | |
| 1989-11-20 | 1989-11-20 | https://www.nytimes.com/1989/11/20/style/miss-greenberg-weds-douglas-angoff.html | Miss Greenberg Weds Douglas Angoff | False | | 1989-11-24 | TX 2-687778 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/business-and-health-benefit-in-treating-aids-at-home.html | Business and Health; Benefit in Treating AIDS at Home | False | By Milt Freudenheim | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/computer-automation-reports-earnings-for-year-to-june-30.html | Computer Automation reports earnings for Year to June 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/world/clamor-east-reporter-s-notebook-hungarians-maestros-ambiguity-confront-whole-new.html | CLAMOR IN THE EAST: REPORTER'S NOTEBOOK; Hungarians, Maestros of Ambiguity, Confront a Whole New Political Process | False | By R. W. Apple Jr., Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/interand-corp-reports-earnings-for-qtr-to-sept-30.html | Interand Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/us/army-offering-to-cut-200000-from-its-payroll.html | Army Offering To Cut 200,000 From Its Payroll | False | By Stephen Engelberg, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/dow-drops-20.62-points-to-2632.04.html | Dow Drops 20.62 Points, To 2,632.04 | False | By Phillip H. Wiggins | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/studies-ask-electronics-aid-by-us.html | Studies Ask Electronics Aid by U.S. | False | By Andrew Pollack, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/us-fines-essex-3.4-million-for-not-easing-jail-crowding.html | U.S. Fines Essex $3.4 Million For Not Easing Jail Crowding | False | By Robert Hanley, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/sports-people-golf-2-foreigners-resign.html | SPORTS PEOPLE: GOLF; 2 Foreigners Resign | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/us/postal-investigators-ask-senators-for-power-to-stop-mail-deception.html | Postal Investigators Ask Senators For Power to Stop Mail Deception | False | By David Johnston, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/acme-cleveland-reports-earnings-for-qtr-to-sept-30.html | Acme-Cleveland reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/obituaries/sherman-plunkett-former-jets-tackle-56.html | Sherman Plunkett, Former Jets Tackle, 56 | False | AP | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/ramsay-health-reports-earnings-for-qtr-to-sept-30.html | Ramsay Health reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/envirosource-inc-reports-earnings-for-qtr-to-sept-30.html | Envirosource Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/business-digest-586289.html | BUSINESS DIGEST | False | | 1989-11-24 | TX 2-687779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/obituaries/robert-pace-85-dies-ex-chief-of-university.html | Robert Pace, 85, Dies; Ex-Chief of University | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/lifecore-biomedical-reports-earnings-for-qtr-to-sept-30.html | Lifecore Biomedical reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/world/moynihan-assails-india-cia-charge.html | MOYNIHAN ASSAILS INDIA-C.I.A. CHARGE | False | Special to The New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/ascent-from-the-heights.html | Ascent From the Heights | False | By Sam Goldaper | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/browning-ferris-reports-earnings-for-qtr-to-sept-30.html | Browning-Ferris reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/merry-go-round-enterprises-reports-earnings-for-qtr-to-oct-28.html | Merry-Go-Round Enterprises reports earnings for Qtr to Oct 28 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/world/salvadoran-security-forces-raid-episcopal-church-arresting-17.html | Salvadoran Security Forces Raid Episcopal Church, Arresting 17 | False | By Mark A. Uhlig, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/dawson-geophysical-co-reports-earnings-for-qtr-to-sept-30.html | Dawson Geophysical Co. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/opinion/l-social-security-bill-doesn-t-lash-at-the-elderly-613489.html | Social Security Bill Doesn't Lash at the Elderly | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/world/clamor-east-bonn-aides-washington-say-modernizing-missiles-dead-issue.html | CLAMOR IN THE EAST; Bonn Aides, in Washington, Say Modernizing Missiles Is Dead Issue | False | By Thomas L. Friedman, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/lionel-corp-reports-earnings-for-qtr-to-oct-28.html | Lionel Corp. reports earnings for Qtr to Oct 28 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/obituaries/william-haines-81-author-and-playwright.html | William Haines, 81, Author and Playwright | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/national-heritage-inc-reports-earnings-for-qtr-to-sept-30.html | National Heritage Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/us/rigid-ethics-code-is-urged-in-los-angeles-government.html | Rigid Ethics Code Is Urged In Los Angeles Government | False | By Robert Reinhold, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/fay-s-inc-reports-earnings-for-qtr-to-oct-31.html | Fay's Inc. reports earnings for Qtr to Oct 31 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/company-news-united-s-pilots-drop-threat.html | COMPANY NEWS; United's Pilots Drop Threat | False | AP | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/archive-corp-reports-earnings-for-qtr-to-sept-29.html | Archive Corp. reports earnings for Qtr to Sept 29 | True | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/deals.html | Deals | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/us/abortion-at-issue-in-president-s-trip.html | ABORTION AT ISSUE IN PRESIDENT'S TRIP | False | By Andrew Rosenthal, Special to the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/careers-an-unusual-background-helps-get-job.html | Careers; An Unusual Background Helps Get Job | False | By Elizabeth M. Fowler | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/inside-578989.html | INSIDE | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/business-people-counsel-retires-early-texaco-successor-set.html | BUSINESS PEOPLE; Counsel Retires Early; Texaco Successor Set | False | By Daniel F. Cuff | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/us/longtime-foe-of-religious-right-urges-schools-to-teach-the-sacred.html | Longtime Foe of Religious Right Urges Schools to Teach the Sacred | False | By Peter Steinfels, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/world/soviet-autonomy-plan-rejected-as-too-weak.html | Soviet Autonomy Plan Rejected as Too Weak | False | By Francis X. Clines, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/world/clamor-in-the-east-in-the-new-europe-puzzling-out-roles.html | CLAMOR IN THE EAST; In the 'New' Europe, Puzzling Out Roles | False | By Craig R. Whitney, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/rangers-squander-third-period-lead-and-tie-jets.html | Rangers Squander Third-Period Lead and Tie Jets | False | By Joe Sexton | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/quotation-of-the-day-600689.html | Quotation of the Day | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/minven-gold-reports-earnings-for-qtr-to-sept-30.html | Minven Gold reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/company-news-reynolds-joins-in-soviet-venture.html | COMPANY NEWS; Reynolds Joins In Soviet Venture | False | AP | 1989-11-24 | TX 2-687779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/style/for-spring-patches-of-strategically-sited-bare-skin.html | For Spring, Patches of Strategically Sited Bare Skin | False | By Bernadine Morris | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/greece-gets-private-tv.html | Greece Gets Private TV | False | AP | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/obituaries/j-w-t-ferretti-63-a-commodities-trader.html | J. W. T. Ferretti, 63, A Commodities Trader | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/pop-radio-corp-reports-earnings-for-qtr-to-sept-30.html | Pop Radio Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/inmac-corp-reports-earnings-for-qtr-to-sept-30.html | Inmac Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/navy-weighs-barring-ibm-from-contracts.html | Navy Weighs Barring I.B.M. From Contracts | False | By Gregory A. Robb, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/calumet-industries-reports-earnings-for-qtr-to-sept-30.html | Calumet Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/eastern-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Eastern Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/opinion/from-mere-defense-to-true-security.html | From Mere Defense to True Security | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/us/interim-fda-head-is-named.html | Interim F.D.A. Head Is Named | False | By Philip J. Hilts, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/visual-industries-reports-earnings-for-qtr-to-sept-30.html | Visual Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/healthcare-international-reports-earnings-for-qtr-to-june-30.html | Healthcare International reports earnings for Qtr to June 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/chess-458289.html | Chess | False | By Robert Byrne | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/world/house-bars-salvador-aid-cut.html | House Bars Salvador Aid Cut | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/the-media-business-advertising-reviewers-divided-on-whittle-move.html | THE MEDIA BUSINESS: Advertising Reviewers Divided on Whittle Move | False | By Randall Rothenberg | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/brt-realty-trust-reports-earnings-for-qtr-to-sept-30.html | BRT Realty Trust reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/c-corrections-476589.html | Corrections | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/jacobson-stores-reports-earnings-for-qtr-to-oct-28.html | Jacobson Stores reports earnings for Qtr to Oct 28 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/our-towns-why-one-man-delivers-pizzas-for-his-living.html | Our Towns; Why One Man Delivers Pizzas For His Living | False | By Wayne King | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/john-adams-life-reports-earnings-for-qtr-to-sept-30.html | John Adams Life reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/tapes-show-jet-crew-made-proper-checks-before-crash.html | Tapes Show Jet Crew Made Proper Checks Before Crash | False | By John H. Cushman Jr., Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/bgs-systems-inc-reports-earnings-for-qtr-to-oct-31.html | BGS Systems Inc. reports earnings for Qtr to Oct 31 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/the-media-business-advertising-new-ad-magazine.html | THE MEDIA BUSINESS: Advertising New Ad Magazine | False | By Randall Rothenberg | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/business-people-ex-president-returns-to-job-with-stride-rite.html | BUSINESS PEOPLE; Ex-President Returns To Job With Stride Rite | False | By Daniel F. Cuff | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/jlg-industries-reports-earnings-for-qtr-to-oct-31.html | JLG Industries reports earnings for Qtr to Oct 31 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/broncos-reach-9-2-by-stopping-redskins.html | Broncos Reach 9-2 by Stopping Redskins | False | By Irvin Molotsky, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/galileo-electro-optics-corp-reports-earnings-for-qtr-to-sept-30.html | Galileo Electro-Optics Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/obituaries/armand-berard-85-was-french-diplomat.html | Armand Berard, 85; Was French Diplomat | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/noverco-inc-reports-earnings-for-year-to-sept-30.html | Noverco Inc. reports earnings for Year to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/vsb-bancorp-reports-earnings-for-qtr-to-sept-30.html | VSB Bancorp reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/executive-changes-458689.html | EXECUTIVE CHANGES | False | | 1989-11-24 | TX 2-687779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/books/books-of-the-times-destruction-of-young-minds-and-some-who-overcame.html | Books Of The Times; Destruction of Young Minds And Some Who Overcame | False | By Michiko Kakutani | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/trans-national-leasing-reports-earnings-for-qtr-to-sept-30.html | Trans-National Leasing reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/us/jobs-are-lost-in-plant-shutdown-but-so-is-foul-smelling-air.html | Jobs Are Lost in Plant Shutdown, but So Is Foul-Smelling Air | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/world/princes-caught-off-guard-and-an-editor-is-sacked.html | Princes Caught Off Guard And an Editor Is Sacked | False | AP | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/the-media-business-mccaw-sweetens-its-offer-for-lin.html | THE MEDIA BUSINESS; McCaw Sweetens Its Offer for Lin | False | By Geraldine Fabrikant | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/obituaries/dr-israel-sarov-55-devised-chlamydia-test.html | Dr. Israel Sarov, 55; Devised Chlamydia Test | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/world/un-assembly-adopts-doctrine-outlining-children-s-basic-rights.html | U.N. Assembly Adopts Doctrine Outlining Children's Basic Rights | False | Special to The New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: Advertising Addenda | False | By Randall Rothenberg | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/us-shoe-reports-earnings-for-qtr-to-oct-28.html | U.S. Shoe reports earnings for Qtr to Oct 28 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/coda-energy-reports-earnings-for-qtr-to-sept-30.html | Coda Energy reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/the-media-business-advertising-a-philosophical-look-at-skiing-by-carroll-raj.html | THE MEDIA BUSINESS: Advertising; A Philosophical Look At Skiing by Carroll Raj | False | By Randall Rothenberg | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/lattice-semiconductor-reports-earnings-for-qtr-to-sept-30.html | Lattice Semiconductor reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/science/older-women-lag-on-taking-pap-tests.html | Older Women Lag On Taking Pap Tests | False | AP | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/futures-options-crude-oil-prices-advance-taking-of-deliveries-cited.html | FUTURES/OPTIONS; Crude Oil Prices Advance; Taking of Deliveries Cited | False | By H. J. Maidenberg | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/obituaries/msgr-john-heneghan-80-diocesan-aide.html | Msgr. John Heneghan, 80, Diocesan Aide | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/sports-people-pro-basketball-lottery-told-to-abstain.html | SPORTS PEOPLE: PRO BASKETBALL; Lottery Told to Abstain | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/science/skin-troubles-may-be-tied-to-anxiety.html | Skin Troubles May Be Tied To Anxiety | False | By Wendy E. Solomon | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/shaw-cablesystems-reports-earnings-for-year-to-aug31.html | Shaw Cablesystems reports earnings for Year to Aug 31 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/sports-people-football-stallings-set-to-leave-is-instead-dismissed.html | SPORTS PEOPLE: FOOTBALL; Stallings, Set to Leave, Is Instead Dismissed | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/us/setback-is-dealt-nominee-for-weapons-post.html | Setback Is Dealt Nominee for Weapons Post | False | AP | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/us-sues-law-firms-on-cash-clients-names.html | U.S. Sues Law Firms on Cash Clients' Names | False | By William Glaberson | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/2-acquitted-in-postal-scheme.html | 2 Acquitted in Postal Scheme | False | Special to The New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/world/chinese-region-uses-new-law-to-sterilize-mentally-retarded.html | Chinese Region Uses New Law to Sterilize Mentally Retarded | False | By Nicholas D. Kristof, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/opinion/in-the-nation-a-president-beholden.html | IN THE NATION; A President Beholden | False | By Tom Wicker | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/star-technologies-reports-earnings-for-qtr-to-sept-30.html | Star Technologies reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/majors-seeking-player-claims.html | Majors Seeking Player Claims | False | By Murray Chass | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/slain-suspect-had-hidden-on-east-side.html | Slain Suspect Had Hidden On East Side | False | By Selwyn Raab | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/key-rates-610389.html | KEY RATES | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/victoria-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Victoria Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/world/un-official-assails-curbs-on-aid-to-afghans.html | U.N. Official Assails Curbs on Aid to Afghans | False | By Paul Lewis, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/astro-med-inc-reports-earnings-for-qtr-to-oct-28.html | Astro-Med Inc. reports earnings for Qtr to Oct 28 | False | | 1989-11-24 | TX 2-687779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/legends-play-at-the-garden.html | 'Legends' Play At the Garden | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/obituaries/carl-chambers-55-author-of-drug-studies.html | Carl Chambers, 55, Author of Drug Studies | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising: People | False | By Randall Rothenberg | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/science/doctors-closing-in-on-breakaway-cancer-cells.html | Doctors Closing In on Breakaway Cancer Cells | False | By Elisabeth Rosenthal | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/nuclear-metals-inc-reports-earnings-for-qtr-to-sept-30.html | Nuclear Metals Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/baker-j-inc-reports-earnings-for-qtr-to-oct-28.html | Baker J. Inc. reports earnings for Qtr to Oct 28 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/agassiz-resources-reports-earnings-for-year-to-june-30.html | Agassiz Resources reports earnings for Year to June 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/opinion/two-red-shifts.html | Two Red Shifts | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/sports-people-track-and-field.html | SPORTS PEOPLE: TRACK AND FIELD; | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/movies/review-television-finding-out-what-music-is-and-how-it-really-works.html | Review/Television; Finding Out What Music Is And How It Really Works | False | By Walter Goodman | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/phh-corp-reports-earnings-for-qtr-to-oct-31.html | PHH Corp. reports earnings for Qtr to Oct 31 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/us/innovative-aids-drug-plan-may-be-undermining-testing.html | Innovative AIDS Drug Plan May Be Undermining Testing | False | By Gina Kolata | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/world/house-rejects-curb-on-salvador-aid.html | House Rejects Curb on Salvador Aid | False | By Robert Pear, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/obituaries/leonardo-sciascia-68-a-novelist-and-essayist.html | Leonardo Sciascia, 68, A Novelist and Essayist | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/market-place-behind-the-military-stock-selloff.html | Market Place; Behind the Military Stock Selloff | False | By Richard W. Stevenson | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/company-news-texas-instruments-taking-write-off.html | COMPANY NEWS; Texas Instruments Taking Write-Off | False | By Thomas C. Hayes, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/arts/aids-art-show-is-canceled-over-a-banner.html | AIDS Art Show Is Canceled Over a Banner | False | By Michael Kimmelman | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/world/clamor-in-the-east-rumanian-leader-refuses-changes.html | CLAMOR IN THE EAST; RUMANIAN LEADER REFUSES CHANGES | False | By Alan Riding, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/opinion/on-my-mind-helping-the-revolution.html | ON MY MIND; Helping the Revolution | False | By A. M. Rosenthal | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/obituaries/roger-f-nelson-banker-59.html | Roger F. Nelson, Banker, 59 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/hallwood-energy-partners-reports-earnings-for-qtr-to-sept-30.html | Hallwood Energy Partners reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/science/new-lasers-pierce-veil-of-the-cell.html | New Lasers Pierce Veil Of the Cell | False | By Malcolm W. Browne | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/concord-computing-reports-earnings-for-qtr-to-sept-30.html | Concord Computing reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/striker-petroleum-reports-earnings-for-qtr-to-sept-30.html | Striker Petroleum reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/jones-intercable-investors-reports-earnings-for-qtr-to-sept-30.html | Jones Intercable Investors reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/us/jury-chosen-in-murder-trial-of-man-in-crash-fatal-to-27.html | Jury Chosen in Murder Trial Of Man in Crash Fatal to 27 | False | AP | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/teltronics-reports-earnings-for-qtr-to-sept-30.html | Teltronics reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/trans-world-music-corp-reports-earnings-for-qtr-to-oct-28.html | Trans World Music Corp. reports earnings for Qtr to Oct 28 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/world/clamor-in-the-east-kohl-aide-meets-east-berlin-leaders.html | CLAMOR IN THE EAST; Kohl Aide Meets East Berlin Leaders | False | By Serge Schmemann, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/books/critic-s-notebook-kill-burn-eviscerate-bludgeon-it-s-literary-again-be-horrible.html | Critic's Notebook; Kill! Burn! Eviscerate! Bludgeon! It's Literary Again to Be Horrible. | False | By Michiko Kakutani | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/opinion/i-give-global-warming-the-acid-rain-test-613989.html | Give Global Warming the Acid Rain Test | False | | 1989-11-24 | TX 2-687779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/fighting-spirit-carried-graf-to-championship.html | Fighting Spirit Carried Graf to Championship | False | By Robin Finn | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/world/guerrillas-attack-in-cambodia.html | Guerrillas Attack in Cambodia | False | AP | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/sr-telecom-inc-reports-earnings-for-qtr-to-sept-30.html | SR Telecom Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/us/guilty-plea-by-hakim-likely-cbs-reports.html | Guilty Plea by Hakim Likely, CBS Reports | False | Special to The New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/book-publishers-now-look-to-the-numbers.html | Book Publishers Now Look to the Numbers | False | By Edwin McDowell | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/proposed-accounting-rule-shift-on-valuing-securities-distresses-bankers.html | Proposed Accounting-Rule Shift on Valuing Securities Distresses Bankers | False | By Michael Quint | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/sports-people-pro-basketball-2-more-years-for-parish.html | SPORTS PEOPLE: PRO BASKETBALL; 2 More Years for Parish | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/optimumcare-corp-reports-earnings-for-qtr-to-sept-30.html | Optimumcare Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/a-ruling-on-phone-dumping.html | A Ruling On Phone 'Dumping' | False | By Calvin Sims | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/us-securities-advance-in-price.html | U.S. Securities Advance in Price | False | By Kenneth N. Gilpin | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/world/salvadoran-rift-church-vs-oligarchy.html | Salvadoran Rift: Church vs. Oligarchy | False | By Lindsey Gruson, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/onex-corp-reports-earnings-for-qtr-to-sept-30.html | Onex Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/firebomb-in-brooklyn-kills-boy-and-burns-2.html | Firebomb in Brooklyn Kills Boy and Burns 2 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/science/methane-from-guts-of-livestock-is-new-focus-in-global-warming.html | Methane From Guts of Livestock Is New Focus in Global Warming | False | By William K. Stevens | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/world/250-protesters-disrupt-times-square-traffic.html | 250 Protesters Disrupt Times Square Traffic | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/roanoke-electric-steel-corp-reports-earnings-for-qtr-to-oct-31.html | Roanoke Electric Steel Corp. reports earnings for Qtr to Oct 31 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/obituaries/michael-j-jupp-46-a-children-s-advocate.html | Michael J. Jupp, 46, A Children's Advocate | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/world/clamor-in-the-east-200000-march-in-prague-as-calls-for-change-mount.html | CLAMOR IN THE EAST; 200,000 March in Prague as Calls for Change Mount | False | By John Tagliabue, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/world/clamor-in-the-east-krenz-says-party-congress-might-replace-him-as-chief.html | CLAMOR IN THE EAST; Krenz Says Party Congress Might Replace Him as Chief | False | By David Binder, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/article-530189-no-title.html | Article 530189 -- No Title | False | By Kathleen Teltsch | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/kaneb-services-inc-reports-earnings-for-qtr-to-sept-30.html | Kaneb Services Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/rada-electronics-reports-earnings-for-qtr-to-sept-30.html | Rada Electronics reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/walton-o-brien-still-no-1.html | Walton: O'Brien Still No. 1 | False | By Gerald Eskenazi, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/opinion/l-plan-for-small-study-groups-in-high-schools-needs-support-614589.html | Plan for Small Study Groups in High Schools Needs Support | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/sports-people-baseball-surgery-for-worrell.html | SPORTS PEOPLE: BASEBALL; Surgery for Worrell | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/us/us-is-reportedly-speeding-talks-for-accord-on-global-warming.html | U.S. Is Reportedly Speeding Talks For Accord on Global Warming | False | By Allan R. Gold, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/world/montevideo-journal-basques-have-lots-to-boast-of-and-at-times-do.html | Montevideo Journal; Basques Have Lots to Boast of (and at Times Do) | False | By Shirley Christian, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/campbell-soup-co-ltd-reports-earnings-for-qtr-to-oct-29.html | Campbell Soup Co. Ltd. reports earnings for Qtr to Oct 29 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/nhi-nelson-holdings-intl-ltd-reports-earnings-for-qtr-to-sept-30.html | NHI Nelson Holdings Intl Ltd. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/vestro-foods-reports-earnings-for-qtr-to-sept-30.html | Vestro Foods reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/arts/review-music-contrast-of-war-and-strauss-s-forgiveness.html | Review/Music; Contrast of War and Strauss's Forgiveness | False | By Bernard Holland | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/opinion/how-to-reduce-military-spending.html | How to Reduce Military Spending | False | By Lawrence J. Korb | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/world/basque-legislator-is-slain-in-shooting-in-madrid-hotel.html | Basque Legislator Is Slain In Shooting in Madrid Hotel | False | AP | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/sudden-winds-reach-100-mph-as-storm-sweeps-new-york-region.html | Sudden Winds Reach 100 M.P.H. As Storm Sweeps New York Region | False | By John T. McQuiston | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/vicon-industries-reports-earnings-for-qtr-to-sept-30.html | Vicon Industries reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/notebook-taunts-from-a-packer-put-49ers-in-smoke.html | Notebook; Taunts From a Packer Put 49ers in 'Smoke' | False | By Thomas George, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/sandwich-co-operative-bank-reports-earnings-for-qtr-to-oct-31.html | Sandwich Co-Operative Bank reports earnings for Qtr to Oct 31 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/plan-to-buy-new-buses-is-faulted.html | Plan to Buy New Buses Is Faulted | False | By James Barron | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/tom-brown-inc-reports-earnings-for-qtr-to-sept-30.html | Tom Brown Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/science/peripherals-a-trackball-for-places-mice-have-roamed.html | PERIPHERALS; A Trackball for Places Mice Have Roamed | False | By L. R. Shannon | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/working-rigs-decline.html | Working Rigs Decline | False | AP | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/us/conferees-back-major-overhaul-in-medicare-fees.html | CONFEREES BACK MAJOR OVERHAUL IN MEDICARE FEES | False | By Susan F. Rasky, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/veco-buying-alaskan-daily.html | VECO Buying Alaskan Daily | False | AP | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/briefs-515389.html | BRIEFS | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/opinion/l-social-security-bill-doesn-t-lash-at-the-elderly-no-one-gave-us-a-thing-419189.html | Social Security Bill Doesn't Lash at the Elderly; No One Gave Us a Thing | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/supporters-of-a-trader-anger-industry-critics.html | Supporters of a Trader Anger Industry Critics | False | By Eric N. Berg, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/opinion/l-give-global-warming-the-acid-rain-test-go-to-nuclear-power-419089.html | Give Global Warming the Acid Rain Test; Go to Nuclear Power | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/genex-corp-reports-earnings-for-qtr-to-sept-30.html | Genex Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/us/nominee-asks-bush-to-remove-name.html | NOMINEE ASKS BUSH TO REMOVE NAME | False | By Allan R. Gold, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Randall Rothenberg | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/arts/review-concert-from-amsterdam-early-music-esprit.html | Review/Concert; From Amsterdam, Early-Music Esprit | False | By James R. Oestreich | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/sports-of-the-times-caligiuri-s-10-million-explosion.html | SPORTS OF THE TIMES; Caligiuri's $10 Million Explosion | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/company-news-amdahl-reduces-work-force-by-5.html | COMPANY NEWS; Amdahl Reduces Work Force by 5% | False | Special to The New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/science/personal-computers-dispatches-from-the-bus-wars.html | PERSONAL COMPUTERS; Dispatches From the Bus Wars | False | By Peter H. Lewis | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/article-586989-no-title.html | Article 586989 -- No Title | False | By William Glaberson | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/briefs-456689.html | BRIEFS | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/c-corrections-600889.html | Corrections | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/c-corrections-600789.html | Corrections | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/arts/nbc-tv-to-end-dramatizations-of-news.html | NBC-TV to End Dramatizations of News | False | By Bill Carter | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/tax-break-for-fuel-additive.html | Tax Break for Fuel Additive | False | AP | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/seaport-corp-reports-earnings-for-qtr-to-sept-30.html | Seaport Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/international-power-machines-reports-earnings-for-qtr-to-sept-30.html | International Power Machines reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/atek-metals-center-inc-reports-earnings-for-qtr-to-sept-30.html | Atek Metals Center Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/science/q-a-609889.html | Q&A | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/general-employment-enterrises-reports-earnings-for-qtr-to-sept-30.html | General Employment Enterrises reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/talks-on-wood-yield-no-pact.html | Talks on Wood Yield No Pact | False | AP | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/world/angola-rebels-accused-of-elephant-kills.html | Angola Rebels Accused of Elephant Kills | False | By Christopher S. Wren, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/leon-s-furniture-reports-earnings-for-qtr-to-sept-30.html | Leon's Furniture reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/transcontinental-realty-reports-earnings-for-qtr-to-sept-30.html | Transcontinental Realty reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/news-summary-582289.html | NEWS SUMMARY | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/in-schools-new-emphasis-on-environment.html | In Schools, New Emphasis on Environment | False | By Kirk Johnson | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/style/patterns-603289.html | Patterns | False | By Woody Hochswender | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/bridge-467089.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/abs-industries-reports-earnings-for-qtr-to-oct-31.html | ABS Industries reports earnings for Qtr to Oct 31 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/sports-people-baseball-mets-add-8-to-roster.html | SPORTS PEOPLE: BASEBALL; Mets Add 8 to Roster | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/us/two-sides-of-the-contemporary-south-racial-incidents-and-black-progress.html | Two Sides of the Contemporary South: Racial Incidents and Black Progress | False | By Peter Applebome, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/opinion/l-vigilance-training-for-the-big-city-418989.html | Vigilance Training For the Big City | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/ross-stores-inc-reports-earnings-for-qtr-to-oct-28.html | Ross Stores Inc. reports earnings for Qtr to Oct 28 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/opinion/one-giant-kick-for-us-soccer.html | One Giant Kick for U.S. Soccer | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/arts/review-music-spanish-pieces-about-war-by-hesperion-xx-group.html | Review/Music; Spanish Pieces About War By Hesperion XX Group | False | By Bernard Holland | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/girl-dies-after-crash-near-newburgh-school.html | Girl Dies After Crash Near Newburgh School | False | AP | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/science/drugs-sought-to-halt-damage-to-brain-cells-after-head-injuries.html | Drugs Sought to Halt Damage to Brain Cells After Head Injuries | False | By Sandra Blakeslee | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/immigrant-influx-swells-overburdened-new-york-schools.html | Immigrant Influx Swells Overburdened New York Schools | False | By Felicia R. Lee | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/yount-is-voted-mvp.html | Yount Is Voted M.V.P. | False | By Joseph Durso | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/coachman-inc-reports-earnings-for-qtr-to-sept-30.html | Coachman Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/results-plus-575289.html | Results Plus | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/opinion/salvadorans-die-bush-dawdles.html | Salvadorans Die, Bush Dawdles | False | By Robert E. White | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/science/scholars-clash-over-origins-of-dead-sea-scrolls.html | Scholars Clash Over Origins of Dead Sea Scrolls | False | By John Noble Wilford | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/obituaries/zola-helen-ross-author-82.html | Zola Helen Ross, Author, 82 | False | AP | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/company-news-eastern-and-amr-resume-talks.html | COMPANY NEWS; Eastern and AMR Resume Talks | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/spinnaker-software-corp-reports-earnings-for-qtr-to-sept-30.html | Spinnaker Software Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/the-media-business-advertising-dejoseph-joins-deutsch.html | THE MEDIA BUSINESS: Advertising DeJoseph Joins Deutsch | False | By Randall Rothenberg | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/george-washington-corp-reports-earnings-for-qtr-to-sept-30.html | George Washington Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/field-set-for-finals-of-cup.html | Field Set For Finals Of Cup | False | AP | 1989-11-24 | TX 2-687779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/infodata-systems-reports-earnings-for-qtr-to-sept-30.html | Infodata Systems reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/c-corrections-600989.html | Corrections | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/flock-industries-reports-earnings-for-qtr-to-june-30.html | Flock Industries reports earnings for Qtr to June 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/tecogen-inc-reports-earnings-for-qtr-to-sept-30.html | Tecogen Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/jackpot-enterprises-reports-earnings-for-qtr-to-sept-30.html | Jackpot Enterprises reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/eci-telecom-ltd-reports-earnings-for-qtr-to-sept-30.html | ECI Telecom Ltd. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/arts/tourists-threaten-buddhist-murals-in-ancient-chinese-caves.html | Tourists Threaten Buddhist Murals in Ancient Chinese Caves | False | By Nicholas D. Kristof, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/theater/review-theater-rex-harrison-back-on-broadway.html | Review/Theater; Rex Harrison Back on Broadway | False | By Frank Rich | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/movies/new-york-times-film-wins-business-award.html | New York Times Film Wins Business Award | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/national-income-realty-trust-reports-earnings-for-qtr-to-sept-30.html | National Income Realty Trust reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/style/by-design-high-style-sweatshirts.html | By Design; High-Style Sweatshirts | False | By Carrie Donovan | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/parcells-pleased-but-finds-fault.html | Parcells Pleased, but Finds Fault | False | By Frank Litsky, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/company-news-hunts-avoid-a-liquidation-by-settling-with-creditors.html | COMPANY NEWS; Hunts Avoid a Liquidation By Settling With Creditors | False | By Nina Andrews, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/sports/sports-people-baseball-a-giamatti-center.html | SPORTS PEOPLE: BASEBALL; A Giamatti Center | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/homefree-village-resorts-inc-reports-earnings-for-qtr-to-sept-30.html | Homefree Village Resorts Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/spectrum-information-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | Spectrum Information TechFnologies Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/general-kinetics-reports-earnings-for-qtr-to-sept-30.html | General Kinetics reports earnings for Qtr to Aug 31 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/income-opportunity-realty-trust-reports-earnings-for-qtr-to-sept-30.html | Income Opportunity Realty Trust reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/us/smoke-detection-sends-jet-back-to-boston-4-are-hurt.html | Smoke Detection Sends Jet Back to Boston; 4 Are Hurt | False | AP | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/obituaries/carlton-b-lees-former-official-of-botanical-garden-dies-at-65.html | Carlton B. Lees, Former Official Of Botanical Garden, Dies at 65 | False | By Glenn Fowler | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/world/israelis-fight-over-human-rights-bill.html | Israelis Fight Over Human Rights Bill | False | By Joel Brinkley, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/hechinger-co-reports-earnings-for-qtr-to-oct-28.html | Hechinger Co. reports earnings for Qtr to Oct 28 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/world/walesa-in-venezuela.html | Walesa in Venezuela | False | AP | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/science/nasa-plan-may-put-man-on-mars-by-2011.html | NASA Plan May Put Man On Mars By 2011 | False | AP | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/science/science-watch-study-cites-a-vulnerability-to-suicide.html | SCIENCE WATCH; Study Cites a Vulnerability to Suicide | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/plexus-corp-reports-earnings-for-qtr-to-sept-30.html | Plexus Corp. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/lincoln-capital-reports-earnings-for-qtr-to-aug-31.html | Lincoln Capital reports earnings for Qtr to Aug 31 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/deal-sought-for-inquiry-into-lincoln.html | Deal Sought For Inquiry Into Lincoln | False | By Nathaniel C. Nash, Special To the New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/progroup-inc-reports-earnings-for-year-to-sept-30.html | Progroup Inc. reports earnings for Year to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/the-media-business-choctaw-has-6.2-of-justin.html | THE MEDIA BUSINESS; Choctaw Has 6.2% of Justin | False | Special to The New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/science/science-watch-contraceptive-vaccine.html | SCIENCE WATCH; Contraceptive Vaccine | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/mauna-loa-macadamia-parters-lp-reports-earnings-for-qtr-to-sept-30.html | Mauna Loa Macadamia Parters L.P. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/company-news-more-chrysler-cuts-seen-by-iacocca.html | COMPANY NEWS; More Chrysler Cuts Seen by Iacocca | False | AP | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/slayer-of-bellevue-doctor-gets-maximum-sentence-50-years-to-life.html | Slayer of Bellevue Doctor Gets Maximum Sentence: 50 Years to Life | False | By Ronald Sullivan | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/science/perils-seen-in-warnings-about-abuse.html | Perils Seen In Warnings About Abuse | False | By Daniel Goleman | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/sphinx-mining-inc-reports-earnings-for-qtr-to-sept-30.html | Sphinx Mining Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/opinion/the-s-l-scandal-s-cruel-truths.html | The S & L Scandal's Cruel Truths | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/wavemat-inc-reports-earnings-for-qtr-to-sept-30.html | Wavemat Inc. reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/tucson-electric-reports-earnings-for-qtr-to-sept-30.html | Tucson Electric reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/opinion/l-plan-for-small-study-groups-in-high-schools-needs-support-decentralization-fails-419389.html | Plan for Small Study Groups in High Schools Needs Support; Decentralization Fails | | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/nyregion/south-african-draft-resister-fights-to-stay-in-us.html | South African Draft Resister Fights to Stay in U.S. | False | By Steven A. Holmes | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/us/vermont-journal-the-rite-of-autumn-is-the-song-of-the-rifle.html | Vermont Journal; The Rite Of Autumn Is the Song Of the Rifle | False | Special to The New York Times | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/business/daka-international-reports-earnings-for-qtr-to-sept-30.html | Daka International reports earnings for Qtr to Sept 30 | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/books/article-466889-no-title.html | Article 466889 -- No Title | False | By Edwin McDowell | 1989-11-24 | TX 2-687779 | | |
| 1989-11-21 | 1989-11-21 | https://www.nytimes.com/1989/11/21/world/the-un-today.html | The U.N. Today | False | | 1989-11-24 | TX 2-687779 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/obituaries/abdullah-jassim-al-shaker-bahrain-consul-60.html | Abdullah Jassim al-Shaker, Bahrain Consul, 60 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/company-news-crosman-products-sold-for-41-million.html | COMPANY NEWS; Crosman Products Sold for $41 Million | False | Special to The New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/garden/food-notes-936389.html | Food Notes | False | By Florence Fabricant | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/steam-blast-evacuees-allowed-back.html | Steam-Blast Evacuees Allowed Back | False | By Craig Wolff | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/garden/metropolitan-diary-937989.html | Metropolitan Diary | False | By Ron Alexander | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/world/clamor-in-the-east-and-for-two-east-germans-in-love-the-changes-spell-bliss.html | Clamor in the East; And for Two East Germans in Love, the Changes Spell Bliss | False | By Henry Kamm, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/the-media-business-advertising-top-magazine-award.html | THE MEDIA BUSINESS: ADVERTISING; Top Magazine Award | False | By Randall Rothenberg | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/after-january-it-ll-be-how-m-i-suing.html | After January, It'll Be 'How'm I Suing?' | False | By David W. Dunlap | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/ethnic-listing-costs-officer-a-promotion-appeals-court-rules.html | Ethnic Listing Costs Officer a Promotion, Appeals Court Rules | False | By Ronald Sullivan | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/man-is-freed-in-hiding-of-suspect.html | Man is Freed in Hiding of Suspect | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/opinion/topics-of-the-times-weather-words.html | Topics of The Times; Weather Words | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/neiman-marcus-group-inc-reports-earnings-for-13wks-to-oct-28.html | Neiman Marcus Group Inc reports earnings for 13wks to Oct 28 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/us/thornburgh-sees-delay-in-gun-curbs.html | Thornburgh Sees Delay in Gun Curbs | False | By David Johnston, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/garden/the-vinegar-that-wants-to-be-decanted.html | The Vinegar That Wants To Be Decanted | False | By Florence Fabricant | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/world/job-for-500-million-choosing-a-lower-house.html | Job for 500 Million: Choosing a Lower House | False | By Barbara Crossette, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/handleman-co-reports-earnings-for-qtr-to-oct-28.html | Handleman Co reports earnings for Qtr to Oct 28 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/the-lincoln-savings-and-loan-investigation-who-is-involved.html | The Lincoln Savings and Loan Investigation: Who Is Involved | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/garden/eating-well-bottled-water-is-it-too-pure.html | EATING WELL; Bottled Water: Is It Too Pure? | False | By Marian Burros | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/us/smelly-train-looks-for-dump.html | Smelly Train Looks for Dump | False | AP | 1989-12-01 | TX 2-698472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/world/czechoslovakia-a-history-of-tumult.html | Czechoslovakia: A History of Tumult | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/us/cranston-journal-newspaper-carriers-deliver-demands.html | Cranston Journal; Newspaper Carriers Deliver Demands | False | By Alison Leigh Cowan, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/pilot-convicted-of-killing-wife-in-wood-chipper-murder-trial.html | Pilot Convicted of Killing Wife In Wood-Chipper Murder Trial | False | AP | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/us/hakim-pleads-guilty-to-one-misdemeanor.html | Hakim Pleads Guilty to One Misdemeanor | False | By David Johnston, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/bank-yields-decline-slightly.html | Bank Yields Decline Slightly | False | By Robert Hurtado | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/opinion/new-chancellor-new-hope-for-schools.html | New Chancellor, New Hope for Schools | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/us/four-psychologists-face-inquiry-for-speculating-on-kitty-dukakis.html | Four Psychologists Face Inquiry For Speculating on Kitty Dukakis | False | By Constance L. Hays, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/editor-named-at-child.html | Editor Named At Child | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/yankees-sign-perez-to-a-3-year-contract.html | Yankees Sign Perez To a 3-Year Contract | False | By Joseph Durso | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/world/clamor-in-the-east-prague-s-premier-has-initial-talks-with-opposition.html | Clamor in the East; PRAGUE'S PREMIER HAS INITIAL TALKS WITH OPPOSITION | False | By John Tagliabue, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/currency-markets-mark-shows-its-strength-dollar-drops.html | CURRENCY MARKETS; Mark Shows Its Strength; Dollar Drops | False | By Jonathan Fuerbringer | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/us/education-trying-to-make-campuses-civil-and-safe-again.html | EDUCATION; Trying to Make Campuses Civil (and Safe) Again | False | By Deirdre Carmody | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/farm-credit-banks-in-bond-pricing.html | Farm Credit Banks In Bond Pricing | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/business-people-rax-restaurants-picks-new-chief-executive.html | BUSINESS PEOPLE; Rax Restaurants Picks New Chief Executive | False | By Daniel F. Cuff | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/suffolk-is-sued-to-block-plans-for-subdivisions-in-pine-barrens.html | Suffolk Is Sued to Block Plans For Subdivisions in Pine Barrens | False | By Sarah Lyall | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/books/book-notes-842589.html | Book Notes | False | By Edwin McDowell | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/caesars-new-jersey-reports-earnings-for-qtr-to-oct-31.html | Caesars New Jersey reports earnings for Qtr to Oct 31 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/jm-smucker-reports-earnings-for-qtr-to-oct-31.html | J.M. Smucker reports earnings for Qtr to Oct 31 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/rule-at-sec-is-challenged.html | Rule at S.E.C. Is Challenged | False | By Gregory A. Robb, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/c-corrections-815289.html | Corrections | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/world/bush-vetoes-funding-for-state-department.html | Bush Vetoes Funding For State Department | False | AP | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/american-savings-delays-voting-on-a-shift-in-charter.html | American Savings Delays Voting on a Shift in Charter | False | By Michael Quint | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/inside-902489.html | INSIDE | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/the-media-business-advertising-a-european-directory-for-public-relations.html | THE MEDIA BUSINESS: ADVERTISING; A European Directory For Public Relations | False | By Randall Rothenberg | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/medtronic-inc-reports-earnings-for-qtr-to-oct-31.html | Medtronic Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/world/old-foes-make-up-namibia-assembly.html | OLD FOES MAKE UP NAMIBIA ASSEMBLY | False | Special to The New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/arts/new-music-festival-improvisers-enliven-record-store.html | New-Music Festival; Improvisers Enliven Record Store | False | By Peter Watrous | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/world/london-journal-live-from-westminster-it-s-parliament-today.html | London Journal; Live From Westminster! It's Parliament Today! | False | By Sheila Rule, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/obituaries/freddie-waits-is-dead-jazz-drummer-was-49.html | Freddie Waits Is Dead; Jazz Drummer Was 49 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/obituaries/dr-l-l-mazzola-78-ex-medicaid-official.html | Dr. L. L. Mazzola, 78, Ex-Medicaid Official | False | | 1989-12-01 | TX 2-698472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/stables-inc-reports-earnings-for-qtr-to-oct-28.html | Stables Inc reports earnings for Qtr to Oct 28 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/world/gunmen-kill-basque-politician-in-an-attack-at-a-madrid-restaurant.html | Gunmen Kill Basque Politician in an Attack at a Madrid Restaurant | False | Special to The New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/fight-on-workers-compensation-in-texas.html | Fight on Workers' Compensation in Texas | False | By Thomas C. Hayes, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/arts/review-piano-a-mix-of-ease-and-exertion.html | Review/Piano; A Mix of Ease and Exertion | False | By James R. Oestreich | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/consumer-prices-up-by-0.5.html | Consumer Prices Up By 0.5% | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/arts/review-television-an-actor-s-quantum-leap-through-times-and-roles.html | Review/Television; An Actor's 'Quantum Leap' Through Times and Roles | False | By John J. O'Connor | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/site-preparation-to-resume-for-atlantic-terminal-project.html | Site Preparation to Resume For Atlantic Terminal Project | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/thousand-trails-inc-reports-earnings-for-qtr-to-sept-30.html | Thousand Trails Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/in-1-billion-deal-cbs-locks-up-ncaa-basketball-tournament.html | In $1 Billion Deal, CBS Locks Up N.C.A.A. Basketball Tournament | False | By Jeremy Gerard | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/steady-painful-transition-to-a-humbler-wall-street.html | Steady, Painful Transition To a Humbler Wall Street | False | By Sarah Bartlett | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/briefs-877789.html | BRIEFS | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/garden/european-style-sweets.html | European-Style Sweets | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/pact-reached-with-nynex-mediator-says.html | Pact Reached With Nynex Mediator Says | False | By Frank J. Prial | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/world/the-un-today.html | The U.N. Today | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/company-news-simmons-to-lift-lockheed-stake.html | COMPANY NEWS; Simmons to Lift Lockheed Stake | False | Special to The New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/a-top-wendy-s-official-retires.html | A Top Wendy's Official Retires | False | Special to The New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/us/washington-talk-questions-for-a-reticent-high-court.html | Washington Talk; Questions for a Reticent High Court > | False | By Linda Greenhouse, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/bre-properties-reports-earnings-for-qtr-to-oct-31.html | BRE Properties reports earnings for Qtr to Oct 31 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/us/education-universities-are-setting-up-branch-campuses-in-capital.html | EDUCATION; Universities Are Setting Up Branch Campuses in Capital | False | Special to The New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/north-american-savings-assn-reports-earnings-for-qtr-to-sept-30.html | North American Savings Assn reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/garden/de-gustibus-an-enterprise-built-on-ingenuity-perseverance-and-apples.html | DE GUSTIBUS; An Enterprise Built on Ingenuity, Perseverance and Apples | False | By Marian Burros | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/charming-shoppes-inc-reports-earnings-for-qtr-to-oct-28.html | Charming Shoppes Inc reports earnings for Qtr to Oct 28 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/zygo-corp-reports-earnings-for-qtr-to-sept-30.html | Zygo Corp reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/us/president-vetoes-legislation-for-panel-on-eastern-strike.html | President Vetoes Legislation For Panel on Eastern Strike | False | AP | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/quotation-of-the-day-944289.html | Quotation of the Day | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/landlords-win-battle-in-court-over-rent-rises.html | Landlords Win Battle in Court Over Rent Rises | False | AP | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/notebook-early-bowl-deals-include-four-eastern-teams.html | Notebook; Early Bowl Deals Include Four Eastern Teams | False | By William N. Wallace | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/wavetek-corp-reports-earnings-for-qtr-to-sept-30.html | Wavetek Corp reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/court-gives-fay-leave-to-appeal-cup-ruling.html | Court Gives Fay Leave To Appeal Cup Ruling | False | By Barbara Lloyd | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/us/bush-nominee-for-fcc.html | Bush Nominee for F.C.C. | False | AP | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/sports-people-college-basketball-miami-coach-to-leave.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Miami Coach to Leave | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/economic-scene-sony-wishes-upon-a-star.html | Economic Scene; Sony Wishes Upon a Star | False | By Peter Passell | 1989-12-01 | TX 2-698472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/us-chip-gets-patent-in-japan.html | U.S. Chip Gets Patent In Japan | False | By Thomas C. Hayes, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/executives.html | EXECUTIVES | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/obituaries/james-karr-dies-at-32-danced-for-paul-taylor.html | James Karr Dies at 32; Danced for Paul Taylor | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/japan-export-bank-offers-8.35-notes.html | Japan Export Bank Offers 8.35% Notes | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/us/5-senators-struggle-to-avoid-keating-inquiry-fallout.html | 5 Senators Struggle to Avoid Keating Inquiry Fallout | False | By Philip Shenon, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/opinion/l-albany-must-take-steps-to-keep-and-attract-manufacturing-jobs-688989.html | Albany Must Take Steps to Keep and Attract Manufacturing Jobs | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/us/pentagon-savings-unlikely-to-be-spent-elsewhere.html | Pentagon Savings Unlikely to Be Spent Elsewhere | False | By David E. Rosenbaum, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/rax-restaurants-reports-earnings-for-qtr-to-oct-30.html | Rax Restaurants reports earnings for Qtr to Oct 30 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/us/air-force-concludes-a-us-radar-system-threatens-its-planes.html | Air Force Concludes A U.S. Radar System Threatens Its Planes | False | AP | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/consumer-borrowing-could-avert-recession.html | Consumer Borrowing Could Avert Recession | False | By Louis Uchitelle | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/world/maneuvering-by-south-africa-blacks.html | Maneuvering by South Africa Blacks | False | By Christopher S. Wren, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/new-viewpoint-for-harvey.html | New Viewpoint for Harvey | False | By Clifton Brown | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/world/salvador-rebels-take-over-parts-of-luxury-hotel.html | SALVADOR REBELS TAKE OVER PARTS OF LUXURY HOTEL | False | By Lindsey Gruson, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/obituaries/david-j-hertz-executive-48.html | David J. Hertz, Executive, 48 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/arts/turmoil-continues-for-the-corcoran-and-its-chief.html | Turmoil Continues for the Corcoran and Its Chief | False | By Barbara Gamarekian, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/books/books-of-the-times-learning-to-wear-poverty-like-a-crown.html | Books of The Times; Learning to Wear Poverty Like a Crown | False | By Herbert Mitgang | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/giant-food-inc-reports-earnings-for-qtr-to-nov-4.html | Giant Food Inc reports earnings for Qtr to Nov 4 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/credit-markets-treasuries-rise-in-light-trading.html | CREDIT MARKETS; Treasuries Rise in Light Trading | False | By Kenneth N. Gilpin | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/c-corrections-944489.html | Corrections | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/briefs-881089.html | BRIEFS | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/sports-people-college-football-florida-woos-spurrier.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Florida Woos Spurrier | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/world/clamor-in-the-east-old-master-spy-in-east-berlin-tells-why-he-backs-changes.html | Clamor in the East; Old Master Spy in East Berlin Tells Why He Backs Changes | False | By Serge Schmemann, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/opinion/civics-lesson-in-namibia.html | Civics Lesson in Namibia | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/bridge-705489.html | Bridge | False | By Alan Truscottspecial To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/arts/jacob-s-pillow-festival-names-new-director.html | Jacob's Pillow Festival Names New Director | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/inacomp-computer-centers-inc-reports-earnings-for-qtr-to-oct-28.html | Inacomp Computer Centers Inc reports earnings for Qtr to Oct 28 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/world/when-war-visits-a-wealthy-neighborhood.html | When War Visits a Wealthy Neighborhood | False | By Bernard E. Trainor, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/opinion/l-why-iraq-attacked-its-kurdish-population-688589.html | Why Iraq Attacked Its Kurdish Population | False | | 1989-12-01 | TX 2-698472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/jets-get-3-in-3d-period-to-overcome-islanders.html | Jets Get 3 in 3d Period To Overcome Islanders | False | By Joe Lapointe, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/us/approval-near-on-plan-to-cut-deficit.html | Approval Near on Plan to Cut Deficit | False | By Susan F. Rasky, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/garden/60-minute-gourmet-933689.html | 60-Minute Gourmet | False | By Pierre Franey | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/arts/review-opera-haunting-and-boisterous-contes-d-hoffmann.html | Review/Opera; Haunting and Boisterous 'Contes d'Hoffmann' | False | By Donal Henahan | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/sports-of-the-times-why-manley-why-now.html | SPORTS OF THE TIMES; Why Manley? Why Now? | False | By Ira Berkow | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/us/agent-is-indicted-in-hud-thefts.html | AGENT IS INDICTED IN H.U.D. THEFTS | False | By Philip Shenon, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/culp-inc-reports-earnings-for-qtr-to-oct-28.html | Culp Inc reports earnings for Qtr to Oct 28 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/viceroy-homes-reports-earnings-for-qtr-to-sept-30.html | Viceroy Homes reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/obituaries/james-s-donnelly-73-ex-dean-and-editor.html | James S. Donnelly, 73, Ex-Dean and Editor | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/world/greeks-agree-on-a-broad-coalition-until-april.html | Greeks Agree on a Broad Coalition Until April | False | By Paul Anastasi, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/opinion/l-new-york-is-safer-from-quakes-than-boston-advances-in-25-years-967889.html | New York Is Safer From Quakes Than Boston; Advances in 25 Years | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/opinion/l-new-york-is-safer-from-quakes-than-boston-748289.html | New York Is Safer From Quakes Than Boston | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/police-kill-inwood-man-after-6-hour-standoff.html | Police Kill Inwood Man After 6-Hour Standoff | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/sports-people-baseball-a-common-goal-for-oh-and-aaron.html | SPORTS PEOPLE: BASEBALL; A Common Goal For Oh and Aaron | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/syntex-corp-reports-earnings-for-qtr-to-oct-31.html | Syntex Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/garden/points-west-from-pies-and-stuffing-an-identity-crisis.html | POINTS WEST; From Pies and Stuffing, an Identity Crisis | False | By Anne Taylor Fleming, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/american-learning-corp-reports-earnings-for-qtr-to-sept-30.html | American Learning Corp reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/us/president-seeks-a-way-to-adapt-his-cool-persona-to-a-hot-medium.html | President Seeks a Way to Adapt His Cool Persona to a Hot Medium | False | By Andrew Rosenthal, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/erly-industries-reports-earnings-for-qtr-to-sept-30.html | Erly Industries reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/us/education-drive-for-data-on-campus-crime-is-pressed.html | EDUCATION; Drive for Data on Campus Crime Is Pressed | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/arts/the-pop-life-717289.html | The Pop Life | False | By Stephen Holden | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/us/driver-accused-of-shooting-co-workers-after-dismissal.html | Driver Accused of Shooting Co-Workers After Dismissal | False | AP | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/us/administration-picks-4-areas-to-receive-more-funds-in-drug-war.html | Administration Picks 4 Areas to Receive More Funds in Drug War | False | By Richard L. Berke, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/world/episcopal-head-asks-us-to-rethink-latin-policy.html | Episcopal Head Asks U.S. to Rethink Latin Policy | False | By Peter Steinfels | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/world/american-dies-in-peru-identified-as-journalist.html | American Dies in Peru; Identified as Journalist | False | AP | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/us/education-learning-to-read-in-vermont-adults-use-an-unusual-tool-writing-books.html | EDUCATION; Learning to Read in Vermont, Adults Use an Unusual Tool: Writing Books | False | By Sally Johnson, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/koch-estimate-of-deficit-is-too-low-panel-says.html | Koch Estimate of Deficit Is Too Low, Panel Says | False | By Richard Levine | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/nets-lead-by-10-then-lose-by-30.html | Nets Lead By 10, Then Lose By 30 | False | AP | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/opinion/l-new-york-is-safer-from-quakes-than-boston-highway-bounce-968089.html | New York Is Safer From Quakes Than Boston; Highway Bounce | False | | 1989-12-01 | TX 2-698472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/opinion/friendly-advice-to-a-shrinking-military.html | Friendly Advice to a Shrinking Military | False | By John Kenneth Galbraith | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/market-place-insider-charge-at-emerson-radio.html | Market Place; Insider Charge at Emerson Radio | False | By Diana B. Henriques | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/national-realty-lp-reports-earnings-for-qtr-to-sept-30.html | National Realty L.P. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/gleeful-nursing-home-may-evict-landlord.html | Gleeful Nursing Home May 'Evict' Landlord | False | By Steven A. Holmes | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/world/new-refugee-commissioner-defends-predecessor-at-un.html | New Refugee Commissioner Defends Predecessor at U.N. | False | Special to The New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/arts/nbc-still-first-in-prime-time.html | NBC Still First In Prime Time | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/c-corrections-944789.html | Corrections | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/citicorp-rates-up.html | Citicorp Rates Up | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/arts/nureyev-resigns-at-paris-opera-ending-feud.html | Nureyev Resigns at Paris Opera, Ending Feud | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/us/bush-on-tv.html | Bush on TV | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/us/shuttle-set-for-secret-mission-with-first-night-launching.html | Shuttle Set for Secret Mission With First Night Launching | False | By William J. Broad, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/world/clamor-in-the-east-party-in-moscow-changes-leaders.html | Clamor in the East; PARTY IN MOSCOW CHANGES LEADERS | False | By Francis X. Clines, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/uncovered-short-sales-fall-3.3-on-the-big-board.html | Uncovered Short Sales Fall 3.3% on the Big Board | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/the-media-business-advertising-more-refined-cella-spots-banish-aldo.html | THE MEDIA BUSINESS: ADVERTISING; More Refined Cella Spots Banish Aldo | False | By Randall Rothenberg | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/james-river-corp-reports-earnings-for-qtr-to-oct-29.html | James River Corp reports earnings for Qtr to Oct 29 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/us/congress-rescinds-long-term-care-act-before-adjourning.html | Congress Rescinds Long-Term Care Act Before Adjourning | False | By Martin Tolchin, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/garden/psychotherapy-gaining-favor-among-blacks.html | Psychotherapy Gaining Favor Among Blacks | False | By Lena Williams | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/garden/potato-museum-seeks-a-new-home.html | Potato Museum Seeks a New Home | False | By Ruth M. Richman, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/burt-ready-to-face-his-ex-teammates.html | Burt Ready to Face His Ex-Teammates | False | By Thomas George, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/world/siberians-cling-to-dream-of-change-despite-shabby-lives-and-shortages.html | Siberians Cling to Dream of Change Despite Shabby Lives and Shortages | False | By Bill Keller, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/interstate-johnson-lane-inc-reports-earnings-for-qtr-to-sept-30.html | Interstate/Johnson Lane Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/diasonics-inc-reports-earnings-for-qtr-to-sept-30.html | Diasonics Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/futures-options-spot-gold-ends-above-400-for-first-time-in-10-months.html | FUTURES/OPTIONS; Spot Gold Ends Above $400 For First Time in 10 Months | False | By H. J. Maidenberg | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/c-corrections-944589.html | Corrections | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/movies/review-film-a-sequel-of-sequence-and-consequence.html | Review/Film; A Sequel of Sequence and Consequence | False | By Janet Maslin | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/garden/for-thanksgiving-jitters-a-strategy-free-of-fuss.html | For Thanksgiving Jitters, A Strategy Free of Fuss | False | By Molly O'Neill | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/notebook-in-move-on-cayton-tyson-appeals-to-cuomo.html | NOTEBOOK; In Move on Cayton, Tyson Appeals to Cuomo | False | By Phil Berger | 1989-12-01 | TX 2-698472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/us/lured-by-bonuses-workers-vote-to-end-strike-at-boeing.html | Lured by Bonuses, Workers Vote to End Strike at Boeing | False | By Timothy Egan, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/us/former-us-judge-is-paroled.html | Former U.S. Judge Is Paroled | False | AP | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/council-votes-to-override-a-koch-veto.html | Council Votes To Override A Koch Veto | False | By Arnold H. Lubasch | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/world/clamor-in-the-east-west-german-official-gives-bush-piece-of-berlin-wall.html | Clamor in the East; West German Official Gives Bush Piece of Berlin Wall | False | By Thomas L. Friedman, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/world/rival-lebanon-leaders-denounce-each-other.html | Rival Lebanon Leaders Denounce Each Other | False | Special to The New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/theater/review-theater-new-york-city-in-the-30-s-in-yiddish-land-of-dreams.html | Review/Theater; New York City in the 30's, In Yiddish 'Land of Dreams' | False | By Richard F. Shepard | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/garden/in-pueblo-food-deep-respect-for-the-earth.html | In Pueblo Food, Deep Respect For the Earth | False | By Nancy Harmon Jenkins | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/about-new-york-a-doctor-s-hand-for-the-old-poor-and-terrified.html | About New York; A Doctor's Hand For the Old, Poor And Terrified | False | By Douglas Martin | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/opinion/i-times-among-first-against-vietnam-war-688789.html | Times Among First Against Vietnam War | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/key-rates-932289.html | KEY RATES | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/sports-people-baseball-pirate-pacts-extended.html | SPORTS PEOPLE: BASEBALL; Pirate Pacts Extended | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/obituaries/rose-murphy-76-dies-jazz-pianist-and-singer.html | Rose Murphy, 76, Dies; Jazz Pianist and Singer | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/world/nicaraguan-talks-for-peace-halted.html | NICARAGUAN TALKS FOR PEACE HALTED | False | AP | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/theater/soviet-musical.html | Soviet Musical | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/news-summary-881789.html | NEWS SUMMARY | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/familiar-territory-for-us-in-early-world-cup-events.html | Familiar Territory for U.S. In Early World Cup Events | False | By Janet Nelson | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/dow-rises-7.25-to-2639.29-volume-up-a-bit.html | Dow Rises 7.25, to 2,639.29; Volume Up a Bit | False | By Phillip H. Wiggins | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/savings-executive-won-t-testify-and-blames-regulators-for-woes.html | Savings Executive Won't Testify And Blames Regulators for Woes | False | By Nathaniel C. Nash, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/battle-for-avon-intensifies-as-basses-disclose-6-stake.html | Battle for Avon Intensifies As Basses Disclose 6% Stake | False | By Robert J. Cole | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/obituaries/antoinette-quilleret-executive-85.html | Antoinette Quilleret, Executive, 85 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/rider-group-finds-subways-in-new-york-still-below-par.html | Rider Group Finds Subways In New York Still Below Par | False | By Mireya Navarro | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/sports-people-college-football-florida-starter-arrested.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Florida Starter Arrested | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/world/us-units-alerted-for-el-salvador.html | U.S. UNITS ALERTED FOR EL SALVADOR | False | By Robert Pear, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/us/a-union-folds-its-hand.html | A Union Folds Its Hand | False | By Louis Uchitelle | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/opinion/cia-watchdog-or-mole.html | C.I.A. Watchdog - or Mole? | False | By Richard Helms and James Schlesinger | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/sports-people-college-football-coach-resigns.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Coach Resigns | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/world/india-to-begin-voting-today-on-fate-of-the-nation-and-the-house-of-nehru.html | India to Begin Voting Today on Fate of the Nation and the House of Nehru | False | By Barbara Crossette, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/c-corrections-944689.html | Corrections | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/opinion/l-new-york-is-safer-from-quakes-than-boston-steel-bolts-failed-967989.html | New York Is Safer From Quakes Than Boston; Steel Bolts Failed | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/nekoosa-urges-bid-rejection.html | Nekoosa Urges Bid Rejection | False | AP | 1989-12-01 | TX 2-698472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/empire-of-carolina-inc-reports-earnings-for-qtr-to-sept-30.html | Empire of Carolina Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/garden/wine-talk-938089.html | Wine Talk | False | By Frank J. Prial | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/arts/critic-s-notebook-in-an-opera-house-when-a-star-cancels-dominoes-tumble.html | Critic's Notebook; In an Opera House When a Star Cancels, Dominoes Tumble | False | By John Rockwell | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/vons-cos-reports-earnings-for-qtr-to-oct-8.html | Vons Cos reports earnings for Qtr to Oct 8 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/2-plans-by-hunts-approved.html | 2 Plans by Hunts Approved | False | Special to The New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/damage-is-widespread-as-storm-gusts-all-day.html | Damage Is Widespread As Storm Gusts All Day | False | By Dennis Hevesi | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/ovonic-imaging-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Ovonic Imaging Systems Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/opinion/a-100-house-and-a-73-senate.html | A 100% House - and a 73% Senate | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/caesars-world-reports-earnings-for-qtr-to-oct-31.html | Caesars World reports earnings for Qtr to Oct 31 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/real-estate-factory-being-converted-in-a-depressed-area-of-newark.html | Real Estate; Factory Being Converted in a Depressed Area of Newark | False | By Richard D. Lyons | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/business-technology-picture-perfect-images-without-the-camera.html | BUSINESS TECHNOLOGY; Picture-Perfect Images, Without the Camera | False | By Andrew Pollack, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/cubic-corp-reports-earnings-for-qtr-to-sept-30.html | Cubic Corp reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/world/clamor-east-number-poles-hungarians-admitted-refugees-will-be-cut.html | Clamor in the East; Number of Poles and Hungarians Admitted as Refugees Will Be Cut | False | By Robert Pear, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/knicks-win-in-overtime-and-ewing-is-difference.html | Knicks Win in Overtime And Ewing Is Difference | False | By Sam Goldaper | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/gw-utilities-ltd-reports-earnings-for-qtr-to-sept-30.html | GW Utilities Ltd reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/obituaries/charles-shipman-a-securities-analyst-and-writer-94-dies.html | Charles Shipman, A Securities Analyst And Writer, 94, Dies | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/opinion/topics-of-the-times-cardinal-principle.html | Topics of The Times; Cardinal Principle | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/sony-corp-reports-earnings-for-qtr-to-sept-30.html | Sony Corp reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/opinion/observer-news-for-a-nose.html | OBSERVER; News for a Nose | False | By Russell Baker | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/world/pakistan-working-to-free-pow-s.html | PAKISTAN WORKING TO FREE P.O.W.'s | False | By John F. Burns, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/qintex-seeks-receivership.html | Qintex Seeks Receivership | False | AP | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/opinion/l-new-york-is-safer-from-quakes-than-boston-emergency-agency-966989.html | New York Is Safer From Quakes Than Boston; Emergency Agency | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/opinion/foreign-affairs-watershed-for-europe.html | FOREIGN AFFAIRS; Watershed for Europe | False | By Flora Lewis | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/business-people-top-ups-promotion-comes-from-within.html | BUSINESS PEOPLE; Top U.P.S. Promotion Comes From Within | False | By Daniel F. Cuff | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/hanover-taking-write-off.html | Hanover Taking Write-Off | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/soviet-race-agent-chosen.html | Soviet Race: Agent Chosen | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/sports/sports-people-baseball-indians-sign-guante.html | SPORTS PEOPLE: BASEBALL; Indians Sign Guante | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/lifeline-healthcare-accused-of-secret-stock-issue.html | Lifeline Healthcare Accused of Secret Stock Issue | False | By Floyd Norris | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/world/clamor-in-the-east-gorbachev-endorses-bloc-s-transformation.html | Clamor in the East; Gorbachev Endorses Bloc's Transformation | False | Special to The New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/us/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/paul-harris-stores-reports-earnings-for-qtr-to-oct-28.html | Paul Harris Stores reports earnings for Qtr to Oct 28 | False | | 1989-12-01 | TX 2-698472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/us/invalid-allowed-to-remove-device.html | INVALID ALLOWED TO REMOVE DEVICE | False | AP- The | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/us/tsongas-says-he-will-not-run-for-governor.html | Tsongas Says He Will Not Run for Governor | False | Special to The New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/king-world-productions-reports-earnings-for-qtr-to-aug-31.html | King World Productions reports earnings for Qtr to Aug 31 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/us/us-panel-will-urge-release-of-secret-records-on-radiation.html | U.S. Panel Will Urge Release of Secret Records on Radiation | False | By Keith Schneider, Special To the New York Times | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/company-news-georgia-gulf-weighing-a-takeover-defense.html | COMPANY NEWS; Georgia Gulf Weighing A Takeover Defense | False | AP | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/business-digest-900789.html | BUSINESS DIGEST | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/nyregion/sale-of-century-bits-of-cold-war-just-7-an-ounce.html | Sale of Century? Bits of Cold War, Just $7 an Ounce | False | By Michel Marriott | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/junk-bond-prices-down.html | 'Junk Bond' Prices Down | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/business/company-news-may-to-buy-back-14-million-shares.html | COMPANY NEWS; May to Buy Back 14 Million Shares | False | AP | 1989-12-01 | TX 2-698472 | | |
| 1989-11-22 | 1989-11-22 | https://www.nytimes.com/1989/11/22/obituaries/rachel-b-wischnitzer-an-art-historian-104.html | Rachel B. Wischnitzer, An Art Historian, 104 | False | | 1989-12-01 | TX 2-698472 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/metro-matters-for-hra-chief-a-sigh-of-relief-after-hard-years.html | Metro Matters; For H.R.A. Chief, A Sigh of Relief After Hard Years | False | By Sam Roberts | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/ramsay-health-reports-earnings-for-qtr-to-sept-30.html | Ramsay Health reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/company-news-filing-by-simmons-on-maxxam-stake.html | COMPANY NEWS; Filing by Simmons On Maxxam Stake | False | Special to The New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/markets-closed.html | Markets Closed | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/opinion/l-motherhood-can-t-always-turn-out-as-planned-young-grandparents-221689.html | Motherhood Can't Always Turn Out as Planned; Young Grandparents | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/retailers-are-wary-of-season.html | Retailers Are Wary Of Season | False | By Isadore Barmash | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/currents-bringing-some-life-to-eyewear.html | CURRENTS; Bringing Some Life To Eyewear | False | By Elaine Louie | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/sports-people-baseball-test-clears-gooden-for-normal-workouts.html | SPORTS PEOPLE: BASEBALL; Test Clears Gooden For Normal Workouts | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/holiday-today.html | Holiday Today | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/norex-america-inc-reports-earnings-for-qtr-to-sept-30.html | Norex America Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/krg-management-reports-earnings-for-qtr-to-july-31.html | KRG Management reports earnings for Qtr to July 31 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/us/soviet-scientist-defects-on-california-visit.html | Soviet Scientist Defects on California Visit | False | AP | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/delayed-court-opinion-stalls-ohrenstein-case.html | Delayed Court Opinion Stalls Ohrenstein Case | False | By Ronald Sullivan | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/world/clamor-in-the-east-in-a-far-corner-of-east-germany-they-also-serve.html | Clamor in the East; In a Far Corner of East Germany, They Also Serve | False | By Henry Kamm, Special To the New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/design-notebook-stairs-that-go-beyond-the-ordinary.html | DESIGN NOTEBOOK; Stairs That Go Beyond the Ordinary | False | By Jane Holtz Kay | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/cml-group-reports-earnings-for-qtr-to-oct-28.html | CML Group reports earnings for Qtr to Oct 28 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/unigene-laboratories-reports-earnings-for-qtr-to-sept-30.html | Unigene Laboratories reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/c-corrections-112089.html | Corrections | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/potomac-electric-reports-earnings-for-year-to-oct-31.html | Potomac Electric reports earnings for Year to Oct 31 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/planning-a-modern-city-with-legos.html | Planning a Modern City, With Legos | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/technology/barrier-science-technology-reports-earnings-for-qtr-to-sept-30.html | Barrier Science & Technology reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/orient-express-hotels-inc-reports-earnings-for-qtr-to-sept-30.html | Orient-Express Hotels Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/sphinx-mining-inc-reports-earnings-for-qtr-to-sept-30.html | Sphinx Mining Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/company-news-sales-start-early-at-altman-stores.html | COMPANY NEWS; Sales Start Early At Altman Stores | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/american-medical-move.html | American Medical Move | False | AP | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/c-corrections-206389.html | Corrections | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/sec-budget-plan-dropped.html | S.E.C. Budget Plan Dropped | False | Special to The New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/world/34-killed-as-transport-plane-crashes-in-siberia-tass-says.html | 34 Killed as Transport Plane Crashes in Siberia, Tass Says | False | AP, Special to The New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/las-vegas-golf-tennis-reports-earnings-for-qtr-to-sept-30.html | Las Vegas Golf & Tennis reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/obituaries/roberto-e-arias-envoy-writer-and-panama-politician-71-dies.html | Roberto E. Arias, Envoy, Writer And Panama Politician, 71, Dies | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/central-cooperative-bank-reports-earnings-for-qtr-to-oct-31.html | Central Cooperative Bank reports earnings for Qtr to Oct 31 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/landmark-savings-assn-reports-earnings-for-qtr-to-sept-30.html | Landmark Savings Assn reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/world/arafat-sends-bush-a-message-on-talks-with-israel.html | Arafat Sends Bush A Message On Talks With Israel | False | By Robert Pear, Special To The New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/opinion/squanto-s-luck.html | Squanto's Luck | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/us/illinois-case-on-abortion-settled-prior-to-supreme-court-hearing.html | Illinois Case on Abortion Settled Prior to Supreme Court Hearing | False | By Isabel Wilkerson, Special to The New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/opinion/l-islam-didn-t-influence-egyptian-christianity-983389.html | Islam Didn't Influence Egyptian Christianity | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/the-media-business-time-to-sell-scott-foresman-for-455-million.html | THE MEDIA BUSINESS; Time to Sell Scott, Foresman for $455 Million | False | By Geraldine Fabrikant | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/gray-is-showing-in-soho-s-punk-look.html | Gray Is Showing in SoHo's Punk Look | False | By Trish Hall | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/currents-by-the-light-of-a-silvery-paper-moon.html | CURRENTS; By the Light Of a Silvery Paper Moon | False | By Elaine Louie | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/toro-co-reports-earnings-for-qtr-to-nov-3.html | Toro Co. reports earnings for Qtr to Nov 3 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/q-a-213689.html | Q&A | False | By Bernard Gladstone | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/nuclear-support-services-reports-earnings-for-qtr-to-sept-30.html | Nuclear Support Services reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/wedding-information-network-reports-earnings-for-qtr-to-sept-30.html | Wedding Information Network reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/margo-nursery-farms-reports-earnings-for-qtr-to-sept-30.html | Margo Nursery Farms reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/world/enduring-salvador-issue-recent-surge-violence-forces-congress-white-house-re.html | Enduring Salvador Issue; Recent Surge in Violence Forces Congress And White House to Re-examine U.S. Role | False | By Thomas L. Friedman, Special To the New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/company-news-talks-resumed-by-dataproducts.html | COMPANY NEWS; Talks Resumed By Dataproducts | False | Special to The New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/world/bush-hails-the-new-europe.html | Bush Hails the 'New Europe' | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/arts/review-dance-suzanne-farrell-s-farewell-week.html | Review/Dance; Suzanne Farrell's Farewell Week | False | By Anna Kisselgoff | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/books/books-of-the-times-a-year-not-a-good-one-for-a-team-and-a-city.html | Books Of The Times; A Year, Not a Good One, For a Team and a City | False | By Christopher Lehmann-Haupt | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/tm-communications-reports-earnings-for-qtr-to-sept-30.html | TM Communications reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/national-health-care-systems-reports-earnings-for-qtr-to-sept-30.html | National Health Care Systems reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/arts/review-dance-susan-braham-s-celebration-of-friendship.html | Review/Dance; Susan Braham's Celebration of Friendship | False | By Jennifer Dunning | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/usr-industries-reports-earnings-for-qtr-to-sept-30.html | USR Industries reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/sports-people-pro-basketball-barkley-fined-5000.html | SPORTS PEOPLE: PRO BASKETBALL; Barkley Fined $5,000 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/top-job-filled-by-laventhol.html | Top Job Filled By Laventhol | False | AP | 1989-12-04 | TX 2-697956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/vs-services-reports-earnings-for-year-to-sept-28.html | VS Services reports earnings for Year to Sept 28 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/world/bush-claims-role-in-hostage-rescue-in-salvador-hotel.html | BUSH CLAIMS ROLE IN HOSTAGE RESCUE IN SALVADOR HOTEL | False | By Andrew Rosenthal, Special To The New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/opinion/l-opus-dei-group-has-nothing-to-hide-983489.html | Opus Dei Group Has Nothing to Hide | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/jackson-county-fedl-s-l-reports-earnings-for-qtr-to-sept-30.html | Jackson County Fedl S & L reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/obituaries/dr-eleanor-farrar-50-writer-on-education.html | Dr. Eleanor Farrar, 50, Writer on Education | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/obituaries/katharine-butler-internist-91.html | Katharine Butler, Internist, 91 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/business-people-rodman-renshaw-picks-chief-executive.html | BUSINESS PEOPLE; Rodman & Renshaw Picks Chief Executive | False | By Eben Shapiro | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/mexican-oil-for-japan.html | Mexican Oil for Japan | False | AP | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/rangers-help-sabres-remain-safe-at-home.html | Rangers Help Sabres Remain Safe at Home | False | By Joe Sexton, Special To The New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/building-good-will-through-guarantees.html | Building Good Will Through Guarantees | False | By Eric N. Berg | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/celina-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Celina Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/canada-northwest-energy-ltd-reports-earnings-for-year-to-sept-30.html | Canada Northwest Energy Ltd. reports earnings for Year to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/talking-deals-time-warner-tie-focus-on-closing.html | Talking Deals; Time-Warner Tie: Focus on Closing | False | By Geraldine Fabrikant | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/petrie-stores-reports-earnings-for-qtr-to-oct-28.html | Petrie Stores reports earnings for Qtr to Oct 28 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/arts/a-leading-art-collector-is-selling-and-the-market-wonders-why.html | A Leading Art Collector Is Selling, And the Market Wonders Why | False | By Grace Glueck | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/puckett-hits-the-jackpot-first-3-million-man.html | Puckett Hits the Jackpot: First $3 Million Man | False | By Murray Chass | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/liposome-technology-reports-earnings-for-qtr-to-sept-30.html | Liposome Technology reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/dreco-energy-services-reports-earnings-for-year-to-aug-31.html | Dreco Energy Services reports earnings for Year to Aug 31 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/deals.html | Deals | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/triton-group-ltd-reports-earnings-for-qtr-to-oct-31.html | Triton Group Ltd. reports earnings for Qtr to Oct 31 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/sports-of-the-times-some-89-thank-you-notes.html | SPORTS OF THE TIMES; Some '89 Thank-You Notes | False | By Dave Anderson | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/theater/review-theater-women-who-wrote-verse-and-suffered.html | Review/Theater; Women Who Wrote Verse and Suffered | False | By Mel Gussow | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/digi-international-reports-earnings-for-qtr-to-sept-30.html | Digi International reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/company-news-chip-ruling-raises-stock.html | COMPANY NEWS; Chip Ruling Raises Stock | False | Special to The New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/lowe-s-cos-inc-reports-earnings-for-qtr-to-oct-31.html | Lowe's Cos Inc. reports earnings for Qtr to Oct 31 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/opinion/l-neighborhood-stores-must-not-be-driven-out-983689.html | Neighborhood Stores Must Not Be Driven Out | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/selectronics-inc-reports-earnings-for-qtr-to-sept-30.html | Selectronics Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/dow-rises-17.49-points-to-2656.78.html | Dow Rises 17.49 Points, To 2,656.78 | False | By Phillip H. Wiggins | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/world/gandhi-foes-cite-disruptions-in-first-day-of-india-voting.html | Gandhi Foes Cite Disruptions In First Day of India Voting | False | By Barbara Crossette, Special To the New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/opinion/prague-s-turn.html | Prague's Turn | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/obituaries/arnold-bauman-75-a-former-us-judge-and-litigation-chief.html | Arnold Bauman, 75, A Former U.S. Judge And Litigation Chief | False | By David Margolick | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/obituaries/lester-newquist-79-wall-street-economist.html | Lester Newquist, 79, Wall Street Economist | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/wickes-cos-reports-earnings-for-qtr-to-oct-28.html | Wickes Cos. reports earnings for Qtr to Oct 28 | False | | 1989-12-04 | TX 2-697956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/arts/virgil-thomson-memorial.html | Virgil Thomson Memorial | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/us-rules-out-retaliation-in-japan-construction-cases.html | U.S. Rules Out Retaliation In Japan Construction Cases | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/colleges-start-plans-for-using-cbs-billion.html | Colleges Start Plans For Using CBS Billion | False | By Robert Mcg. Thomas Jr. | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/capitals-beat-islanders-to-end-4-game-slump.html | Capitals Beat Islanders To End 4-Game Slump | False | AP | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/a-prime-mover-in-us-banking.html | A 'Prime Mover' in U.S. Banking | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/horizon-gold-shares-inc-reports-earnings-for-qtr-to-sept-30.html | Horizon Gold Shares Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/world/lebanon-s-president-killed-as-bomb-rips-his-motorcade-peace-efforts-are-set-back.html | LEBANON'S PRESIDENT KILLED AS BOMB RIPS HIS MOTORCADE; PEACE EFFORTS ARE SET BACK | False | By Ali Jaber, Special To the New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/listless-knicks-frustrate-coach.html | Listless Knicks Frustrate Coach | False | By Sam Goldaper, Special To the New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/company-briefs-095089.html | COMPANY BRIEFS | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/eastern-s-pilot-union-ends-strike.html | Eastern's Pilot Union Ends Strike | False | By Keith Bradsher | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/arts/sotheby-s-to-auction-the-hunts-antiquities.html | Sotheby's to Auction The Hunts' Antiquities | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/british-water-share-price-cut.html | British Water Share Price Cut | False | AP | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/world/bush-affirms-commitment-to-nato.html | Bush Affirms Commitment to NATO | False | By Maureen Dowd, Special To the New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/autodesk-inc-reports-earnings-for-qtr-to-oct-31.html | Autodesk Inc. reports earnings for Qtr to Oct 31 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/us/ashland-oil-to-pay-4.6-million-to-pennsylvania.html | Ashland Oil to Pay $4.6 Million to Pennsylvania | False | AP | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/us/health-therapy-groups-yidd-surprising-benefits-for-cancer-patients.html | HEALTH; Therapy Groups Yield Surprising Benefits for Cancer Patients | False | By Daniel Goleman | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/tom-brown-inc-reports-earnings-for-qtr-to-sept-30.html | Tom Brown Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/currents-a-new-place-for-putting-everything-in-its-place.html | CURRENTS; A New Place for Putting Everything in Its Place | False | By Elaine Louie | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/sports-people-hockey-propp-has-surgery.html | SPORTS PEOPLE: HOCKEY; Propp Has Surgery | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/police-officer-convicted-of-beating-prisoner.html | Police Officer Convicted of Beating Prisoner | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/reweaving-a-chair-seat-with-rawhide.html | Reweaving a Chair Seat With Rawhide | False | By Michael Varese | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/phoenix-technologies-ltd-reports-earnings-for-qtr-to-sept-30.html | Phoenix Technologies Ltd. reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/devils-start-fast-again-but-finish-strong-too.html | Devils Start Fast Again, But Finish Strong, Too | False | By Alex Yannis, Special To the New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/bronx-hospice-facing-a-chronic-deficit-to-close.html | Bronx Hospice, Facing a Chronic Deficit, to Close | False | By Kevin Sack | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/arts/review-dance-exploring-the-art-of-the-solo-in-2-forms-from-japan.html | Review/Dance; Exploring the Art of the Solo In 2 Forms From Japan | False | By Jennifer Dunning | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/key-rates-219689.html | KEY RATES | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/us/the-shuttle-team-for-a-military-mission.html | The Shuttle Team for a Military Mission | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/braniff-sues-jet-suppliers.html | Braniff Sues Jet Suppliers | False | AP | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/obituaries/helen-buttenwieser-84-lawyer-and-civic-leader.html | Helen Buttenwieser, 84, Lawyer and Civic Leader | False | By Susan Heller Anderson | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/chronar-corp-reports-earnings-for-qtr-to-sept-30.html | Chronar Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/theater/after-46-years-equity-theater-may-have-to-close.html | After 46 Years, Equity Theater May Have to Close | False | By Andrew L. Yarrow | 1989-12-04 | TX 2-697956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/calendar-miniature-railroads-on-display.html | Calendar: Miniature Railroads On Display | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/kewaunee-scientific-reports-earnings-for-qtr-to-oct-31.html | Kewaunee Scientific reports earnings for Qtr to Oct 31 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/us/suit-says-police-in-boston-carry-out-illegal-searches.html | Suit Says Police in Boston Carry Out Illegal Searches | False | AP | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/sigma-designs-reports-earnings-for-qtr-to-oct-31.html | Sigma Designs reports earnings for Qtr to Oct 31 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/broadcast-international-inc-reports-earnings-for-qtr-to-sept-30.html | Broadcast International Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/world/sappir-journal-duel-in-the-negev-antennas-jets-and-bird-lovers.html | Sappir Journal; Duel in the Negev: Antennas, Jets and Bird Lovers | False | By Sabra Chartrand, Special To the New York Times | | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/haley-industries-reports-earnings-for-year-to-sept-30.html | Haley Industries reports earnings for Year to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/bridge-041689.html | Bridge | False | By Alan Truscott | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/nittmo-will-face-49ers.html | Nittmo Will Face 49ers | False | Special to The New York Times | | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/sports-people-college-basketball-star-center-testifies.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Star Center Testifies | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/world/a-mass-in-manhattan-honors-6-priests-slain-in-el-salvador.html | A Mass in Manhattan Honors 6 Priests Slain in El Salvador | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/3ci-inc-reports-earnings-for-qtr-to-sept-30.html | 3Ci Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/finance-briefs-040389.html | FINANCE BRIEFS | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/us/lawmakers-tell-the-elderly-next-year-on-health-care.html | Lawmakers Tell the Elderly: 'Next Year' on Health Care | False | By Martin Tolchin, Special To the New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/arts/wigglesworth-honored-by-composers-group.html | Wigglesworth Honored By Composers' Group | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/prairie-designs-but-in-pottery.html | Prairie Designs, but in Pottery | False | By Eric N. Berg | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/grandma-lee-s-reports-earnings-for-year-to-june-30.html | Grandma Lee's reports earnings for Year to June 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/egghead-inc-reports-earnings-for-qtr-to-oct-14.html | Egghead Inc. reports earnings for Qtr to Oct 14 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/the-media-business-martindale-sold-to-british-publisher.html | THE MEDIA BUSINESS; Martindale Sold to British Publisher | False | AP | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/linpro-specified-properties-reports-earnings-for-qtr-to-sept-30.html | Linpro Specified Properties reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/la-z-boy-chair-co-reports-earnings-for-qtr-to-oct-28.html | La-Z-Boy Chair Co. reports earnings for Qtr to Oct 28 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/notebook-lafleur-s-next-goal-a-historical-one.html | NOTEBOOK; Lafleur's Next Goal a Historical One | False | By Joe Lapointe | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/credit-markets-treasuries-up-on-sign-of-fed-easing.html | CREDIT MARKETS; Treasuries Up on Sign of Fed Easing | False | By Kenneth N. Gilpin | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/hana-biologics-reports-earnings-for-qtr-to-sept-30.html | Hana Biologics reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/proffitt-s-inc-reports-earnings-for-qtr-to-oct-28.html | Proffitt's Inc. reports earnings for Qtr to Oct 28 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/farm-house-foods-reports-earnings-for-qtr-to-oct-14.html | Farm House Foods reports earnings for Qtr to Oct 14 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/opinion/relief-but-no-remedy-in-el-salvador.html | Relief but No Remedy in El Salvador | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/home-federal-corp-reports-earnings-for-qtr-to-sept-30.html | Home Federal Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/sharper-image-corp-reports-earnings-for-qtr-to-oct-31.html | Sharper Image Corp. reports earnings for Qtr to Oct 31 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/opinion/bia-bureau-of-ignorance-and-abuse.html | B.I.A. - Bureau of Ignorance and Abuse | False | By Dario F. Robertson and Becky L. Whitetree | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/diana-corp-reports-earnings-for-qtr-to-oct-14.html | Diana Corp. reports earnings for Qtr to Oct 14 | False | | 1989-12-04 | TX 2-697956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/newport-corp-reports-earnings-for-qtr-to-oct-31.html | Newport Corp. reports earnings for Qtr to Oct 31 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/theater/review-cabaret-forever-plaid-a-spoof.html | Review/Cabaret; 'Forever Plaid,' a Spoof | False | By Stephen Holden | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/us/man-is-guilty-of-murdering-florida-decorator.html | Man is Guilty of Murdering Florida Decorator | False | AP | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/world/dubcek-talks-to-rally-outside-bratislava-trial-clamor-in-the-east.html | Dubcek Talks to Rally Outside Bratislava Trial Clamor in the East | False | Special to The New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/us/wareham-journal-cranberry-crop-of-1989-is-no-cause-for-thanks.html | Wareham Journal; Cranberry Crop of 1989 Is No Cause for Thanks | False | By Constance L. Hays, Special To the New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/oil-dri-corp-of-america-reports-earnings-for-qtr-to-oct-31.html | Oil-Dri Corp. of America reports earnings for Qtr to Oct 31 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/world/clamor-in-the-east-east-germany-s-free-travel-overloads-rails-and-phones.html | Clamor in the East; East Germany's Free Travel Overloads Rails and Phones | False | By David Binder, Special To the New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/on-this-day-all-the-boards-are-groaning.html | On This Day, All the Boards Are Groaning | False | By James Barron | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/opinion/l-motherhood-can-t-always-turn-out-as-planned-age-makes-it-better-221389.html | Motherhood Can't Always Turn Out as Planned; Age Makes It Better | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/arts/review-jazz-puente-and-the-gran-combo-meet-in-a-battle-of-the-bands.html | Review/Jazz; Puente and the Gran Combo Meet in a Battle of the Bands | False | By Peter Watrous | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/franklin-savings-kansas-reports-earnings-for-qtr-to-sept-30.html | Franklin Savings-Kansas reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/us/use-of-secret-data-barred-in-trial-iran-contra-prosecution-imperiled.html | Use of Secret Data Barred in Trial; Iran-Contra Prosecution Imperiled | False | By David Johnston, Special to the New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/us/health-study-finds-boiled-coffee-raises-cholesterol.html | HEALTH; Study Finds Boiled Coffee Raises Cholesterol | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/workingmens-corp-reports-earnings-for-qtr-to-oct-31.html | Workingmens Corp. reports earnings for Qtr to Oct 31 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/diversified-human-resources-reports-earnings-for-qtr-to-sept-30.html | Diversified Human Resources reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/us/transcript-of-president-s-speech-on-relations-between-the-east-and-west.html | Transcript of President's Speech on Relations Between the East and West | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/world/clamor-in-the-east-soviet-novelist-apologizes-to-prague.html | Clamor in the East; Soviet Novelist Apologizes to Prague | False | By Bill Keller, Special To the New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/opinion/essay-free-the-kurds.html | ESSAY; Free The Kurds | False | By William Safire | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/silk-and-steel-softening-hard-edges.html | Silk and Steel: Softening Hard Edges | False | By Elaine Louie | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/reporter-s-notebook-snapshots-of-a-vacation-here-dinkins-warms-up.html | Reporter's Notebook; Snapshots of a Vacation: Here Dinkins Warms Up | False | By Todd Purdum, Special To the New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/arts/african-dance-at-pan-am.html | African Dance at Pan Am | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/dollar-general-reports-earnings-for-qtr-to-oct-31.html | Dollar General reports earnings for Qtr to Oct 31 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/tesoro-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | Tesoro Petroleum Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/us/homeless-find-shelter-in-the-bustle-at-o-hare.html | Homeless Find Shelter in the Bustle at O'Hare | False | By William E. Schmidt, Special To the New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/company-news-allied-lyons-plan.html | COMPANY NEWS; Allied-Lyons Plan | False | Special to The New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/intercargo-corp-reports-earnings-for-qtr-to-sept-30.html | Intercargo Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/us/phantom-of-mayor-s-race-is-talk-of-new-orleans.html | Phantom of Mayor's Race Is Talk of New Orleans | False | By Frances Frank Marcus, Special To the New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/world/clamor-in-the-east-east-german-party-proposes-talks-with-other-forces.html | Clamor in the East; East German Party Proposes Talks With 'Other Forces' | False | By David Binder, Special To the New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/for-immigrants-a-four-language-church.html | For Immigrants, a Four-Language Church | False | By Ari L. Goldman | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/us/walker-a-judge-at-last.html | Walker a Judge at Last | False | AP | 1989-12-04 | TX 2-697956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/world/the-green-berets-at-the-barricades-28-hours-at-the-besieged-salvador-hotel.html | The Green Berets at the Barricades: 28 Hours at the Besieged Salvador Hotel | False | By Lindsey Gruson, Special To the New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/obituaries/gen-harry-disston-retired-executive-91.html | Gen. Harry Disston, Retired Executive, 91 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/arts/review-piano-juilliard-alumna-plays-messiah-and-others.html | Review/Piano; Juilliard Alumna Plays Messiah And Others | False | By James R. Oestreich | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/theater/reviews-theater-chekhov-s-three-sisters-and-the-riddle-it-poses.html | Reviews/Theater; Chekhov's 'Three Sisters' And the Riddle It Poses | False | By Wilborn Hampton | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/theater/reviews-theater-how-the-hysteria-of-denial-conceals-fears-and-desires.html | Reviews/Theater; How the Hysteria of Denial Conceals Fears and Desires | False | By Stephen Holden | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/us/girl-in-baby-swap-case-is-told-of-test-results.html | Girl in Baby Swap Case Is Told of Test Results | False | New York Times Regional Newspapers | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/goal-systems-international-reports-earnings-for-qtr-to-oct-28.html | Goal Systems International reports earnings for Qtr to Oct 28 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/tecogen-inc-reports-earnings-for-qtr-to-sept-30.html | Tecogen Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/bank-of-japan-s-leader-leaving.html | Bank of Japan's Leader Leaving | False | AP | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/obituaries/clement-haynsworth-dies-at-77-lost-struggle-for-high-court-seat.html | Clement Haynsworth Dies at 77; Lost Struggle for High Court Seat | False | By Alfonso A. Narvaez | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/abrams-industries-reports-earnings-for-qtr-to-oct-31.html | Abrams Industries reports earnings for Qtr to Oct 31 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/theater/talented-tenth-and-sheba-dominate-theater-awards.html | 'Talented Tenth' and 'Sheba' Dominate Theater Awards | False | By C. Gerald Fraser | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/where-to-find-it-a-special-touch-for-rod-or-reel.html | WHERE TO FIND IT; A Special Touch For Rod or Reel | False | By Daryln Brewer | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/executive-changes-054889.html | EXECUTIVE CHANGES | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/synthetech-inc-reports-earnings-for-qtr-to-sept-30.html | Synthetech Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/world/clamor-in-the-east-250000-czechs-hailing-dubcek-urge-ouster-of-hard-line-leaders.html | CLAMOR IN THE EAST; 250,000 Czechs, Hailing Dubcek, Urge Ouster of Hard-Line Leaders | False | By John Tagliabue, Special To the New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/us/shuttle-discovery-blazes-into-night-on-secret-mission.html | Shuttle Discovery Blazes Into Night on Secret Mission | False | By William J. Broad, Special To the New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/obituaries/arnold-herstand-art-gallery-owner-and-educator-64.html | Arnold Herstand, Art Gallery Owner And Educator, 64 | False | By Grace Glueck | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/world/a-lawmaker-who-sought-to-end-strife.html | A Lawmaker Who Sought To End Strife | False | By Alfonso A. Narvaez | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/trac-industries-reports-earnings-for-year-to-june-30.html | Trac Industries reports earnings for Year to June 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/united-systems-technology-reports-earnings-for-qtr-to-sept-30.html | United Systems Technology reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/man-who-fled-to-west-is-sentenced-for-flight.html | Man Who Fled to West Is Sentenced for Flight | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/nets-losing-streak-now-5-games.html | Nets' Losing Streak Now 5 Games | False | AP | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/world/the-ordeal-for-lebanon-14-years-and-7-months.html | The Ordeal for Lebanon: 14 Years and 7 Months | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/opinion/l-motherhood-can-t-always-turn-out-as-planned-the-heart-s-reasons-221589.html | Motherhood Can't Always Turn Out as Planned; The Heart's Reasons | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/opinion/the-iron-and-gold-curtain.html | The Iron (and Gold) Curtain | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/emons-holdings-reports-earnings-for-qtr-to-sept-30.html | Emons Holdings reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/quotation-of-the-day-206189.html | Quotation of the Day | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/cable-applications-reports-earnings-for-qtr-to-sept-30.html | Cable Applications reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/fund-for-neediest-helps-man-leave-homelessness-behind.html | Fund for Neediest Helps Man Leave Homelessness Behind | False | By Nadine Brozan | 1989-12-04 | TX 2-697956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/opinion/l-motherhood-can-t-always-turn-out-as-planned-983589.html | Motherhood Can't Always Turn Out as Planned | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/parker-parsley-reports-earnings-for-qtr-to-sept-30.html | Parker & Parsley reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/arts/review-dance-a-web-of-intricate-rhythms-by-pena-flamenco-troupe.html | Review/Dance; A Web of Intricate Rhythms By Pena Flamenco Troupe | False | By Jack Anderson | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/obituaries/berkeley-a-cater-executive-89.html | Berkeley A. Cater, Executive, 89 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/us/miami-witness-says-he-saw-officer-aim-gun-at-black-cyclist.html | Miami Witness Says He Saw Officer Aim Gun at Black Cyclist | False | AP | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/world/south-african-bolstered-in-claim-he-belonged-to-police-hit-squad.html | South African Bolstered in Claim He Belonged to Police 'Hit Squad' | False | By Christopher S. Wren, Special To the New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/no-headline-191589.html | No Headline | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/angeles-corp-reports-earnings-for-qtr-to-sept-30.html | Angeles Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/results-plus-168089.html | RESULTS PLUS | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/innovex-inc-reports-earnings-for-qtr-to-sept-30.html | Innovex Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/inside-069789.html | INSIDE | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/police-official-criticized-for-action-in-drug-case.html | Police Official Criticized For Action in Drug Case | False | By James Feron, Special To the New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/us/trial-on-in-seattle-in-deaths-of-marcos-foes.html | Trial On in Seattle in Deaths of Marcos Foes | False | AP | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/nfl-matchups-new-cardinals-coach-faces-rebuilding-job.html | N.F.L. MATCHUPS; New Cardinals' Coach Faces Rebuilding Job | False | By Thomas George | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/durable-goods-orders-dropped-0.6-in-october.html | Durable-Goods Orders Dropped 0.6% in October | False | AP | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/survival-is-goal-in-eastern-strike.html | Survival Is Goal in Eastern Strike | False | By Agis Salpukas | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/polymerix-inc-reports-earnings-for-qtr-to-sept-30.html | Polymerix Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/mainerss-seasonal-labors-yield-bright-scented-holidays.html | Mainerss Seasonal Labors Yield Bright, Scented Holidays | False | By Leslie Land | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/harvey-s-basket-at-the-buzzer-lifts-st-john-s-over-depaul.html | Harvey's Basket at the Buzzer Lifts St. John's Over DePaul | False | By Clifton Brown | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/c-corrections-206489.html | Corrections | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/etac-sales-reports-earnings-for-qtr-to-sept-30.html | Etac Sales reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/general-communications-reports-earnings-for-qtr-to-sept-30.html | General Communications reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/northbay-financial-reports-earnings-for-qtr-to-sept-30.html | Northbay Financial reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/us/bush-introduces-a-daily-presidential-citation.html | Bush Introduces a Daily Presidential Citation | False | By Andrew Rosenthal, Special To the New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/neorx-corp-reports-earnings-for-qtr-to-sept-30.html | NeoRx Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/bat-profits-increase-18.html | B.A.T. Profits Increase 18% | False | AP | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/world/east-german-leaders-seek-talks-with-foes.html | East German Leaders Seek Talks With Foes | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/gm-reward-on-release-of-car-photos.html | G.M. Reward On Release Of Car Photos | False | By Doron P. Levin, Special To the New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/currents-for-walls-childhood-whimsy.html | CURRENTS; For Walls, Childhood Whimsy | False | By Elaine Louie | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/nynex-agrees-with-strikers-on-a-contract.html | Nynex Agrees With Strikers On a Contract | False | By Frank J. Prial | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/currents-high-tech-paint-chips.html | CURRENTS; High-Tech Paint Chips | False | By Elaine Louie | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/enzon-corp-reports-earnings-for-qtr-to-sept-30.html | Enzon Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/shaw-cablesystems-reports-earnings-for-year-to-aug-31.html | Shaw Cablesystems reports earnings for Year to Aug 31 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/no-headline-133089.html | No Headline | False | By Kurt Eichenwald | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/britain-builds-silver-collection.html | Britain Builds Silver Collection | False | By Suzanne Cassidy | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/arts/last-broadcasts-in-january-for-usa-today-on-tv.html | Last Broadcasts in January For 'USA Today' on TV | False | By Jeremy Gerard | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/little-prince-productions-ltd-reports-earnings-for-qtr-to-sept-30.html | Little Prince Productions Ltd. reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/dynamic-capital-reports-earnings-for-qtr-to-sept-30.html | Dynamic Capital reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/cuomo-orders-fatal-collapse-inquiry.html | Cuomo Orders Fatal-Collapse Inquiry | False | By Sam Howe Verhovek, Special To the New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/arts/review-music-14-choirs-sing-haydn-puccini-and-liszt.html | Review/Music; 14 Choirs Sing Haydn, Puccini and Liszt | False | By Allan Kozinn | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/canam-manac-inc-reports-earnings-for-qtr-to-sept-30.html | Canam Manac Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/consumer-rates-fund-yields-mixed-again.html | CONSUMER RATES; Fund Yields Mixed Again | False | By Robert Hurtado | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/world/lebanon-s-slain-pact.html | Lebanon's Slain Pact | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/washington-savings-bank-reports-earnings-for-qtr-to-oct-31.html | Washington Savings Bank reports earnings for Qtr to Oct 31 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/vertex-industries-reports-earnings-for-year-to-july-31.html | Vertex Industries reports earnings for Year to July 31 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/business-digest-188289.html | Business Digest | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/obituaries/c-c-beck-dies-at-79-drew-captain-marvel.html | C. C. Beck Dies at 79; Drew Captain Marvel | False | New York Times Regional Newspapers | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/stifel-financial-corp-reports-earnings-for-qtr-to-oct-27.html | Stifel Financial Corp. reports earnings for Qtr to Oct 27 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/irt-property-reports-earnings-for-qtr-to-sept-30.html | IRT Property reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/a-fourth-person-aided-fugitive-prosecutors-say.html | A Fourth Person Aided Fugitive, Prosecutors Say | False | By James C. McKinley Jr. | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/pec-israel-economic-corp-reports-earnings-for-qtr-to-sept-30.html | PEC Israel Economic Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/us/nevada-lawmakers-repeal-higher-pension.html | Nevada Lawmakers Repeal Higher Pension | False | AP | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/opinion/abroad-at-home-free-at-last.html | ABROAD AT HOME; Free at Last? | False | By Anthony Lewis | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/vestron-inc-reports-earnings-for-qtr-to-sept-30.html | Vestron Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/neither-heads-nor-tails-determines-this-outcome.html | Neither Heads Nor Tails Determines This Outcome | False | By Gerald Eskenazi, Special To the New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/north-east-insurance-co-reports-earnings-for-qtr-to-sept-30.html | North East Insurance Co. reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/tribune-swab-fox-reports-earnings-for-qtr-to-sept-30.html | Tribune-Swab-Fox reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/moog-inc-reports-earnings-for-qtr-to-sept-30.html | Moog Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/strawbridge-clothier-reports-earnings-for-qtr-to-oct-28.html | Strawbridge & Clothier reports earnings for Qtr to Oct 28 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/a-chicago-prep-star-has-future-on-line.html | A Chicago Prep Star Has Future on Line | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/circle-express-inc-reports-earnings-for-qtr-to-sept-30.html | Circle Express Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/world/clamor-in-the-east-the-new-europe-will-it-come-apart-as-it-comes-together.html | Clamor in the East; The New Europe: Will It Come Apart as It Comes Together? | False | By R. W. Apple, Special To the New York Times | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/obituaries/irving-friedman-74-economist.html | Irving Friedman, 74, Economist | False | By Joan Cook | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/nyregion/mindy-schulman-is-a-bride-on-li.html | Mindy Schulman Is a Bride on L.I. | False | | 1989-12-04 | TX 2-697956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/sodarcan-inc-reports-earnings-for-qtr-to-sept-30.html | Sodarcan Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/business-people-three-way-race-seen-for-post-at-van-dorn.html | BUSINESS PEOPLE; Three-Way Race Seen For Post at Van Dorn | False | By Daniel F. Cuff | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/opinion/l-biotechnology-offers-li-a-second-chance-221889.html | Biotechnology Offers L.I. a Second Chance | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/4-plane-boeing-order.html | 4-Plane Boeing Order | False | AP | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/sports/sports-people-college-football-2-sentenced-in-rape.html | SPORTS PEOPLE: COLLEGE FOOTBALL; 2 Sentenced in Rape | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/world/clamor-in-the-east-germans-clash-at-2-rallies.html | Clamor in the East; Germans Clash at 2 Rallies | False | AP | 1989-12-04 | TX 2-697956 | | |
| 1989-11-23 | 1989-11-23 | https://www.nytimes.com/1989/11/23/business/torotel-inc-reports-earnings-for-qtr-to-oct-31.html | Torotel Inc. reports earnings for Qtr to Oct 31 | False | | 1989-12-04 | TX 2-697956 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/opinion/l-east-german-change-owes-no-thanks-to-us-europe-is-hopeful-464789.html | East German Change Owes No Thanks to Us; Europe Is Hopeful | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/us/pennsylvania-workers-to-look-for-drug-labs.html | Pennsylvania Workers to Look for Drug Labs | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/world/salvador-chief-claiming-victory-rejects-rebels-cease-fire-offer.html | Salvador Chief, Claiming Victory, Rejects Rebels' Cease-Fire Offer | False | By Lindsey Gruson, Special To the New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/sports/2-9-no-laughing-matter.html | 2-9 No Laughing Matter | False | Special to The New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/a-white-thanksgiving-sets-a-record.html | A White Thanksgiving Sets a Record | False | By Donatella Lorch | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/fourth-woman-s-body-found-in-river-gorge.html | Fourth Woman's Body Found in River Gorge | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/opinion/hot-air-and-the-white-house-effect.html | Hot Air and the White House Effect | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/world/clamor-in-the-east-smuggling-curbs-by-east-germany.html | Clamor in the East; Smuggling Curbs By East Germany | False | By David Binder, Special To the New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/world/south-africa-sends-a-signal-by-integrating-district.html | South Africa Sends a Signal by Integrating District | False | By Christopher S. Wren, Special To the New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/world/china-s-frontier-the-search-for-development.html | China's Frontier: The Search for Development | False | By Nicholas D. Kristof, Special To the New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/business/us-wins-a-round-on-trade.html | U.S Wins a Round on Trade | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/world/clamor-in-the-east-in-rumania-fear-still-outweighs-hope.html | Clamor in the East; In Rumania, Fear Still Outweighs Hope | False | By Alan Riding, Special To the New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/business/chinese-banks-plan-to-lend-27-billion-to-aid-businesses.html | Chinese Banks Plan to Lend $27 Billion to Aid Businesses | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/us/no-parole-in-manson-case.html | No Parole in Manson Case | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/opinion/a-capital-idea-for-eastern-europe.html | A Capital Idea for Eastern Europe | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/tops-of-the-town-experts-tell-all-246589.html | Tops of the Town: Experts Tell All | False | By Anna Kisselgoff | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/one-killed-and-one-injured-after-an-argument-in-utica.html | One Killed and One Injured After an Argument in Utica | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/opinion/article-467989-no-title.html | Article 467989 -- No Title | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/obituaries/rachel-wischnitzer-professor-104.html | Rachel Wischnitzer, Professor, 104 | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/tops-of-the-town-experts-tell-all-247489.html | Tops of the Town: Experts Tell All | False | By Vincent Canby | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/business/sci-debt-extension.html | SCI Debt Extension | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/pop-jazz-a-banner-weekend-for-those-who-love-funk.html | Pop/Jazz; A Banner Weekend for Those Who Love Funk | False | By Peter Keepnews | 1989-12-01 | TX 2-698477 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/power-failure-stalls-3-rail-lines.html | Power Failure Stalls 3 Rail Lines | False | By Michael Freitag | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/us/law-computer-graphics-aiding-jurors-recall.html | LAW; Computer Graphics Aiding Jurors' Recall | False | Special to The New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/world/greece-installs-government-of-3-major-parties.html | Greece Installs Government of 3 Major Parties | False | By Paul Anastasi, Special To the New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/review-art-drawings-by-italian-masters-from-a-spanish-collection.html | Review/Art; Drawings by Italian Masters From a Spanish Collection | False | By Michael Kimmelman | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/world/wounded-india-candidate-is-reported-near-death.html | Wounded India Candidate Is Reported Near Death | False | By Barbara Crossette, Special To the New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/business/settlement-by-japanese-builders.html | Settlement By Japanese Builders | False | By David E. Sanger, Special To the New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/world/clamor-east-reporter-s-notebook-legacies-wall-rabbits-graffiti-bits.html | Clamor in the East: Reporter's Notebook; Legacies by the Wall: Rabbits and Graffiti Bits | False | By Serge Schmemann, Special To the New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/world/limiting-partners-isn-t-aids-study-says.html | Limiting Partners Isn't Foolproof, AIDS Study Says | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/ex-officer-denies-using-police-for-personal-benefit.html | Ex-Officer Denies Using Police for Personal Benefit | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/books/books-of-the-times-father-hunted-mother-retreated-into-self-pity.html | Books of The Times; Father Hunted, Mother Retreated Into Self-Pity | False | By Michiko Kakutani | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/sports/notebook-when-price-is-out-cavs-are-not-right.html | NOTEBOOK; When Price Is Out, Cavs Are Not Right | False | By Sam Goldaper | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/world/zimbabwe-resisting-facts-in-aids-epidemic.html | Zimbabwe Resisting Facts in AIDS Epidemic | False | By Jane Perlez, Special To the New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/us/tv-network-provides-help-for-enforcing-the-law.html | TV Network Provides Help for Enforcing the Law | False | By Lisa Belkin, Special To the New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/tops-of-the-town-experts-tell-all-242289.html | Tops of the Town: Experts Tell All | False | By Michael Brenson | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/business/economic-scene-a-master-plan-for-military-cuts.html | Economic Scene; A Master Plan For Military Cuts | False | By Leonard Silk | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/opinion/undecided-and-proud-of-it.html | Undecided - and Proud of It | False | By Michael Finkel | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/us/abortion-new-round-justices-hear-cases-parental-notice-but-wider-issue-again-roe.html | Abortion: A New Round; Justices to Hear Cases on Parental Notice, But the Wider Issue, Again, Is Roe v. Wade | False | By Linda Greenhouse | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/world/cambodia-rebels-offer-gold.html | Cambodia Rebels Offer Gold | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/sports/sports-people-pro-football-cardinals-call-on-tupa.html | SPORTS PEOPLE: PRO FOOTBALL; Cardinals Call on Tupa | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/sports/eagles-shut-down-cowboys.html | Eagles Shut Down Cowboys | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/us/sharp-cut-in-serious-birth-defect-is-tied-to-vitamins-in-pregnancy.html | Sharp Cut in Serious Birth Defect Is Tied to Vitamins in Pregnancy | False | By Gina Kolata | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/inside-398189.html | INSIDE | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/world/lesson-from-san-salvador-rebels-come-and-go-at-will.html | Lesson From San Salvador: Rebels Come and Go at Will | False | By Mark A. Uhlig, Special To the New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/theater/on-stage.html | On Stage | False | By Mervyn Rothstein | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/business/market-place-sotheby-s-stock-loses-some-gloss.html | Market Place; Sotheby's Stock Loses Some Gloss | False | By Floyd Norris | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/metro-datelines-man-is-arrested-in-teacher-s-slaying.html | Metro Datelines; Man Is Arrested In Teacher's Slaying | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/review-art-the-winds-of-revolution-french-that-is.html | Review/Art; 'The Winds of Revolution': French, That Is | False | By John Russell | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/sports/unlikely-guests-top-nit-list.html | Unlikely Guests Top N.I.T. List | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/opinion/l-no-blame-to-rushdie-466389.html | No Blame to Rushdie | False | | 1989-12-01 | TX 2-698477 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/world/clamor-in-the-east-prague-rivals-vie-for-favor-on-eve-of-party-meeting.html | Clamor in the East; PRAGUE RIVALS VIE FOR FAVOR ON EVE OF PARTY MEETING | False | By John Tagliabue, Special To the New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/sports/sports-people-pro-basketball-moore-back-with-spurs.html | SPORTS PEOPLE: PRO BASKETBALL; Moore Back With Spurs | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/world/for-now-change-misses-yugoslavia.html | FOR NOW, CHANGE MISSES YUGOSLAVIA | False | By Alan Cowell, Special To The New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/us/river-polluter-fined-6-million.html | River Polluter Fined $6 Million | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/us/no-rise-is-found-in-voluntarism.html | NO RISE IS FOUND IN VOLUNTARISM | False | By Kathleen Teltsch | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/business/the-media-business-advertising-a-regional-star-risks-new-york.html | THE MEDIA BUSINESS; Advertising; A Regional Star Risks New York | False | By Randall Rothenberg | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/us/ex-hud-official-may-not-testify.html | EX-H.U.D. OFFICIAL MAY NOT TESTIFY | False | By Philip Shenon, Special To the New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/world/clamor-in-the-east-us-feast-for-east-germans.html | Clamor in the East; U.S. Feast for East Germans | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/obituaries/carol-janeway-76-ceramist-and-author.html | Carol Janeway, 76, Ceramist and Author | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/us/about-real-estate-keeping-down-costs-at-an-upstate-development.html | About Real Estate; Keeping Down Costs at an Upstate Development | False | By Diana Shaman | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/sports/sports-of-the-times-the-day-plunkett-took-it-easy.html | SPORTS OF THE TIMES; The Day Plunkett Took It Easy | False | By George Vecsey | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/world/clamor-in-the-east-dubcek-says-he-backs-protesters.html | Clamor in the East; Dubcek Says He Backs Protesters | False | By Brenda Fowler, Special To the New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/us/new-casino-produces-4.6-million-jackpot.html | New Casino Produces $4.6 Million Jackpot | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/tv-weekend-a-victoria-principal-vehicle-as-blind-witness-to-murder.html | TV Weekend; A Victoria Principal Vehicle As Blind Witness to Murder | False | By John J. O'Connor | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/review-cabaret-debbie-shapiro-reminisces.html | Review/Cabaret; Debbie Shapiro Reminisces | False | By John S. Wilson | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/exhibitions-on-manhattan-as-a-port.html | Exhibitions on Manhattan as a Port | False | By Richard F. Shepard | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/business/making-money-on-wary-investors.html | Making Money on Wary Investors | False | By Eben Shapiro, Special To The New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/theater/krapp-s-last-tape.html | 'Krapp's Last Tape' | False | | | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/jetliner-hits-a-truck-on-la-guardia-tarmac.html | Jetliner Hits a Truck on La Guardia Tarmac | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/sports/showdown-in-miami-irish-tackle-hurricanes.html | Showdown in Miami: Irish Tackle Hurricanes | False | By Malcolm Moran | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/sports/sports-news-briefs-matts-scooter-draws-no-3-post.html | Sports News Briefs; Matts Scooter Draws No. 3 Post | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/sports/sports-people-baseball-ryan-plans-to-pass-up-farm-post-report-says.html | SPORTS PEOPLE: BASEBALL; Ryan Plans to Pass Up Farm Post, Report Says | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/opinion/l-inner-city-youth-start-road-to-medical-school-467389.html | Inner-City Youth Start Road to Medical School | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/us/new-drug-found-to-fight-cancer.html | NEW DRUG FOUND TO FIGHT CANCER | False | By Lawrence K. Altman | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/world/clamor-in-the-east-students-ask-workers-aid-in-czech-rally.html | Clamor in the East; Students Ask Workers' Aid In Czech Rally | False | By Esther B. Fein, Special To the New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/theater/tops-of-the-town-experts-tell-all-248889.html | Tops of the Town: Experts Tell All | False | By Mel Gussow | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/parks-agency-is-criticized-for-use-of-funds.html | Parks Agency Is Criticized for Use of Funds | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/opinion/l-high-court-modified-malice-requirement-228589.html | High Court Modified Malice Requirement | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/news-summary-409789.html | News Summary | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/obituaries/sidney-janis-trend-setting-art-dealer-dies-at-93.html | Sidney Janis, Trend-Setting Art Dealer, Dies at 93 | False | By Grace Glueck | 1989-12-01 | TX 2-698477 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/sports/results-plus-328289.html | Results Plus | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/theater/review-theater-stand-up-tragedy-challenging-the-rules.html | Review/Theater; 'Stand-Up Tragedy,' Challenging the Rules | False | By Mel Gussow, Special To the New York Times | | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/review-art-a-2d-round-of-jakuchu-the-18th-century-japanese-painter.html | Review/Art; A 2d Round of Jakuchu, the 18th-Century Japanese Painter | False | By Michael Brenson | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/business/business-digest-403689.html | BUSINESS DIGEST | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/hunter-is-fatally-shot-in-4th-death-of-season.html | Hunter Is Fatally Shot In 4th Death of Season | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/opinion/l-a-battler-against-bureaucracy-has-fallen-228789.html | A Battler Against Bureaucracy Has Fallen | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/opinion/organic-farms-agriwisdom.html | Organic Farms: Agriwisdom | False | By Richard Rhodes | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/us/carbon-monoxide-found-harmful-at-low-levels.html | Carbon Monoxide Found Harmful at Low Levels | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/sports/deals.html | Deals | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/opinion/on-my-mind-the-waldheim-file.html | ON MY MIND; The Waldheim File | False | By A. M. Rosenthal | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/us/washington-talk-changing-world-implies-changes-for-the-gop.html | Washington Talk; Changing World Implies Changes for the G.O.P. | False | By Michael Oreskes, Special To the New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/opinion/l-east-german-change-owes-no-thanks-to-us-228889.html | East German Change Owes No Thanks to Us | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/business/troubleshooter-is-undone-by-his-troubled-past.html | Troubleshooter Is Undone by His Troubled Past | False | By Alison Leigh Cowan | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/letter-aids-soviet-boy-requiring-operation.html | Letter Aids Soviet Boy Requiring Operation | False | By William G. Blair | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/business/dollar-up-in-europe.html | Dollar Up In Europe | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/sports/harris-sets-a-record-as-mountaineers-win.html | Harris Sets a Record As Mountaineers Win | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/tops-of-the-town-experts-tell-all-244089.html | Tops of the Town: Experts Tell All | False | By John Rockwell | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/connecticut-steps-up-effort-to-tax-mail-order-business.html | Connecticut Steps Up Effort To Tax Mail-Order Business | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/mohawk-police-cost-millions.html | Mohawk Police Cost Millions | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/business/opec-expects-demand-to-fall-short.html | OPEC Expects Demand to Fall Short | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/sports/sports-people-boxing-hearing-for-williams.html | SPORTS PEOPLE: BOXING; Hearing for Williams | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/gunpowder-blast-leads-to-240000-osha-fine.html | Gunpowder Blast Leads to $240,000 OSHA Fine | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/us/3-drown-in-plane-crash-in-gulf.html | 3 Drown in Plane Crash in Gulf | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/tim-wengerd-service.html | Tim Wengerd Service | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/business/bat-buys-more-shares.html | B.A.T. Buys More Shares | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/budget-office-in-connecticut-projects-51.5-million-deficit.html | Budget Office in Connecticut Projects $51.5 Million Deficit | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/in-new-york-4-large-cities-are-growing-a-little-smaller.html | In New York, 4 Large Cities Are Growing a Little Smaller | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/sports/versatile-meggett-sparks-giants.html | Versatile Meggett Sparks Giants | False | By Frank Litsky, Special To the New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/sounds-around-town-255489.html | Sounds Around Town | False | By John S. Wilson | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/business/european-plan-on-railways.html | European Plan On Railways | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/us/florida-escape-spurs-study-of-work-release.html | Florida Escape Spurs Study of Work Release | False | By New York Times Regional Newspapers | 1989-12-01 | TX 2-698477 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/7-protesters-join-parade.html | 7 Protesters Join Parade | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/world/a-gandhi-aide-resigns-after-election-violence.html | A Gandhi Aide Resigns After Election Violence | False | Special to The New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/sounds-around-town-463489.html | Sounds Around Town | False | By Jon Pareles | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/us/a-drifting-fuel-barge-is-captured-off-alaska.html | A Drifting Fuel Barge Is Captured Off Alaska | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/business/markets-closed.html | Markets Closed | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/business/the-media-business-advertising-lois-ggk-contends-its-slogan-was-stolen.html | THE MEDIA BUSINESS: Advertising Lois/GGK Contends Its Slogan Was Stolen | False | By Randall Rothenberg | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/law/some-tips-tricks-and-trade-secrets-for-lassoing-good-clients.html | LAW; Some tips, tricks and trade secrets for lassoing good clients. | False | By David Margolick | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/world/poles-burn-lenin-statue.html | Poles Burn Lenin Statue | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/world/ethiopia-eritrea-peace-talks.html | Ethiopia-Eritrea Peace Talks | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/business/japan-grip-still-seen-on-patents.html | Japan Grip Still Seen On Patents | False | By Thomas C. Hayes, Special To the New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/tops-of-the-town-experts-tell-all-246689.html | Tops of the Town: Experts Tell All | False | By Peter Watrous | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/business/thinking-long-term-is-costly-to-caterpillar.html | Thinking Long Term Is Costly to Caterpillar | False | By Eric N. Berg, Special To The New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/tops-of-the-town-experts-tell-all-242389.html | Tops of the Town: Experts Tell All | False | By Roberta Smith | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/us/a-lok-at-the-session-what-congress-accomplished.html | A Lok at the Session: What Congress Accomplished | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/court-upholds-88-increase-in-thruway-tolls.html | Court Upholds '88 Increase in Thruway Tolls | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/quotation-of-the-day-451589.html | Quotation of the Day | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/world/offer-by-argentine-leftist-rebels-gift-of-ransom.html | Offer by Argentine Leftist Rebels: Gift of Ransom | False | By Shirley Christian, Special To the New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/review-music-songs-by-black-americans.html | Review/Music; Songs by Black Americans | False | By Allan Kozinn | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/tops-of-the-town-experts-tell-all-257189.html | Tops of the Town: Experts Tell All | False | By Janet Maslin | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/in-a-snow-draped-city-sharing-and-giving-thanks.html | In a Snow-Draped City, Sharing and Giving Thanks | False | By Michel Marriott | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/world/moscow-journal-the-soviet-apocalypse-for-now-it-s-just-a-film.html | Moscow Journal; The Soviet Apocalypse? For Now, It's Just a Film | False | By Ann Cooper, Special to the New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/us/congress-ends-89-with-long-list-of-work-undone.html | Congress Ends '89 With Long List of Work Undone | False | By Robin Toner, Special to The New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/auctions.html | Auctions | False | By Rita Reif | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/business/business-people-chairman-of-3-units-named-by-forstmann.html | BUSINESS PEOPLE; Chairman of 3 Units Named by Forstmann | False | By Daniel F. Cuff | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/business/venezuela-s-offer-for-citgo-gives-bankers-indigestion.html | Venezuela's Offer for Citgo Gives Bankers Indigestion | False | By Jonathan Fuerbringer | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/us/military-s-plan-to-use-more-land-is-criticized.html | Military's Plan to Use More Land Is Criticized | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/nutcracker-gives-a-dancer-a-glimpse-of-who-she-was.html | 'Nutcracker' Gives a Dancer A Glimpse of Who She Was | False | By Jennifer Dunning | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/opinion/assassinating-hope-in-lebanon.html | Assassinating Hope in Lebanon | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/review-art-three-french-artists-brought-to-light.html | Review/Art; Three French Artists Brought to Light | False | By Roberta Smith | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/us/miami-police-trial-shifts-to-defense.html | MIAMI POLICE TRIAL SHIFTS TO DEFENSE | False | By Jeffrey Schmalz, Special To the New York Times | 1989-12-01 | TX 2-698477 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/nyregion/the-un-today.html | The U.N. Today | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/sports/a-new-look-at-seton-hall-memories-of-last-season-linger-but-team-is-gone.html | A New Look at Seton Hall; Memories of Last Season Linger but Team Is Gone | False | Special to The New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/our-towns-a-recent-pilgrim-and-his-dreams-of-a-new-colony.html | Our Towns; A Recent Pilgrim and His Dreams of a New Colony | False | By Nick Ravo | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/sports/sports-people-pro-football-injury-sidelines-moyer.html | SPORTS PEOPLE: PRO FOOTBALL; Injury Sidelines Moyer | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/review-concert-scandinavian-musicians-performing-scandinavian-music.html | Review/Concert; Scandinavian Musicians Performing Scandinavian Music | False | By John Rockwell | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/us/2-killed-in-helicopter-crash.html | 2 Killed in Helicopter Crash | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/business/worries-about-reaction-in-us-japanese-assess-investment-policy.html | Worries About Reaction in U.S., Japanese Assess Investment Policy | False | By David E. Sanger, Special To the New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/business/deficit-reduction-bill-changes-many-taxes.html | Deficit-Reduction Bill Changes Many Taxes | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/sports/new-wave-skater-us-junior-ready-for-center-ice-as-previous-generation-fades.html | New Wave Skater; U.S. Junior Ready for Center Ice As Previous Generation Fades | False | By Michael Janofsky, Special To the New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/world/korean-and-10-others-killed-in-sri-lanka.html | Korean and 10 Others Killed in Sri Lanka | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/world/lebanese-lawmakers-meet-to-plan-election-of-slain-president-s-successor.html | Lebanese Lawmakers Meet to Plan Election of Slain President's Successor | False | By Ali Jaber, Special To The New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/2-boys-fatally-shot-in-brooklyn-and-bronx.html | 2 Boys Fatally Shot in Brooklyn and Bronx | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/queens-boy-13-is-killed-in-a-game-with-guns.html | Queens Boy, 13, Is Killed in a 'Game' With Guns | False | By James C. McKinley Jr. | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/richard-goode-and-piano-warm-up-for-a-good-cause.html | Richard Goode and Piano Warm Up for a Good Cause | False | By Allan Kozinn | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/world/diplomats-at-japan-s-embassy-worry-about-anti-tokyo-sentiment-in-us.html | Diplomats at Japan's Embassy Worry About Anti-Tokyo Sentiment in U.S. | False | By Robert Pear, Special To The New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/judge-orders-us-to-pay-5.98-million-to-rabies-survivor.html | Judge Orders U.S. to Pay $5.98 Million to Rabies Survivor | False | By Harold Faber, Special To the New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/mayor-of-perth-amboy-says-he-will-fight-a-recall-effort.html | Mayor of Perth Amboy Says He Will Fight a Recall Effort | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/us/a-face-lift-for-mount-rushmore.html | A Face Lift for Mount Rushmore? | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/us/flint-journal-gm-s-company-town-goes-on-downhill-drive.html | Flint Journal; G.M.'s Company Town Goes on Downhill Drive | False | By Doron P. Levin, Special To the New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/review-music-durufle-s-wife-is-organist-in-his-works.html | Review/Music; Duruflé's Wife Is Organist in His Works | False | By Allan Kozinn | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/election-panel-seeks-builder-s-bank-records.html | Election Panel Seeks Builder's Bank Records | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/metro-datelines-one-man-is-linked-to-three-sex-attacks.html | Metro Datelines; One Man Is Linked to Three Sex Attacks | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/helping-the-frail-elderly-to-cope-at-home.html | Helping the Frail Elderly to Cope at Home | False | By Lisa W. Foderaro, Special To the New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/business/executive-changes-364389.html | EXECUTIVE CHANGES | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/review-dance-love-in-motion-by-robbins-and-balanchine.html | Review/Dance; Love in Motion, by Robbins and Balanchine | False | By Jack Anderson | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/world/united-opposition-confronts-ghandi.html | United Opposition Confronts Ghandi | False | By Sanjoy Hazarika, Special To the New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/us/epa-acts-to-stimulate-recycling.html | E.P.A. Acts to Stimulate Recycling | False | By Allan R. Gold, Special To the New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/metro-datelines-phone-cable-is-cut-service-is-disrupted.html | Metro Datelines; Phone Cable Is Cut; Service Is Disrupted | False | | 1989-12-01 | TX 2-698477 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/business/attendants-halt-strike-at-eastern.html | Attendants Halt Strike at Eastern | False | By Keith Bradsher | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/dining-out-guide-in-chelsea.html | Dining Out Guide: In Chelsea | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/world/chinese-visa-bill-may-face-a-veto.html | CHINESE VISA BILL MAY FACE A VETO | False | By Robert Pear, Special To the New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/business/the-media-business-advertising-executive-at-saatchi-resigns-several-posts.html | THE MEDIA BUSINESS: Advertising; Executive at Saatchi Resigns Several Posts | False | By Randall Rothenberg | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/c-correction-321389.html | Correction | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/kronos-quartet.html | Kronos Quartet | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/us/shuttle-astronauts-reported-to-put-spy-satellite-in-orbit.html | Shuttle Astronauts Reported To Put Spy Satellite in Orbit | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/opinion/in-the-nation-a-job-in-salvador.html | IN THE NATION; A 'Job' In Salvador | False | By Tom Wicker | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/nyregion/it-was-a-prosperous-summer-on-the-jersey-shore.html | It Was a Prosperous Summer on the Jersey Shore | False | By Joseph F. Sullivan, Special To the New York Times | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/opinion/l-nine-cities-try-housing-voucher-plan-228689.html | Nine Cities Try Housing Voucher Plan | False | | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/sports/lions-shock-browns-on-sanders-s-145-yards.html | Lions Shock Browns on Sanders's 145 Yards | False | AP | 1989-12-01 | TX 2-698477 | | |
| 1989-11-24 | 1989-11-24 | https://www.nytimes.com/1989/11/24/arts/restaurants-243189.html | Restaurants | False | By Bryan Miller | 1989-12-01 | TX 2-698477 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/quotation-of-the-day-761289.html | Quotation of the Day | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/state-plans-ads-for-new-york-city.html | State Plans Ads for New York City | False | By Wolfgang Saxon | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/sports/burt-unhappy-but-motivated-has-bitter-words-for-parcells.html | Burt, Unhappy but Motivated, Has Bitter Words for Parcells | False | By Frank Litsky, Special To the New York Times | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/unigene-laboratories-reports-earnings-for-qtr-to-sept-30.html | Unigene Laboratories reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/company-reports-danish-french-insurance-talks.html | COMPANY REPORTS; Danish-French Insurance Talks | False | AP | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/the-talk-of-fifth-avenue-altman-s-last-sale-every-memory-must-go.html | THE TALK OF FIFTH AVENUE; Altman's Last Sale: Every Memory Must Go | False | By Suzanne Daley | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/us/bush-weighing-citizenship-for-10000-nurses.html | Bush Weighing Citizenship for 10,000 Nurses | False | Special to The New York Times | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/sports/sports-of-the-times-the-worlds-of-puckett-and-selvie.html | SPORTS OF THE TIMES; The Worlds Of Puckett And Selvie | False | By Ira Berkow | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/kaufel-group-reports-earnings-for-qtr-to-aug-31.html | Kaufel Group reports earnings for Qtr to Aug 31 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/an-acquisitive-utility-spreads-in-the-west.html | An Acquisitive Utility Spreads in the West | False | By Lawrence M. Fisher, Special To the New York Times | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/style/amy-j-schmitt-married-on-li.html | Amy J. Schmitt Married on L.I. | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/a-school-s-pride-is-home-for-the-holiday.html | A School's Pride Is Home for the Holiday | False | By Sara Rimer | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/arts/review-music-a-soloists-chamber-concert.html | Review/Music; A Soloists' Chamber Concert | False | By John Rockwell | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/primerica-to-buy-unit-of-barclays.html | Primerica To Buy Unit Of Barclays | False | By Michael Quint | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/arts/arts-complexes-are-thriving-their-maturity-east-west-lincoln-center-new-building.html | Arts Complexes Are Thriving in Their Maturity in the East and West; At Lincoln Center, A new Building Big Enough for All | False | By David W. Dunlap | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/patents-propelling-a-train-away-from-the-earth.html | Patents; Propelling a 'Train' Away From the Earth | False | By Edmund L. Andrews | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/us/rural-intrigue-is-unearthed-with-5-bodies.html | Rural Intrigue Is Unearthed With 5 Bodies | False | Special to The New York Times | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/sports/sports-people-pro-football-the-savings-habit.html | SPORTS PEOPLE: PRO FOOTBALL; The Savings Habit | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/arts/review-music-tuba-gets-its-chance-to-sing-solo.html | Review/Music; Tuba Gets Its Chance to Sing Solo | False | By Bernard Holland | 1989-12-01 | TX 2-698473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/hormel-george-a-co-a-earnings-for-qtr-to-oct-28.html | Hormel (George A.) & Co. (A) reports earnings for Qtr to Oct 28 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/world/clamor-east-east-germany-s-old-guard-included-veterans-struggle-against-nazis.html | Clamor in the East; East Germany's Old Guard Included Veterans of Struggle Against Nazis | False | By David Binder, Special To the New York Times | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/suave-shoe-corp-reports-earnings-for-qtr-to-sept-30.html | Suave Shoe Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/us/4-inch-turtle-a-major-hurdle-for-conrail.html | 4-Inch Turtle a Major Hurdle for Conrail | False | AP | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/style/miriam-silman-therapist-weds.html | Miriam Silman, Therapist, Weds | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/about-new-york-listen-we-ve-got-another-homer-story.html | About New York; Listen, We've Got Another Homer Story | False | By Douglas Martin, Special To the New York Times | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/opinion/go-slow-on-debt-relief-for-third-world.html | Go Slow on Debt Relief for Third World | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/us/4-people-killed-in-baltimore-as-blaze-sweeps-row-house.html | 4 People Killed in Baltimore As Blaze Sweeps Row House | False | AP | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/china-report-on-ventures.html | China Report On Ventures | False | AP | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/us/lobster-boat-and-crew-missing-in-the-atlantic.html | Lobster Boat and Crew Missing in the Atlantic | False | AP | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/national-business-systems-reports-earnings-for-year-to-sept-30.html | National Business Systems reports earnings for Year to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/obituaries/richard-c-gallop-51-a-lawyer-who-headed-columbia-pictures.html | Richard C. Gallop, 51, a Lawyer Who Headed Columbia Pictures | False | By Joan Cook | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/dinkins-moves-to-find-names-for-chief-posts.html | Dinkins Moves To Find Names For Chief Posts | False | By Arnold H. Lubasch | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/world/clamor-in-the-east-in-wenceslas-square-a-shout-freedom.html | CLAMOR IN THE EAST; In Wenceslas Square, a Shout: Freedom! | False | By Esther B. Fein, Special To the New York Times | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/opinion/a-people-s-choice-in-brazil.html | A People's Choice in Brazil | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/hadson-corp-reports-earnings-for-qtr-to-sept-30.html | Hadson Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/books/books-of-the-times-prophetic-stories-from-mishima.html | Books Of The Times; Prophetic Stories From Mishima | False | By Herbert Mitgang | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/brampton-brick-reports-earnings-for-qtr-to-sept-30.html | Brampton Brick reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/business-digest-saturday-november-25-1989.html | BUSINESS DIGEST: SATURDAY, NOVEMBER 25, 1989 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/fairfield-noble-corp-reports-earnings-for-year-to-june-30.html | Fairfield-Noble Corp. reports earnings for Year to June 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/roadmaster-industries-reports-earnings-for-qtr-to-sept-30.html | Roadmaster Industries reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/opinion/for-new-yorkers-the-banality-of-street-murder-in-chelsea-back-to.html | For New Yorkers, The Banality of Street Murder; In Chelsea, Back to Sleep | False | By Suzanne Falter-Barns | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/sports/sports-people-horse-racing-krone-accepts-ban.html | SPORTS PEOPLE: HORSE RACING; Krone Accepts Ban | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/us/cities-in-california-and-florida-move-up-in-population-rankings.html | Cities in California and Florida Move Up in Population Rankings | False | AP | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/metro-dateline-police-are-searching-for-mother-of-infant.html | METRO DATELINE; Police Are Searching For Mother of Infant | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/sports/hockey-north-stars-move-up-by-beating-devils-7-6.html | HOCKEY; North Stars Move Up By Beating Devils, 7-6 | False | AP | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/fca-international-reports-earnings-for-qtr-to-sept-30.html | FCA International reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/stocks-post-broad-gain-trading-off.html | Stocks Post Broad Gain; Trading Off | False | By Phillip H. Wiggins | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/style/consumer-s-world-winter-pointers-for-cars.html | CONSUMER'S WORLD; Winter Pointers for Cars | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/arts/new-jersey-symphony-settles-contract-dispute.html | New Jersey Symphony Settles Contract Dispute | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/jt-moran-financial-corp-reports-earnings-for-qtr-to-sept-30.html | J.T. Moran Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/key-rates-760189.html | KEY RATES | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/human-rights-panel-restores-2-officials-to-anti-bias-posts.html | Human Rights Panel Restores 2 Officials To Anti-Bias Posts | False | By Wolfgang Saxon | 1989-12-01 | TX 2-698473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/richton-international-corp-reports-earnings-for-qtr-to-oct-31.html | Richton International Corp. reports earnings for Qtr to Oct 31 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/geo-international-reports-earnings-for-qtr-to-sept-30.html | GEO International reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/opinion/trying-to-reduce-the-auschwitz-body-count-changes-nothing-gays-weren-t-doomed.html | Trying to Reduce the Auschwitz Body Count Changes Nothing; Gays Weren't Doomed | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/sports/getting-to-the-main-event-becomes-a-main-event.html | Getting to the Main Event Becomes a Main Event | False | By Phil Berger | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/western-gas-processors-ltd-reports-earnings-for-qtr-to-sept-30.html | Western Gas Processors Ltd. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/central-guaranty-trustco-ltd-reports-earnings-for-qtr-to-sept-30.html | Central Guaranty Trustco Ltd. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/world/lebanese-appoint-centrist-official-to-the-presidency.html | LEBANESE APPOINT CENTRIST OFFICIAL TO THE PRESIDENCY | False | By Ali Jaber, Special To the New York Times | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/drug-abuse-counselor-held-on-crack-charge.html | Drug Abuse Counselor Held on Crack Charge | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/sports/sports-people-pro-football-bounty-accusations-in-league-s-hands.html | SPORTS PEOPLE: PRO FOOTBALL; Bounty Accusations In League's Hands | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/injunction-set-in-fraud-case.html | Injunction Set In Fraud Case | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/providence-energy-reports-earnings-for-qtr-to-sept-30.html | Providence Energy reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/system-software-reports-earnings-for-qtr-to-oct-31.html | System Software reports earnings for Qtr to Oct 31 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/opinion/l-first-steps-in-helping-addicts-on-the-job-481489.html | First Steps in Helping Addicts on the Job | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/imatron-inc-reports-earnings-for-qtr-to-sept-30.html | Imatron Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/world/salvador-moves-toward-broad-curbs-on-dissent.html | Salvador Moves Toward Broad Curbs on Dissent | False | By Mark A. Uhlig, Special To the New York Times | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/sports/college-basketball-north-carolina-gets-by-at-the-buzzer.html | COLLEGE BASKETBALL; North Carolina Gets By at the Buzzer | False | AP | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/budd-canada-reports-earnings-for-qtr-to-sept-30.html | Budd Canada reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/us-urged-to-soften-japan-stand.html | U.S. Urged To Soften Japan Stand | False | By James Sterngold, Special To the New York Times | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/world/clamor-east-prague-party-leaders-resign-new-chief-48-surprise-choice-350000.html | CLAMOR IN THE EAST; PRAGUE PARTY LEADERS RESIGN; NEW CHIEF, 48, SURPRISE CHOICE; 350,000 AT RALLY CHEER DUBCEK | False | By Steven Greenhouse, Special To the New York Times | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/company-reports-blockbuster-sale-by-united-artists.html | COMPANY REPORTS; Blockbuster Sale By United Artists | False | Special to The New York Times | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/management-co-entertainment-group-inc-reports-earnings-for-qtr-to-sept-30.html | Management Co. EntertaInment Group Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/patents-an-inflatable-structure-and-a-space-helicopter.html | Patents; An Inflatable Structure And a Space Helicopter | False | By Edmund L. Andrews | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/opinion/overseas-800-calls.html | Overseas 800 Calls | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/world/clamor-in-the-east-in-rumania-the-old-order-won-t-budge.html | Clamor in the East; In Rumania, the Old Order Won't Budge | False | By Alan Riding, Special To the New York Times | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/news-summary-659989.html | News Summary | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/inside-479289.html | INSIDE | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/msa-realty-corp-reports-earnings-for-qtr-to-sept-30.html | MSA Realty Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/sports/results-plus-647389.html | RESULTS PLUS | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/metro-dateline-held-in-protest-against-abortions.html | METRO DATELINE; Held in Protest Against Abortions | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/style/monica-de-alzaga-becomes-a-bride-in-buenos-aires.html | Monica de Alzaga Becomes a Bride In Buenos Aires | False | | 1989-12-01 | TX 2-698473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/us/all-is-seemingly-well-aboard-space-shuttle.html | All Is Seemingly Well Aboard Space Shuttle | False | AP | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/farm-exports-at-39.7-billion.html | Farm Exports At $39.7 Billion | False | AP | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/greenery-rehabilitation-group-reports-earnings-for-qtr-to-sept-30 | Greenery Rehabilitation Group reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/obituaries/john-kaplan-60-law-professor-who-analyzed-social-ills-is-dead.html | John Kaplan, 60, Law Professor Who Analyzed Social Ills, Is Dead | False | By Wolfgang Saxon | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/waste-recovery-inc-reports-earnings-for-qtr-to-sept-30.html | Waste Recovery Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/arts/orchestra-s-debut.html | Orchestra's Debut | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/consolidated-stores-corp-reports-earnings-for-qtr-to-sept-30.html | Consolidated Stores Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/snl-financial-corp-reports-earnings-for-qtr-to-sept-30.html | S.N.L. Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/former-officer-is-awarded-an-injury-pension-for-job-stress.html | Former Officer Is Awarded an Injury Pension for Job Stress | False | By Selwyn Raab | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/c-correction-565089.html | Correction | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/parking-rules-582489.html | Parking Rules | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/world/shots-miss-india-s-opposition-leader.html | Shots Miss India's Opposition Leader | False | By Sanjoy Hazarika, Special To the New York Times | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/style/consumer-s-world-for-original-holiday-gifts-practical-gadgets.html | CONSUMER'S WORLD; For Original Holiday Gifts, Practical Gadgets | False | By Deborah Blumenthal | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/adirondack-park-panel-seeks-balanced-future.html | Adirondack Park Panel Seeks Balanced Future | False | By Sarah Lyall | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/ogivar-inc-reports-earnings-for-qtr-to-sept-30.html | Ogivar Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/lori-corp-reports-earnings-for-qtr-to-sept-30.html | Lori Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/opinion/ethics-courses-useless.html | Ethics Courses: Useless | False | By Michael Levin | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/world/plumtree-journal-uncertain-lies-the-land-of-zimbabwe-s-farmers.html | Plumtree Journal; Uncertain Lies the Land of Zimbabwe's Farmers | False | By Jane Perlez, Special To the New York Times | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/opinion/what-did-columbus-know-when-did-he-know-it-didn-t-bring-slavery.html | What Did Columbus Know, When Did He Know It?; Didn't Bring Slavery | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/sardi-can-recover-restaurant.html | Sardi Can Recover Restaurant | False | By Craig Wolff | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/your-money-retirement-plan-deadline-looms.html | Your Money; Retirement-Plan Deadline Looms | False | By Jan M. Rosen | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/company-reports-barry-s-jewelers.html | COMPANY REPORTS; Barry's Jewelers | False | Special to The New York Times | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/taping-puts-connecticut-in-a-legal-thicket.html | Taping Puts Connecticut in a Legal Thicket | False | By Kirk Johnson | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/world/clamor-east-dubeck-back-with-humble-face-his-stalwarts-yearn-for-bit-more.html | Clamor in the East; Dubcek Is Back, With a Humble Face, (His Stalwarts Yearn for a Bit More) | False | By Craig Wolff | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/world/clamor-in-the-east-for-east-germans-nice-place-to-visit.html | Clamor in the East; For East Germans, Nice Place to Visit | False | By Serge Schmemann, Special To the New York Times | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/bioeastal-corp-reports-earnings-for-qtr-to-sept-30.html | Bioeastal Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/mpsi-systems-inc-reports-earnings-for-qtr-to-sept-30.html | MPSI Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/opinion/too-many-dammed-rivers.html | Too Many Dammed Rivers | False | By Stewart L. Udall and W. Kent Olson | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/world/clamor-in-the-east-hungary-opposition-splits-threatening-ballot-on-vote.html | Clamor in the East; Hungary Opposition Splits, Threatening Ballot on Vote | False | By Henry Kamm, Special To the New York Times | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/arts/senate-dispute-delays-naming-of-arts-group.html | Senate Dispute Delays Naming of Arts Group | False | By William H. Honan | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/gm-reduces-isuzu-stake-but-is-still-main-shareholder.html | G.M. Reduces Isuzu Stake, But Is Still Main Shareholder | False | By Doron P. Levin, Special To the New York Times | 1989-12-01 | TX 2-698473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/us/liquor-consumption-in-us-reported-at-a-3-decade-low.html | Liquor Consumption in U.S. Reported at a 3-Decade Low | False | AP | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/credit-markets-shrug-off-fed-move.html | Credit Markets Shrug Off Fed Move | False | By H. J. Maidenberg | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/opinion/l-trying-to-reduce-the-auschwitz-body-count-changes-nothing-481289.html | Trying to Reduce the Auschwitz Body Count Changes Nothing | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/fronteer-directory-reports-earnings-for-qtr-to-sept-30.html | Fronteer Directory reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/american-stores-co-reports-earnings-for-13wks-to-oct-28.html | American Stores Co. reports earnings for 13wks to Oct 28 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/world/clamor-in-the-east-the-winds-of-change.html | CLAMOR IN THE EAST; The Winds of Change | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/world/clamor-in-the-east-gorbachev-welcomes-polish-premier.html | Clamor in the East; Gorbachev Welcomes Polish Premier | False | By Francis X. Clines, Special To the New York Times | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/bruncor-inc-reports-earnings-for-qtr-to-sept-30.html | Bruncor Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/obituaries/rita-lenihan-75-who-led-navy-s-women.html | Rita Lenihan, 75, Who Led Navy's Women | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/us/status-of-the-iran-contra-figures.html | Status of the Iran-Contra Figures | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/us/case-dismissed-in-contra-affair-clearing-agent.html | Case Dismissed In Contra Affair, Clearing Agent | False | By David Johnston, Special To the New York Times | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/sports/haughton-duel-expected.html | Haughton Duel Expected | False | AP | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/world/rumanian-keeps-the-reins.html | Rumanian Keeps the Reins | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/sports/sports-people-boxing-title-bout-canceled.html | SPORTS PEOPLE: BOXING; Title Bout Canceled | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/world/south-africa-opens-4-areas-to-all-races.html | South Africa Opens 4 Areas to All Races | False | By Christopher S. Wren, Special To the New York Times | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/style/consumer-s-world-guidepost-help-for-the-sniffles.html | CONSUMER'S WORLD: Guidepost; Help for the Sniffles | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/company-briefs-586389.html | COMPANY BRIEFS | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/opinion/what-did-columbus-know-when-did-he-know-it-civilizing-mission.html | What Did Columbus Know, When Did He Know It?; Civilizing Mission | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/opinion/observer-reminded-of-elvis.html | OBSERVER; Reminded Of Elvis | False | By Russell Baker | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/style/consumer-s-world-coping-with-insects-in-the-kitchen.html | CONSUMER'S WORLD: Coping; With Insects in the Kitchen | False | By Joan Lee Faust | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/sports/pro-football-banged-up-o-brien-wins-jets-courage-award.html | PRO FOOTBALL; 'Banged-Up' O'Brien Wins Jets' Courage Award | False | By Gerald Eskenazi, Special To the New York Times | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/dotronix-inc-reports-earnings-for-qtr-to-sept-30.html | Dotronix Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/opinion/for-new-yorkers-the-banality-of-street-murder-west-side-like-a-movie.html | For New Yorkers, The Banality of Street Murder; West Side: Like a Movie | False | By Pope Brock | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/style/consumer-s-world-is-it-time-to-buy-your-phone-maybe.html | CONSUMER'S WORLD; Is It Time to Buy Your Phone? Maybe | False | By Calvin Sims | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/world/man-in-the-news-elias-hrawi-an-earthy-politician-who-makes-both-ends-meet.html | MAN IN THE NEWS: Elias Hrawi; An Earthy Politician Who Makes Both Ends Meet | False | By John Kifner | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/metro-dateline-man-held-in-killing-of-woman-s-brother.html | METRO DATELINE; Man Held in Killing Of Woman's Brother | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/sports/pro-basketball-blazers-explode-in-3d-to-rout-nets-125-99.html | PRO BASKETBALL; Blazers Explode in 3d To Rout Nets, 125-99 | False | AP | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/world/clamor-east-reports-corruption-east-berlin-shock-even-party-rank-file.html | Clamor in the East; Reports of Corruption in East Berlin Shock Even the Party Rank and File | False | By David Binder, Special To the New York Times | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/economy-savings-bank-reports-earnings-for-year-to-sept-30.html | Economy Savings Bank reports earnings for Year to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/aryt-optronics-indus-reports-earnings-for-qtr-to-sept-30.html | Aryt Optronics Indus reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/skolniks-inc-reports-earnings-for-qtr-to-oct-28.html | Skolniks Inc. reports earnings for Qtr to Oct 28 | False | | 1989-12-01 | TX 2-698473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/us/us-outbreak-of-illness-tied-to-making-of-drug.html | U.S. Outbreak of Illness Tied to Making of Drug | False | By Lawrence K. Altman | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/patents-new-ideas-for-travel-in-space.html | Patents; New Ideas For Travel In Space | False | By Edmund L. Andrews | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/allied-research-corp-reports-earnings-for-qtr-to-sept-30.html | Allied Research Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/fretter-inc-reports-earnings-for-qtr-to-oct-31.html | Fretter Inc. reports earnings for Qtr to Oct 31 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/world/abuses-seen-on-2-sides-in-salvador.html | Abuses Seen on 2 Sides in Salvador | False | By Lindsey Gruson, Special To the New York Times | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/sensibility-of-new-york-offended-as-a-nuisance-becomes-common.html | Sensibility of New York Offended As a Nuisance Becomes Common | False | By Mireya Navarro | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/opinion/the-editorial-notebook-burning-the-book-of-nature.html | The Editorial Notebook; Burning the Book of Nature | False | By Nicholas Wade | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/world/clamor-in-the-east-thatcher-confers-with-bush-and-is-reassured-about-alliance.html | Clamor in the East; Thatcher Confers With Bush and Is Reassured About Alliance | False | By Maureen Dowd, Special To the New York Times | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/world/clamor-in-the-east-hopes-sink-to-bottom-in-belgrade.html | Clamor in the East; Hopes Sink To Bottom In Belgrade | False | By Alan Cowell, Special To the New York Times | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/sports/sports-people-baseball-rangers-sign-pettis.html | SPORTS PEOPLE: BASEBALL; Rangers Sign Pettis | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/st-clair-paint-reports-earnings-for-qtr-to-sept-30.html | St. Clair Paint reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/opinion/safety-and-solid-waste.html | Safety and Solid Waste | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/arts/arts-complexes-are-thriving-their-maturity-east-west-los-angeles-music-center-25.html | Arts Complexes Are Thriving in Their Maturity in the East and West; Los Angeles Music Center, at 25, Is the Cities Cultural Hub | False | By Aljean Harmetz, Special To the New York Times | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/world/three-palestinians-are-killed-in-a-bomb-blast-in-pakistan.html | Three Palestinians Are Killed In a Bomb Blast in Pakistan | False | AP | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/now-from-brazil-light-water.html | Now, From Brazil, 'Light' Water | False | By Anthony Ramirez | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/movies/holiday-movie-audiences-create-box-office-windfall.html | Holiday Movie Audiences Create Box-Office Windfall | False | By Aljean Harmetz, Special To the New York Times | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/us/2-say-company-failed-to-recall-crib-death-monitors-suspected-as-faulty.html | 2 Say Company Failed to Recall Crib-Death Monitors Suspected as Faulty | False | By Barry Meier | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/children-s-discovery-centers-of-amer-inc-reports-earnings-for-qtr-to-sept-30.html | Children's Discovery Centers of Amer Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/us/benefits-for-motorists-prove-elusive-in-california-s-insurance-revolution.html | Benefits for Motorists Prove Elusive In California's Insurance Revolution | False | By Robert Reinhold, Special To the New York Times | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/opinion/l-what-did-columbus-know-when-did-he-know-it-481689.html | What Did Columbus Know, When Did He Know It? | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/quadrex-corp-reports-earnings-for-qtr-to-oct-31.html | Quadrex Corp. reports earnings for Qtr to Oct 31 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/us/4-are-killed-as-a-small-plane-crashes-on-takeoff-in-texas.html | 4 Are Killed as a Small Plane Crashes on Takeoff in Texas | False | AP | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/sports/stifling-a-late-rally-kansas-wins-nit.html | Stifling a Late Rally, Kansas Wins N.I.T. | False | By Clifton Brown | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/us/school-where-homeless-find-haven.html | School Where Homeless Find Haven | False | By Seth Mydans, Special To the New York Times | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/sports/college-football-arkansas-edges-closer-to-a-cotton-bowl-bid.html | COLLEGE FOOTBALL; Arkansas Edges Closer To a Cotton Bowl Bid | False | AP | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/nyregion/bridge-516989.html | Bridge | False | By Alan Truscott | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/opinion/one-germany-first-one-europe.html | One Germany? First, One Europe. | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/baltimore-gas-electric-reports-earnings-for-12mo-oct-31.html | Baltimore Gas & Electric reports earnings for 12mo Oct 31 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/tons-of-toys-inc-reports-earnings-for-qtr-to-oct-28.html | Tons of Toys Inc. reports earnings for Qtr to Oct 28 | False | | 1989-12-01 | TX 2-698473 | | |
| 1989-11-25 | 1989-11-25 | https://www.nytimes.com/1989/11/25/business/cinram-ltd-reports-earnings-for-qtr-to-sept-30.html | Cinram Ltd. reports earnings for Qtr to Sept 30 | False | | 1989-12-01 | TX 2-698473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/stacey-cohen-weds.html | Stacey Cohen Weds | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/recordings-everything-goes-right-as-a-vintage-musical-is-restored.html | RECORDINGS; Everything Goes Right as a Vintage Musical Is Restored | False | By Stephen Holden | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/the-intrepid-king-of-elephants-finds-a-home-in-middletown.html | The Intrepid King of Elephants Finds a Home in Middletown | False | By Nancy Polk | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/weekinreview/the-world-czechoslovakia-s-next-step-is-even-trickier.html | THE WORLD; Czechoslovakia's Next Step Is Even Trickier | False | By R. W. Apple Jr. | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/zoe-a-topsfield-lawyer-married.html | Zoe A. Topsfield, Lawyer, Married | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/critics-pick-some-favorites-of-the-year-new-energy-from-pop-by-droll-rappers.html | Critics Pick Some Favorites Of the Year; New Energy From Pop By Droll Rappers | False | By Jon Pareles | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/in-short-fiction.html | IN SHORT; FICTION | False | By Janet Kaye | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/county-arts-groups-see-no-threat-to-gains.html | County Arts Groups See No Threat to Gains | False | By Roberta Hershenson | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Roland Foster Miller | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/polls-find-their-way-to-a-bigger-role-in-india.html | Polls Find Their Way to a Bigger Role in India | False | By Barbara Crossette, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/business/the-struggle-to-sell-tickets.html | The Struggle To Sell Tickets | False | By Jobeth McDaniel | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/plane-in-salvador-with-soviet-arms-crashes-and-4-die.html | PLANE IN SALVADOR WITH SOVIET ARMS CRASHES AND 4 DIE | False | By Lindsey Gruson, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/college-football-michigan-gains-rose-bowl-slot.html | COLLEGE FOOTBALL; Michigan Gains Rose Bowl Slot | False | By William N. Wallace | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/pro-basketball-knicks-roll-to-easy-victory-over-bucks.html | PRO BASKETBALL; Knicks Roll to Easy Victory Over Bucks | False | By Sam Goldaper | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/neediest-cases-fund-begins-78th-appeal.html | Neediest Cases Fund Begins 78th Appeal | False | By Nadine Brozan | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/theater-review/schisgal-s-twice-around-the-park.html | THEATER REVIEW; Schisgal's 'Twice Around the Park' | False | By Leah D. Frank | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/helping-troubled-boys-save-and-study-for-college.html | Helping Troubled Boys Save and Study for College | False | By Tessa Melvin | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/gardening-was-it-pumpkin-or-was-it-squash.html | GARDENING; Was It Pumpkin? Or Was It Squash? | False | By Carl Totemeier | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/clinton-beats-lincoln-25-22.html | Clinton Beats Lincoln, 25-22 | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/theater-a-revival-of-camelot-an-old-style-musical.html | THEATER; A Revival of 'Camelot,' An Old-Style Musical | False | By Alvin Klein | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/us/thieves-get-rich-in-scrap-metal-boom.html | Thieves Get Rich in Scrap Metal Boom | False | By Peter Applebome, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/college-football-miami-snaps-streak-by-irish.html | COLLEGE FOOTBALL; Miami Snaps Streak By Irish | False | By Malcolm Moran, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/lifestyle-a-detachable-ponytail-puts-men-in-2-worlds.html | Lifestyle; A Detachable Ponytail Puts Men in 2 Worlds | False | By Woody Hochswender | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/rites-in-lebanon-for-slain-leader.html | RITES IN LEBANON FOR SLAIN LEADER | False | By Ali Jaber, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/disasters-challenge-our-sense-of-values.html | Disasters Challenge Our Sense of Values | False | By John C. Gallagher | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/weekinreview/the-world-salvador-rebels-lose-touch-but-still-show-their-strength.html | THE WORLD; Salvador Rebels Lose Touch, But Still Show Their Strength | False | By Lindsey Gruson | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/c-correction-949189.html | Correction | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/travel/practical-traveler-gifts-worth-their-weight-in-your-luggage.html | PRACTICAL TRAVELER; Gifts Worth Their Weight in Your Luggage | False | By Betsy Wade | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/dining-out-where-it-s-always-a-day-for-turkey.html | DINING OUT; Where It's Always a Day for Turkey | False | By Joanne Starkey | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/nabbed-on-the-data-highway.html | NABBED ON THE DATA HIGHWAY | False | By Jed Harris | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/union-square-gritty-past-bright-future.html | Union Square: Gritty Past, Bright Future | False | By Iver Peterson | 1989-12-14 | TX 2-712721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/preservationists-battle-bailey-house-project.html | Preservationists Battle Bailey House Project | False | By Joseph P. Griffith | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/critics-pick-some-favorites-of-the-year-revelatory-americana-by-two.html | Critics Pick Some Favorites Of the Year; Revelatory Americana By Two Masters | False | By K. Robert Schwarz | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/diary-of-a-war.html | DIARY OF A WAR | False | By Gordon A. Craig | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/us/change-in-east-allows-earlier-word-of-attack.html | Change in East Allows Earlier Word of Attack | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/business/l-alleged-benefits-783289.html | Alleged Benefits | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/opinion/paying-for-oil-troubled-waters.html | Paying for Oil-Troubled Waters | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/opinion/l-let-winter-be-winter-910089.html | Let Winter Be Winter | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/connecticut-opinion-just-one-holiday-at-a-time-please.html | CONNECTICUT OPINION; Just One Holiday at a Time, Please | False | By Mary Lou McCall-Evans | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/quotation-of-the-day-942389.html | Quotation of the Day | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/audrey-l-silver-becomes-bride-of-henry-levin.html | Audrey L. Silver Becomes Bride Of Henry Levin | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/c-a-correction-446389.html | A CORRECTION | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/l-goodbye-thoreau-hello-astaire-789989.html | GOODBYE THOREAU, HELLO ASTAIRE | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/a-guide-for-hikers-sunday-and-otherwise.html | A Guide for Hikers, Sunday and Otherwise | False | By Carolyn Battista | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/bard-of-the-stewburns.html | BARD OF THE STEWBUMS | False | By James Atlas | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/selling-crack-myth-wealth-special-report-despite-its-promise-riches-crack-trade.html | Selling Crack: The Myth of Wealth -- A Special Report: Despite Its Promise of Riches, The Crack Trade Seldom Pays | False | By Gina Kolata | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/shiitakes-and-stress-down-on-the-farm.html | Shiitakes and Stress Down on the Farm | False | By Bill Rodriguez | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/l-question-of-the-week-will-soccer-ever-be-popular-in-the-us-955389.html | Question of the Week; Will Soccer Ever Be Popular In the U.S.? | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/shopping-firefighters-put-out-macy-s-blaze.html | Shopping Firefighters Put Out Macy's Blaze | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/timeless-tales-for-older-audiences.html | Timeless Tales for Older Audiences | False | By Susan Pearsall | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/sports-of-the-times-the-backfire-from-buddy-ryan-s-bounties.html | Sports of The Times; The Backfire From Buddy Ryan's 'Bounties' | False | By Dave Anderson | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/talking-for-sale-signs-imposing-viable-controls.html | Talking For Sale Signs; Imposing Viable Controls | False | By Andree Brooks | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/pastimes-chess.html | Pastimes; Chess | False | Robert ByRne | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/envy-the-writer-s-disease.html | ENVY, THE WRITER'S DISEASE | False | By Bonita Friedman | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/northeast-notebook-philadelphia-low-income-compromise.html | NORTHEAST NOTEBOOK; Philadelphia; Low-Income Compromise | False | By Margaret O. Kirk | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/the-hitter-of-the-80-s.html | The Hitter Of the 80's | False | By Murray Chass | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/homeless-man-gets-boost-in-life.html | Homeless Man Gets Boost in Life | False | By Maria Efthimiades | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/l-conduct-unbecoming-785289.html | CONDUCT UNBECOMING? | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/l-jones-beach-shows-a-local-decision-821989.html | Jones Beach Shows: A Local Decision | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/pro-football-no-drug-found-in-falcon.html | PRO FOOTBALL; No Drug Found in Falcon | False | AP | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/ms-babits-to-marry-dean-m-vogel.html | Ms. Babits to Marry Dean M. Vogel | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/television-portrait-richard-burton-probes-his-psyche-michael-billington-michael.html | TELEVISION; A Portrait of Richard Burton Probes His Psyche MICHAEL BILLINGTON: Michael Billington is drama critic of The Guardian. | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/nina-l-lobovsky-marries.html | Nina L. Lobovsky Marries | False | | 1989-12-14 | TX 2-712721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/ms-yeiser-weds-thomas-danahy.html | Ms. Yeiser Weds Thomas Danahy | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/israelis-hit-rebel-base-in-lebanon-a-2d-time.html | Israelis Hit Rebel Base In Lebanon a 2d Time | False | AP | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/postings-tribeca-warehouse-from-4-buildings-one.html | POSTINGS: TriBeCa Warehouse; From 4 Buildings, One | False | By Richard D. Lyons | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/sports-people-sampson-sidelined.html | SPORTS PEOPLE; Sampson Sidelined | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/obituaries/william-crawford-jr-lawyer-is-dead-at-90.html | William Crawford Jr., Lawyer, Is Dead at 90 | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/guardian-agency-for-the-retarded.html | Guardian Agency For the Retarded | False | By Lynne Ames | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/us/18th-century-law-snares-vietnamese-fishermen.html | 18th-Century Law Snares Vietnamese Fishermen | False | By Katherine Bishop, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/travel/czechoslovakia-s-opulent-spas.html | Czechoslovakia's Opulent Spas | False | By Joanne Furio | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/archives/style-makers-maryvonne-de-follin-silk-painter.html | Style Makers; Maryvonne de Follin, Silk Painter | True | By Aline Mosby | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/lifestyle-sunday-outing-a-dazzlinholiday-show-free.html | Lifestyle: Sunday Outing; A DazzlinHoliday Show, Free | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/art-from-the-ashcan-school-tradition-city-scenes-at-the-bronx-museum.html | ART; From the Ashcan School Tradition, City Scenes at the Bronx Museum | False | By Vivien Raynor | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/weekinreview/headliners-a-victim-s-appeal.html | HEADLINERS; A Victim's Appeal | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/l-same-language-but-not-the-same-944189.html | Same Language, But Not the Same | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/salvador-war-errors-on-both-sides.html | Salvador War: Errors on Both Sides | False | By Bernard E. Trainor, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/in-short-nonfiction-333089.html | IN SHORT; NONFICTION | False | By Steve Coates | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/business/in-quotes.html | IN QUOTES | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/review-dance-a-jazz-modern-mix-from-michiyo-tanaka.html | Review/Dance; A Jazz-Modern Mix From Michiyo Tanaka | False | By Jack Anderson | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/dining-out-a-casual-modern-californiastyle-place.html | DINING OUT; A Casual, Modern California-Style Place | False | By Valerie Sinclair | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/miss-miner-wed-to-thomas-soede.html | Miss Miner Wed To Thomas Soede | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/us/eastern-and-union-in-dispute-over-bomb-threat-on-flight.html | Eastern and Union in Dispute Over Bomb Threat on Flight | False | AP | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/veteran-is-helping-others-to-get-benefits.html | Veteran Is Helping Others to Get Benefits | False | By Albert J. Parisi | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/donna-downing-becomes-a-bride.html | Donna Downing Becomes a Bride | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/how-a-pianist-begins-to-build-his-career.html | How a Pianist Begins To Build His Career | False | By Valerie Cruice | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/weekinreview/the-nation-more-and-more-prison-is-america-s-answer-to-crime.html | THE NATION; More and More, Prison Is America's Answer to Crime | False | By Andrew H. Malcolm | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/obituaries/louis-achitoff-73-aeronautics-expert.html | Louis Achitoff, 73, Aeronautics Expert | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/us/a-quake-history-by-san-franciscans.html | A Quake History, by San Franciscans | False | By Jane Gross, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/pro-football-in-the-cellar-stellar-matchup.html | PRO FOOTBALL; IN THE CELLAR, STELLAR MATCHUP | False | By Gerald Eskenazi | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/food-rather-than-pork-seafood-and-beans.html | FOOD; Rather Than Pork, Seafood and Beans | False | By Moira Hodgson | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/use-of-pain-by-the-police-on-protestors-draws-scrutiny.html | Use of Pain By the Police On Protestors Draws Scrutiny | False | By Randall Beach | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/thatcher-says-she-ll-lead-tories-two-more-times.html | Thatcher Says She'll Lead Tories Two More Times | False | By Sheila Rule, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/the-vietnam-war-is-a-newsletters-focus.html | The Vietnam War Is A Newsletter's Focus | False | By Susan Pearsall | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/at-50-museum-shows-off-wares.html | At 50, Museum Shows Off Wares | False | By Helen A. Harrison | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/in-short-fiction-812189.html | IN SHORT; FICTION | False | By Charles Salzberg | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/l-sour-column-955189.html | Sour Column | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/critics-pick-some-favorites-of-the-year-a-flawless-onegin-with-mirella.html | Critics Pick Some Favorites Of the Year; A Flawless 'Onegin' With Mirella Freni | False | By Barrymore L. Scherer | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/weekinreview/ideas-and-trends-psychoanalyzing-vienna-and-its-oedipus-complex.html | IDEAS AND TRENDS; Psychoanalyzing Vienna and Its Oedipus Complex | False | By Brenda Fowler | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/us/inmate-charged-in-pennsylvania-prison-riot.html | Inmate Charged in Pennsylvania Prison Riot | False | AP | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/miss-schlesinger-to-wed-in-march.html | Miss Schlesinger To Wed in March | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/us/a-town-where-the-mayor-oversees-crime.html | A Town Where the Mayor Oversees Crime | False | AP | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/evening-hours-at-charity-galas-ballet-samba-and-lots-of-food.html | Evening Hours; At Charity Galas, Ballet, Samba and Lots of Food | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/pittsburgh-cleans-up-its-act.html | PITTSBURGH CLEANS UP ITS ACT | False | By Vince Rause | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/for-kremlin-afghanistan-is-no-europe.html | For Kremlin, Afghanistan Is No Europe | False | By John F. Burns, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/julia-robertson-student-to-wed.html | Julia Robertson, Student, to Wed | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/us/ex-agent-is-bitter-over-iran-affair.html | EX-AGENT IS BITTER OVER IRAN AFFAIR | False | By David Johnston, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/westchester-guide-439089.html | WESTCHESTER GUIDE | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/commercial-property-long-island-city-ambitious-projects-delayed-conversions.html | Commercial Property: Long Island City; Ambitious Projects Delayed as Conversions Proceed | False | By Shawn G. Kennedy | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/national-notebook-covington-ky-riverfront-rival-for-cincinnati.html | NATIONAL NOTEBOOK: COVINGTON, KY.; Riverfront Rival For Cincinnati | False | By Gary L. Rhodes | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/the-girl-who-walked-with-ghosts.html | THE GIRL WHO WALKED WITH GHOSTS | False | By Valerie Sayers | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/in-a-dry-china-a-huge-grain-crop-is-not-enough.html | In a Dry China, a Huge Grain Crop Is Not Enough | False | By Sheryl Wudunn, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Ron Alexander | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/pro-hockey-islanders-slide-grows-deeper.html | PRO HOCKEY; Islanders' Slide Grows Deeper | False | By Joe Sexton, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/miss-jones-weds-johan-maitland.html | Miss Jones Weds Johan Maitland | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/theater/review-theater-the-varieties-of-life-s-illumination-in-brightness.html | Review/Theater; The Varieties of Life's Illumination, in 'Brightness' | False | By Mel Gussow | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/l-question-of-the-week-will-soccer-ever-be-popular-in-the-us-955889.html | Question Of the Week; Will Soccer Ever Be Popular In the U.S.? | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/guild-hall-honors-3-in-the-arts.html | Guild Hall Honors 3 In the Arts | False | By Barbara Delatiner | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/travel/in-italy-a-brooder-takes-a-break.html | In Italy, a Brooder Takes a Break | False | By Phillip Lopate | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/federal-plan-for-police-corps-divides-officials.html | Federal Plan for Police Corps Divides Officials | False | By States News Service | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/spies-thrillers.html | SPIES & THRILLERS | False | By Newgate Callendar | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/obituaries/salo-w-baron-94-scholar-of-jewish-history-dies.html | Salo W. Baron, 94, Scholar of Jewish History, Dies | False | By Peter Steinfels | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/firefighters-test-in-december.html | Firefighters' Test in December | False | | 1989-12-14 | TX 2-712721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/clamor-in-the-east-in-the-streets-of-prague-the-mood-is-victorious.html | CLAMOR IN THE EAST; In the Streets of Prague, The Mood Is Victorious | False | By Esther B. Fein, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/focus-vermont-ski-resorts-wary-about-development.html | FOCUS: VERMONT; Ski Resorts Wary About Development | False | By Susan Keese | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/connecticut-opinion-we-re-sounder-than-we-think.html | CONNECTICUT OPINION; We're Sounder Than We Think | False | By Maura Casey | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/speaking-personally-two-generations-encounter-death.html | SPEAKING PERSONALLY; Two Generations Encounter Death | False | By Deborah Levin | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/big-anger-vote-is-seen-in-punjab.html | BIG 'ANGER VOTE' IS SEEN IN PUNJAB | False | By Barbara Crossette, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/us/california-musters-scientific-forces-to-halt-fruit-fly-invasion.html | California Musters Scientific Forces to Halt Fruit Fly Invasion | False | AP | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/us/tension-easing-but-miners-strike-against-pittston-goes-on.html | Tension Easing, but Miners' Strike Against Pittston Goes On | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/rosalia-p-cavise-nurse-to-marry.html | Rosalia P. Cavise, Nurse, to Marry | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/design-collecting-objectivity.html | DESIGN; Collecting Objectivty | False | By Carol Vogel | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/smithtown-vote-set-on-landfill-referendum.html | Smithtown Vote Set on Landfill Referendum | False | By Doris Meadows | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/obituaries/richard-telinde-95-doctor-and-educator.html | Richard TeLinde, 95, Doctor and Educator | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/data-update.html | DATA UPDATE | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/clamor-in-the-east-japan-will-help-poland-and-hungary.html | CLAMOR IN THE EAST; Japan Will Help Poland and Hungary | False | By Steven R. Weisman, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/opinion/homeless-helpless-neediest.html | Homeless, Helpless Neediest | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/food-basque-in-it.html | FOOD; Basque In It | False | By Susan Herrmann Loomis | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/in-the-region-new-jersey-2d-upscale-rental-tower-for-hackensack.html | In the Region: New Jersey; 2d Upscale Rental Tower for Hackensack | False | By Rachelle Garbarine | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/us-may-cut-dues-to-un-over-arab-resolution.html | U.S. May Cut Dues to U.N. Over Arab Resolution | False | By Paul Lewis, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/streetscapes-us-rubber-company-building-restoring-luster-to-a-1912-lady.html | Streetscapes: U.S. Rubber Company Building; Restoring Luster to a 1912 Lady | False | By Christopher Gray | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/l-conduct-unbecoming-785889.html | CONDUCT UNBECOMING? | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/travel/fare-of-the-country-santa-fe's-spicy-cultural-mix.html | FARE OF THE COUNTRY; Santa Fe's Spicy Cultural Mix | False | By Nancy Harmon Jenkins | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/clamor-east-scholars-say-veneer-nonchalance-masks-worry-german-unification.html | CLAMOR IN THE EAST; Scholars Say Veneer of Nonchalance Masks Worry on German Unification | False | By Eric Pace | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/business/week-in-business-after-30-years-japan-patents-chips.html | WEEK IN BUSINESS; After 30 Years, Japan Patents Chips | False | By Steve Dodson | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/weekinreview/the-world-what-gorbachev-wants-from-the-pope.html | THE WORLD; What Gorbachev Wants From the Pope | False | By Clyde Haberman | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/pequannock-journal-at-a-small-restaurant-customers-are-treated-like.html | Pequannock Journal; At a Small Restaurant, Customers Are Treated Like Family | False | By Rena Fruchter | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/business/c-correction-783489.html | Correction | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/l-question-of-the-week-will-soccer-ever-be-popular-in-the-us-955489.html | Question Of the Week; Will Soccer Ever Be Popular In the U.S.? | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/opinion/fright-mail.html | Fright Mail | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/best-sellers-november-26-1989.html | BEST SELLERS: November 26, 1989 | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/travel/q-and-a-907589.html | Q and A | False | By Carl Sommers | 1989-12-14 | TX 2-712721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/us/plan-for-homeless-is-called-modest.html | PLAN FOR HOMELESS IS CALLED MODEST | False | By Leslie Maitland, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/l-jaques-louis-david-remembered-451389.html | JAQUES-LOUIS DAVID; Remembered | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/learning-the-life-of-a-blacksmith.html | Learning the Life of a Blacksmith | False | By Margaret A. Otzel | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/style-makers-yan-basel-decorative-artist-artist.html | Style Makers; Yan Basel, Decorative Artist ARTIST | False | By Suzanne Slesin | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/l-voice-of-the-turtle-what-to-do-with-pets-826089.html | Voice of the Turtle: What to Do With Pets | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/sound.html | SOUND | False | By Hans Fantel | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/us/new-japan-car-war-weapon-a-little-engine-that-could.html | New Japan Car War Weapon: A 'Little Engine That Could' | False | By Doron P. Levin, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/l-letters-from-a-war-zone-820289.html | 'Letters From a War Zone' | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/census-confronting-worker-shortness.html | Census Confronting Worker Shortness | False | By Elsa Brenner | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/the-view-from-scarsdale-paddle-tennis-a-social-game-is-getting.html | The View From: Scarsdale; Paddle Tennis, a 'Social Game,' Is Getting Revived Support | False | By Lynne Ames | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/behind-the-scenes-of-fund-raising.html | Behind the Scenes of Fund Raising | False | By Carole Rogers | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/record-notes-the-world-of-endless-labels.html | RECORD NOTES; The World of Endless Labels | False | By Gerald Gold | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Margaret W. Ferguson | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/lifestyle-sunday-menu-for-pasta-creamy-lightness.html | Lifestyle: Sunday Menu; For Pasta, Creamy Lightness | False | By Marian Burros | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/business/business-forum-the-remaking-of-europe-invest-at-home-for-influence-abroad.html | BUSINESS FORUM: THE REMAKING OF EUROPE; Invest at Home for Influence Abroad | False | By Jeffery Madrick | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/results-plus-873489.html | RESULTS PLUS | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/in-short-parents-and-children-809289.html | IN SHORT; PARENTS AND CHILDREN | False | By Merri Rosenberg | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/inside-937989.html | INSIDE | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/question-of-the-week-next-week-is-there-bounty-hunting-in-the-nfl.html | QUESTION OF THE WEEK: Next Week; Is There Bounty Hunting in the N.F.L.? | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/in-short-parents-and-children.html | IN SHORT; PARENTS AND CHILDREN | False | By Richard Atkins | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/weekinreview/the-world-the-bitter-legacy-of-yalta-four-decades-of-what-ifs.html | THE WORLD; The Bitter Legacy of Yalta: Four Decades of What-Ifs | False | By Jason Deparle | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/sports-people-foul-ball-damages.html | SPORTS PEOPLE; Foul-Ball Damages | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/music-a-stellar-quartet-offers-brahms.html | MUSIC; A Stellar Quartet Offers Brahms | False | By Robert Sherman | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/business/what-s-new-weight-control-new-breed-dieter-watches-weight-at-the-workplace.html | WHAT'S NEW IN WEIGHT CONTROL; A New Breed of Dieter Watches Weight at the Workplace | False | By Jennifer Stoffel | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/art-when-abstraction-prevails.html | ART; When Abstraction Prevails | False | By Helen A. Harrison | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/clamor-in-the-east-krenz-is-trying-to-turn-on-the-charm.html | CLAMOR IN THE EAST; Krenz Is Trying to Turn On the Charm | False | By Ferdinand Protzman, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/clamor-in-the-east-in-bulgaria-s-house-of-humor-satirists-seem-to-miss-a-beat.html | CLAMOR IN THE EAST; In Bulgaria's House of Humor, Satirists Seem to Miss a Beat | False | By Clyde Haberman, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/art-works-with-stories-to-tell.html | ART; Works With Stories to Tell | False | By William Zimmer | 1989-12-14 | TX 2-712721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/l-question-of-the-week-will-soccer-ever-be-popular-in-the-us-955789.html | Question of the Week; Will Soccer Ever Be Popular In the U.S.? | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/obituaries/michael-harwood-55-naturalist.html | Michael Harwood, 55, Naturalist | False | By Marvine Howe | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/travel/by-train-to-the-middle-of-the-amazon-jungle.html | By Train to the Middle Of the Amazon Jungle | False | By Edwin McDowell | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/dragging-the-ocean-for-winter-s-bounty.html | Dragging The Ocean For Winter's Bounty | False | By Linda Saslow | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/in-5-towns-district-a-teacher-impasse.html | In 5 Towns District, A Teacher Impasse | False | By Sharon Monahan | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/marsha-lasker-and-edward-nell-wed.html | Marsha Lasker and Edward Nell Wed | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/theater-durable-wiz-revived-on-bridgeport-stage.html | THEATER; Durable 'Wiz' Revived On Bridgeport Stage | False | By Alvin Klein | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/wedding-plansfor-joan-fuld.html | Wedding PlansFor Joan Fuld | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/business/what-s-new-weight-control-light-mayonnaise-light-dogfood-now-light-ice-cream.html | WHAT'S NEW IN WEIGHT CONTROL; Light Mayonnaise, Light Dogfood, and Now Light Ice Cream | False | By Jennifer Stoffel | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/article-333889-no-title.html | Article 333889 -- No Title | False | By Anne Bernays | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/us/pennsylvania-county-rejects-displaying-of-nativity-scene.html | Pennsylvania County Rejects Displaying of Nativity Scene | False | AP | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/l-cayton-welcomes-tyson-inquiry-803089.html | Cayton Welcomes Tyson Inquiry | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/art-a-museum-that-exhibits-the-lives-of-workers.html | ART; A Museum That Exhibits The Lives of Workers | False | By Vivien Raynor | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/this-nutcracker-is-a-family-affair.html | This 'Nutcracker' Is a Family Affair | False | By Rhoda M. Gilinsky | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/parents-debate-roles-in-aids-education.html | Parents Debate Roles in AIDS Education | False | By Sharon L. Bass | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/l-the-wexner-center-awestruck-450789.html | THE WEXNER CENTER; Awestruck | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/campus-life-wellesley-sorority-applies-for-recognition-stirring-a-debate.html | Campus Life: Wellesley; Sorority Applies For Recognition, Stirring a Debate | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/campus-life-washington-fans-police-clash-as-goal-post-is-uprooted-prompting-inquiry.html | Campus Life: Washington; Fans and Police Clash as Goal Post Is Uprooted, Prompting an Inquiry | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/long-island-opinion-in-an-autumn-storm-thoughts-of-a-hard-rain.html | LONG ISLAND OPINION; In an Autumn Storm, Thoughts of a Hard Rain | False | By Edwin Ritchie | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/college-football-division-iii-union-advances-in-rout-of-montclair.html | COLLEGE FOOTBALL: DIVISION III; Union Advances In Rout of Montclair | False | AP | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/clamor-in-the-east-cautious-slovaks-yearn-for-a-bit-of-breathing-room.html | CLAMOR IN THE EAST; Cautious Slovaks Yearn for a Bit of Breathing Room | False | By Brenda Fowler, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/archives/pastimes-gardening-small-plants-become-big-business.html | Pastimes: Gardening; Small Plants Become Big Business | True | By Joan Lee Faust> | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/auto-racing-driver-shows-his-sensibility.html | AUTO RACING; Driver Shows His Sensibility | False | By Joseph Siano | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/obituaries/frank-southard-82-economist.html | Frank Southard, 82, Economist | False | Special to The New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/she-was-betrayed-by-fame.html | SHE WAS BETRAYED BY FAME | False | by Daivd M. Kennedy | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/views-of-sport-tackling-the-nfl-labor-impasse.html | VIEWS OF SPORT; Tackling the N.F.L. Labor Impasse | False | By Gerald W. Scully | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/children-s-books-bookshelf-331489.html | CHILDREN'S BOOKS: Bookshelf | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/tennis-masters-starting-its-last-stand.html | TENNIS; Masters Starting Its Last Stand | False | By Robin Finn | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/answering-the-mail-779789.html | Answering The Mail | False | By Bernard Gladstone | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/lifestyle-sunday-dinner-from-pizza-to-seafood-all-around-manhattan.html | Lifestyle: Sunday Dinner; From Pizza to Seafood, All Around Manhattan | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/the-view-from-the-long-wharf-theater-a-warehouse-tenant-s-show-of-endurance.html | THE VIEW FROM: THE LONG WHARF THEATER; A Warehouse Tenant's Show of Endurance | False | By Alvin Klein | 1989-12-14 | TX 2-712721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/in-the-region-new-jersey-recent-sales-490089.html | In the Region: New Jersey; Recent Sales | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/dr-gregory-hack-to-wed-dr-kelly.html | Dr. Gregory Hack To Wed Dr. Kelly | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/weekinreview/e-correction-848189.html | Correction | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/l-cold-fusion-confusion-790289.html | COLD FUSION CONFUSION | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/fashion-on-the-street-the-mundane-soars-on-flights-of-fancy.html | Fashion: On the Street; The Mundane Soars On Flights of Fancy | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/weekinreview/the-region-the-city-s-new-ethics-too-strict-too-loose-or-simply-confusing.html | THE REGION; The City's New Ethics: Too Strict, Too Loose Or Simply Confusing? | False | By Richard Levine | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/in-north-tarrytown-hope-and-fear-greet-development-plan.html | In North Tarrytown, Hope and Fear Greet Development Plan | False | By Herbert Hadad | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/l-question-of-the-week-will-soccer-ever-be-popular-in-the-us-955689.html | Question Of the Week; Will Soccer Ever Be Popular In the U.S.? | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/meg-coffee-wed-to-o-w-smith-in-connecticut.html | Meg Coffee Wed To O. W. Smith In Connecticut | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/margaret-moorman-writer-is-a-bride.html | Margaret Moorman, Writer, Is a Bride | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/business/what-s-new-in-weight-control-a-market-mushrooms-as-motivations-change.html | WHAT'S NEW IN WEIGHT CONTROL; A Market Mushrooms as Motivations Change | False | By Jennifer Stoffel | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/at-nurses-trial-questions-of-intent.html | At Nurse's Trial, Questions of Intent | False | By John Rather | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/business/what-s-new-in-weight-control-liquid-protein-the-diet-of-the-stars.html | WHAT'S NEW IN WEIGHT CONTROL; Liquid Protein: The Diet of the Stars | False | By Jennifer Stoffel | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/marcos-associate-slips-back-into-manila.html | Marcos Associate Slips Back Into Manila | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/new-supervisor-sets-goals-for-southampton.html | New Supervisor Sets Goals for Southampton | False | By Barbara Delatiner | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/in-short-parents-and-children-810289.html | IN SHORT; PARENTS AND CHILDREN | False | By Cynthia Samuels | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/on-language-floating-name-game.html | ON LANGUAGE; Floating Name Game | False | By William Safire | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/business/investing-gold-funds-that-glitter.html | INVESTING; Gold Funds That Glitter | False | By Robert W. Casey | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/weekinreview/the-world-gorbachev-may-seek-a-bush-vote-of-confidence.html | THE WORLD; Gorbachev May Seek a Bush Vote of Confidence | False | By Francis X. Clines | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/college-football-late-kick-lifts-penn-state.html | COLLEGE FOOTBALL; Late Kick Lifts Penn State | False | By Chuck Finder, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/college-basketball-michigan-is-beaten-in-tipoff.html | COLLEGE BASKETBALL; Michigan Is Beaten In Tipoff | False | By William C. Rhoden | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/review-dance-it-s-nutcracker-season-and-the-joffrey-is-first.html | Review/Dance; It's 'Nutcracker' Season, And the Joffrey Is First | False | By Jack Anderson | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/notes-on-china-beijing-hopes-to-stamp-out-the-6-evils.html | Notes on China; Beijing Hopes To Stamp Out The '6 Evils' | False | By Nicholas D. Kristof, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/college-football-division-i-aa-ii-georgia-southern-subdues-villanova.html | COLLEGE FOOTBALL: DIVISION I-AA/II; Georgia Southern Subdues Villanova | False | AP | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/answering-the-mail-428989.html | Answering The Mail | False | By Bernard Gladstone | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/home-clinic-wallpaper-without-tears.html | HOME CLINIC; Wallpaper Without Tears | False | By John Warde | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/critics-pick-some-favorites-of-the-year-luminous-mendelssohn-led-by-mackerras.html | Critics Pick Some Favorites Of the Year; Luminous Mendelssohn Led by Mackerras | False | By Allan Kozinn | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/photography-view-photojournalism-heroism-meets-esthetics.html | PHOTOGRAPHY VIEW; Photojournalism: Heroism Meets Esthetics | False | By Andy Grundberg | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/plan-for-sun-hogging-tower-angers-kenyans.html | Plan for Sun-Hogging Tower Angers Kenyans | False | By Jane Perlez, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/c-correction-808989.html | Correction | False | | 1989-12-14 | TX 2-712721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/connecticut-q-a-lieut-col-david-r-wallace-they-re-sold-on-patriotism.html | CONNECTICUT Q & A: LIEUT. COL. DAVID R. WALLACE; 'They're Sold on Patriotism' | False | By Robert A. Hamilton | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/an-anachronism-in-his-own-time.html | AN ANACHRONISM IN HIS OWN TIME | False | By Piers Brendon | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/l-dr-king-and-lord-byron-331389.html | Dr. King and Lord Byron | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/review-dance-acerbic-view-of-society-in-victoria-marks-trio.html | Review/Dance; Acerbic View of Society In Victoria Marks Trio | False | By Jack Anderson | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/weekinreview/the-nation-reluctantly-the-military-embraces-new-politics-and-tighter-budgets.html | THE NATION; Reluctantly, the Military Embraces New Politics and Tighter Budgets | False | By Michael R. Gordon | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/weekinreview/the-world-a-short-tragic-reign-in-lebanon.html | THE WORLD; A Short, Tragic Reign in Lebanon | False | By Youssef M. Ibrahim | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/review-music-don-pullen-s-pianism.html | Review/Music; Don Pullen's Pianism | False | By Peter Watrous | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/critics-pick-some-favorites-year-romantic-norrington-gelber-s-beethoven.html | Critics Pick Some Favorites Of the Year; Romantic Norrington And Gelber's Beethoven | False | By John Rockwell | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/music-young-dancers-starring-in-holiday-productions.html | MUSIC; Young Dancers Starring in Holiday Productions | False | By Robert Sherman | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/residential-resales-446689.html | Residential Resales | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/music-the-met-on-radio-and-its-impact-on-american-taste.html | MUSIC; The Met on Radio And Its Impact On American Taste | False | By John Rockwell | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/business/l-a-graceful-fall-783589.html | A Graceful Fall? | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/ms-motley-wed-to-j-c-fischer.html | Ms. Motley Wed To J. C. Fischer | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/in-short-nonfiction-fonts-andpoints-and-bits-and-bytes.html | IN SHORT: NONFICTION; FONTS ANDPOINTS AND BITS AND BYTES | False | By Dennis P. Doordan | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/l-the-kimbell-museum-451189.html | THE KIMBELL MUSEUM | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/l-conduct-unbecoming-785489.html | CONDUCT UNBECOMING? | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/lifestyle-new-frequent-fliers-children-traveling-solo-often-to-see-a-parent.html | Lifestyle; New Frequent Fliers: Children Traveling Solo, Often to See a Parent | False | By Keith Bradsher | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/a-spring-ceremony-for-sandy-weinberger.html | A Spring Ceremony For Sandy Weinberger | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/restaurant-meals-going-door-to-door-for-the-working-public.html | Restaurant Meals Going Door to Door for the Working Public | False | By Roberta Hershenson | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/architecture-view-a-yankee-upstart-sprouts-in-thatcher-s-london.html | ARCHITECTURE VIEW; A Yankee Upstart Sprouts in Thatcher's London | False | By Paul Goldberger | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/connecticut-guide-420789.html | CONNECTICUT GUIDE | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/sports-of-the-times-dick-schultz-followed-his-ideals.html | SPORTS OF THE TIMES; DICK SCHULTZ FOLLOWED HIS IDEALS | False | By George Vecsey | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/j-e-carsky-wed-to-miss-sweeney.html | J. E. Carsky Wed To Miss Sweeney | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/outdoors-unusual-repasts-with-foragers.html | Outdoors; Unusual Repasts With Foragers | False | By Nelson Bryant | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/movies/four-liaisons-but-only-one-is-dangereuse.html | Four 'Liaisons,' But Only One Is Dangereuse | False | By Caryn James | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/cold-wars-aftermath-grumman-gears-up.html | Cold War's Aftermath: Grumman Gears Up | False | By John Rather | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/sports-people-deadline-looms.html | SPORTS PEOPLE; Deadline Looms | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/dining-out-northern-italian-food-with-a-view.html | DINING OUT; Northern Italian Food With a View | False | By Patricia Brooks | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/theater/theater-again-they-drink-from-the-cup-of-suspicion.html | THEATER; Again They Drink From the Cup Of Suspicion | False | By Arthur Miller | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/opinion/abroad-at-home-if-there-was-light.html | ABROAD AT HOME; 'If There Was Light' | False | By Anthony Lewis | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/college-basketball-n-carolina-defeats-villanova.html | COLLEGE BASKETBALL; N. Carolina Defeats Villanova | False | AP | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/business/databank-nov-26-1989.html | DATABANK: Nov. 26, 1989 | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/westchester-opinion-dialing-for-dollars-not-an-easy-task.html | WESTCHESTER OPINION; Dialing for Dollars: Not an Easy Task | False | By Francine Christiansen | 1989-12-14 | TX 2-712721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/weekinreview/headliners-a-question-of-motivations.html | HEADLINERS; A Question Of Motivations | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/connecticut-opinion-the-high-price-of-smiling.html | CONNECTICUT OPINION; The High Price of Smiling | False | By Virginia Pappalardo | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/for-clown-ministry-laughter-is-gospel.html | For 'Clown Ministry,' Laughter Is Gospel | False | By Leo H. Carney | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/3-children-killed-in-an-apartment-fire-in-brooklyn.html | 3 Children Killed in an Apartment Fire in Brooklyn | False | By Lisa W. Foderaro | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/dance-erick-hawkins-still-tapping-into-the-sap-of-spring.html | DANCE; Erick Hawkins: Still Tapping Into The Sap of Spring | False | by Joseph H. Mazo | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/carol-heher-wed-to-david-peters.html | Carol Heher Wed To David Peters | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/the-g-word-isn-t-government.html | THE 'G' WORD ISN'T GOVERNMENT | False | By Maureen Orth | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/r-a-hoff-weds-jennifer-ablard.html | R. A. Hoff Weds Jennifer Ablard | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/l-legal-2-family-homes-the-time-is-now-823289.html | Legal 2-Family Homes: The Time Is Now | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/carol-bassok-marries.html | Carol Bassok Marries | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/us/ex-cia-agent-is-bitter.html | Ex-C.I.A. Agent Is Bitter | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/focus-ski-resorts-taking-the-development-trail-cautiously.html | FOCUS; Ski Resorts; Taking the Development Trail Cautiously | False | By Susan Keese | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/fashion-glamorous-comfort-in-party-shoes.html | Fashion; Glamorous Comfort in Party Shoes | False | By Elaine Louie | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/theater/theater-a-one-act-dialogue-starring-tom-stoppard.html | THEATER; A One-Act Dialogue Starring Tom Stoppard | False | By Mervyn Rothstein | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/the-sage-of-the-skyline.html | THE SAGE OF THE SKYLINE | False | By Ada Louise Huxtable | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/elizabeth-o-brien-married-in-west.html | Elizabeth O'Brien Married in West | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/pro-hockey-slumping-rangers-stumble-in-toronto.html | PRO HOCKEY; Slumping Rangers Stumble in Toronto | False | By Joe Lapointe, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/postings-21-upscale-houses-banker-s-estate.html | POSTINGS; 21 Upscale Houses; Banker's Estate | False | By Richard D. Lyons | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/law-professor-takes-soviets-by-storm-with-crisp-oratory-and-hard-work.html | Law Professor Takes Soviets by Storm With Crisp Oratory and Hard Work | False | By Bill Keller, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/new-jersey-q-a-daniel-j-censullo-at-the-helm-of-improvements-to.html | NEW JERSEY Q & A: DANIEL J. CENSULLO; At the Helm of Improvements to PATH | False | By Joseph Deitch | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/review-cabaret-chita-rivera-a-la-vaudeville.html | Review/Cabaret; Chita Rivera a la Vaudeville | False | By Stephen Holden | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/times-sq-shooting-wounds-3.html | Times Sq. Shooting Wounds 3 | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/a-look-at-fuji-s-expanding-us-role.html | A Look at Fuji's Expanding U.S. Role | False | By Penny Singer | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/music-christmas-story-told-in-song.html | MUSIC; 'Christmas Story' Told In Song | False | By Rena Fruchter | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/charter-fishing-boats-feeling-the-pinch.html | Charter Fishing Boats Feeling the Pinch | False | By Jay G. Baris | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/children-s-books-330389.html | CHILDREN'S BOOKS | False | By Christina Olson | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/fashion-fluffy-outerwear-invades-city-streets.html | Fashion; Fluffy Outerwear Invades City Streets | False | By Deborah Hofmann | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/us-said-to-protect-witness-to-killing-of-6-jesuits.html | U.S. Said to Protect Witness to Killing of 6 Jesuits | False | By Robert Pear, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/business/business-forum-regulating-the-markets-its-time-to-put-brady's-plan.html | BUSINESS FORUM: REGULATING THE MARKETS; It's Time to Put Brady's Plan Into Effect | False | By Charles E. Schumer and Thomas Russo | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/answering-the-mail-779889.html | Answering The Mail | False | By Bernard Gladstone | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/ruth-michelson-law-student-to-wed.html | Ruth Michelson, Law Student, to Wed | False | | 1989-12-14 | TX 2-712721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/travel/what-s-doing-in-bern.html | WHAT'S DOING IN;; BERN | False | PAUL HOFMANN: Paul Hofmann, a former chief of the Rome bureau of The Times, visits Switzerland frequently. | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/amy-gantzel-wed-to-mark-godfrey.html | Amy Gantzel Wed To Mark Godfrey | | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/l-conduct-unbecoming-786289.html | CONDUCT UNBECOMING? | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/mammalmania.html | MAMMALMANIA | False | By Judith Adler Hennessee | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/us-jewry-is-the-momentum-gone.html | U.S. JEWRY: IS THE MOMENTUM GONE? | False | By John A. Garraty | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/across-the-kremlins-back-fence.html | ACROSS THE KREMLIN'S BACK FENCE | False | By Hal Goodman | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/county-to-begin-tests-of-70-private-wells.html | County to Begin Tests of 70 Private Wells | False | By Lynne Ames | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/questions-for-the-cosmos.html | QUESTIONS FOR THE COSMOS | False | By Steve Fishman | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/connecticut-opinion-a-token-of-a-purposeful-life.html | CONNECTICUT OPINION; A Token of a Purposeful Life | False | By Alvin M. Laster | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/opinion/l-east-europe-mostly-likes-our-life-style-844689.html | East Europe Mostly Likes Our Life Style | | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/reviews-music-new-sounding-oldies-in-contemporary-series.html | Reviews/Music; New-Sounding Oldies In Contemporary Series | False | By Allan Kozinn | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/the-big-game-a-heated-rivalry-in-the-80-s.html | THE BIG GAME; A HEATED RIVALRY IN THE 80's | False | By Frank Litsky | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/l-illegal-apartments-and-realtor-profits-824789.html | Illegal Apartments And Realtor Profits | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/it-gets-stark-early.html | IT GETS STARK EARLY | False | By William Ferguson | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/views-of-sport-pro-tennis-spurred-by-the-diversity-of-its-stars.html | VIEWS OF SPORT; Pro Tennis Spurred by the Diversity of Its Stars | False | By Diana Nyad | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/james-casey-engaged-to-kathleen-mcmahon.html | James Casey Engaged To Kathleen McMahon | | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/more-german-lessons.html | MORE GERMAN LESSONS | False | By Peter Demetz | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/april-ann-oliver-to-wed-in-march.html | April Ann Oliver To Wed in March | | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/opinion/the-bishop-and-the-truce-of-tolerance.html | The Bishop and the Truce of Tolerance | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/dance-view-a-ballet-is-a-ballet-is-a-masterpiece.html | DANCE VIEW; A Ballet Is a Ballet Is a Masterpiece | False | By Anna Kisselgoff | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/theater-cowboy-music-but-no-horse.html | THEATER; Cowboy Music, but No Horse | False | By Alvin Klein | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/business/consumer-rates.html | CONSUMER RATES | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/l-inside-the-intifada-789789.html | INSIDE THE INTIFADA | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/business/business-forum-the-remaking-of-europe-the-us-shouldn-t-abdicate-leadership.html | BUSINESS FORUM: THE REMAKING OF EUROPE; The U.S. Shouldn't Abdicate Leadership | False | By Joseph I. Lieberman | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/business/the-big-battle-over-eyewear.html | The Big Battle Over Eyewear | False | By Claudia H. Deutsch | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/dining-out-italian-fare-in-a-club-setting-in-somers.html | DINING OUT; Italian Fare in a Club Setting in Somers | False | By M. H. Reed | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/opinion/l-evidence-points-to-aluminum-s-link-with-alzheimer-s-disease-844789.html | Evidence Points to Aluminum's Link With Alzheimer's Disease | | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/postings-west-of-broadway-rialto-rehabs.html | POSTINGS; West of Broadway; Rialto Rehabs | False | By Richard D. Lyons | 1989-12-14 | TX 2-712721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/westchester-qa-basil-filardi-jr-the-changing-image-of-the-party.html | WESTCHESTER Q&A;; BASIL FILARDI JR.; The Changing Image of the Party Boss | False | By Donna Greene | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/new-york-city-faulted-on-slow-construction.html | New York City Faulted on Slow Construction | False | By Arnold H. Lubasch | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/fewer-women-elected-in-nassau.html | Fewer Women Elected in Nassau | False | By Bea Tusiani | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/weekinreview/the-region-the-city-council-finds-its-elbows.html | THE REGION; The City Council Finds Its Elbows | False | By Richard L. Madden | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/i-reminded-everybody-of-lyndon.html | 'I REMINDED EVERYBODY OF LYNDON' | False | By Kaye Northcott | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/new-jersey-opinion-keeping-an-identity-in-a-world-of-hyphenated-surnames.html | NEW JERSEY OPINION; Keeping an Identity in a World of Hyphenated Surnames | False | By E. H. Kubowitz | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/l-risks-of-betting-on-your-team-911590.html | Risks of Betting On Your Team | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/l-dr-king-and-lord-byron-820789.html | Dr. King and Lord Byron | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/l-dr-king-and-lord-byron-820389.html | Dr. King and Lord Byron | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/the-steel-band-goes-mainstream.html | The Steel Band Goes Mainstream | False | By C. Gerald Fraser | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/clamor-in-the-east-from-obscurity-to-spotlight-urbanek-faces-the-skeptics.html | CLAMOR IN THE EAST; From Obscurity to Spotlight, Urbanek Faces the Skeptics | False | By Steven Greenhouse, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/q-a-447289.html | Q & A | False | By Shawn G. Kennedy | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/travel/soaking-in-the-pashas-pools.html | Soaking in the Pashas' Pools | False | By Sarah Farmer | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/if-youre-thinking-of-living-in-armonk.html | If You're Thinking of Living in:Armonk | False | By Herbert Hadad | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/music-view-doing-a-number-on-opera-companies.html | MUSIC VIEW; Doing a Number on Opera Companies | False | By Donal Henahan | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/l-question-of-the-week-will-soccer-ever-be-popular-in-the-us-800889.html | Question Of the Week; Will Soccer Ever Be Popular In the U.S.? | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/fashion-collecting-sure-things.html | FASHION; Collecting Sure Things | False | By Carrie Donovan | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/in-short-fiction-334689.html | IN SHORT; FICTION | False | By Marilyn Stasio | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/business/where-the-brokers-are-still-smiling.html | Where the Brokers Are Still Smiling | False | By Leslie Wayne | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/movies/l-hollywood-s-future-another-side-450689.html | HOLLYWOOD'S FUTURE; Another Side | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/pastimes-camera.html | Pastimes; Camera | False | Andy Grundberg | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/weekinreview/the-region-bringing-basic-health-care-to-the-poor.html | THE REGION; Bringing Basic Health Care to the Poor | False | By Howard W. French | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/clamor-in-the-east-in-moscow-support-for-pole-is-moral-but-not-financial.html | CLAMOR IN THE EAST; In Moscow, Support for Pole Is Moral but Not Financial | False | By Bill Keller, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/l-the-wexner-center-art-museum-without-the-art-450889.html | THE WEXNER CENTER; Art Museum Without the Art | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/business/the-nuclear-industry-tries-again.html | The Nuclear Industry Tries Again | False | By Matthew L. Wald | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/tv-view-yesterday-s-villains-today-s-heroes.html | TV VIEW; Yesterday's Villains, Today's Heroes | False | By John J. O'Connor | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/westchester-opinion-come-one-come-all-to-the-christmas-tree-mall.html | WESTCHESTER OPINION; Come One, Come All To the Christmas Tree Mall | False | By Ed Decker | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/susan-morris-is-engaged.html | Susan Morris Is Engaged | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/where-foster-children-become-family.html | Where Foster Children Become Family | False | By Janet Gardner | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/maria-lambros-violist-marries.html | Maria Lambros,Violist, Marries | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/elizabeth-glaser-plans-a-wedding.html | Elizabeth Glaser Plans a Wedding | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/movies/can-movies-teach-history.html | Can Movies Teach History? | False | By Richard Bernstein | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/opinion/foreign-affairs-the-meaning-of-berlin.html | FOREIGN AFFAIRS; The Meaning of Berlin | False | By Flora Lewis | 1989-12-14 | TX 2-712721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/pressure-on-drinking-alters-cafe-practices.html | Pressure on Drinking Alters Cafe Practices | False | By Denise Mourges | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/lifestyle-learning-to-be-a-beer-connoisseur.html | Lifestyle; Learning to Be a Beer Connoisseur | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/in-the-region-long-island-more-for-less-coming-in-huge-projects.html | In the Region: Long Island; More for Less Coming in Huge Projects | False | By Diana Shaman | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/film-when-samurai-warriors-did-battle-in-canada.html | FILM; WHEN SAMURAI WARRIORS DID BATTLE IN CANADA | False | By Brian Brennan | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/the-big-game-despite-rocky-season-49ers-take-firm-stand.html | THE BIG GAME; Despite Rocky Season, 49ers Take Firm Stand | False | By Thomas George | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/l-inside-the-intifada-789489.html | INSIDE THE INTIFADA | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/review-opera-new-leads-in-frau.html | Review/Opera; New Leads In 'Frau' | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/10-questioned-over-bomb-found-on-saudi-jet.html | 10 Questioned Over Bomb Found on Saudi Jet | False | AP | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/long-island-opinion-the-revenge-of-the-leaf-blowers.html | LONG ISLAND OPINION; The Revenge of the Leaf Blowers | False | By Kenneth Gibbons | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/audrey-zissu-to-wed-gerald-hensley.html | Audrey Zissu to Wed Gerald Hensley | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/answering-the-mail-779989.html | Answering The Mail | False | By Bernard Gladstone | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/travel/travel-advisory-how-to-beat-prepay-charge-for-air-tickets.html | TRAVEL ADVISORY; How to Beat Prepay Charge For Air Tickets | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/atlantic-beach-split-by-sabbath-border.html | Atlantic Beach Split By Sabbath Border | False | By Sharon Monahan | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/state-s-elderly-gain-influence-as-lobby-group.html | State's Elderly Gain Influence As Lobby Group | False | By States News Service | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/works-in-progress-neo-nebuchadnezzar.html | WORKS IN PROGRESS; Neo-Nebuchadnezzar | False | By Bruce Weber | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/l-conduct-unbecoming-785989.html | CONDUCT UNBECOMING? | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/l-conduct-unbecoming-784989.html | CONDUCT UNBECOMING? | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/any-woman-is-an-outsider.html | ANY WOMAN IS AN OUTSIDER | False | by Jane O'Reilly | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/obituaries/leonard-boudin-civil-liberties-lawyer-dies-at-77.html | Leonard Boudin, Civil Liberties Lawyer, Dies at 77 | False | By Nick Ravo | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/home-entertainment-recordings-soundings-at-last-an-event-that-really-is-an-event.html | HOME ENTERTAINMENT/RECORDINGS; SOUNDINGS; At Last, an 'Event' That Really Is an Event | False | By Will Crutchfield | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/1-jacques-louis-david-a-horse-of-a-different-stature-451089.html | JACQUES-LOUIS DAVID; A Horse of a Different Stature | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/about-long-island-a-hunting-they-will-go.html | ABOUT LONG ISLAND; A-Hunting They Will Go | False | By Diane Ketcham | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/weekinreview/headliners-in-its-final-days-altman-s-has-crowds-at-last.html | HEADLINERS; In Its Final Days, Altman's Has Crowds at Last | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/panel-throws-out-vote-result-in-gandhi-s-district.html | PANEL THROWS OUT VOTE RESULT IN GANDHI'S DISTRICT | False | By Barbara Crossette, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/1-question-of-the-week-will-soccer-ever-be-popular-in-the-us-955989.html | Question of the Week; Will Soccer Ever Be Popular In the U.S.? | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/travel/a-sampling-of-spas.html | A Sampling of Spas | False | By Judith Shulevitz | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/clamor-east-prague-opposition-mounts-huge-protest-denouncing-new-leadership.html | CLAMOR IN THE EAST; PRAGUE OPPOSITION MOUNTS HUGE PROTEST, DENOUNCING NEW LEADERSHIP AS 'A TRICK' | False | By R. W. Apple Jr., Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/business/the-executive-computer-are-many-salespeople-stumped.html | THE EXECUTIVE COMPUTER; Are Many Salespeople Stumped? | False | By Peter H. Lewis | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/we-never-understood-the-ayatollah.html | WE NEVER UNDERSTOOD THE AYATOLLAH | False | By Marie Colvin | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/weekinreview/headliners-family-ties.html | HEADLINERS; Family Ties | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/legislators-take-first-step-to-change-leadership.html | Legislators Take First Step to Change Leadership | False | By James Feron | 1989-12-14 | TX 2-712721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/miss-simon-wed-to-marc-bender.html | Miss Simon Wed To Marc Bender | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/music-a-view-of-warhol-surfaces-from-the-old-underground.html | MUSIC; A View Of Warhol Surfaces From The Old Underground | False | By Mark Swed | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/business/prospects-the-fed-s-rate-dilemma.html | Prospects; The Fed's Rate Dilemma | False | By Joel Kurtzman | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/stephanie-mehl-becomes-bride-of-gary-seidman.html | Stephanie Mehl Becomes Bride of Gary Seidman | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/l-inside-the-intifada-789189.html | INSIDE THE INTIFADA | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/long-island-opinion-shoreham-a-bad-idea-that-won-t-go-away.html | LONG ISLAND OPINION; SHOREHAM: A BAD IDEA THAT WON'T GO AWAY | False | By Linda Goetz Holmes | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/northeast-notebook-portsmouth-nh-bankruptcy-halts-conversion.html | NORTHEAST NOTEBOOK: Portsmouth, N.H.; Bankruptcy Halts Conversion | False | By Micky Baca | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/shannon-duffy-to-marry.html | Shannon Duffy to Marry | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/baby-struck-with-metal-pipe.html | Baby Struck With Metal Pipe | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/l-feeding-raccoons-other-views-434289.html | Feeding Raccoons: Other Views | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/pop-view-why-groovy-isn-t-groovy-anymore.html | POP VIEW; Why Groovy Isn't Groovy Anymore | False | By Jon Pareles | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/business/investing-garnering-the-gold.html | INVESTING; Garnering the Gold | False | By Robert W. Casey | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/style-makers-scott-barrie-fashion-designer.html | Style Makers; Scott Barrie, Fashion Designer | False | By Anne-Marie Schiro | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/barbara-crafton-a-priest-marries.html | Barbara Crafton, A Priest, Marries | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/pro-basketball-nba-jordan-leads-bulls-to-104-91-victory.html | PRO BASKETBALL: N.B.A.; Jordan Leads Bulls to 104-91 Victory | False | AP | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/opinion/l-suppose-the-town-was-promoting-insurrection-844289.html | Suppose the Town Was Promoting Insurrection | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/tracey-b-ozer-wed-to-scott-m-schweber.html | Tracey B. Ozer Wed To Scott M. Schweber | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/constance-kennedy-teacher-marries.html | Constance Kennedy, Teacher, Marries | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/tracy-shiland-weds-a-c-kemper-jr.html | Tracy Shiland Weds A. C. Kemper Jr. | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/crafts-diversity-of-works-in-clay-and-glass.html | CRAFTS; Diversity of Works In Clay and Glass | False | By Betty Freudenheim | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/weekinreview/ideas-and-trends-how-freud-shaped-the-20th-century-mind.html | IDEAS AND TRENDS; How Freud Shaped the 20th-Century Mind | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/l-inside-the-intifada-788889.html | INSIDE THE INTIFADA | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/obituaries/l-a-hyland-radar-pioneer-92-howard-hughes-s-top-executive.html | L. A. Hyland, Radar Pioneer, 92; Howard Hughes's Top Executive | False | AP | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/campus-life-berkeley-crying-it-s-war-protesters-disrupt-job-recruiting.html | Campus Life: Berkeley; Crying 'It's War!' Protesters Disrupt Job Recruiting | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/paperback-best-sellers-november-26-1989.html | PAPERBACK BEST SELLERS: November 26, 1989 | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/national-notebook-philadelphia-lowincome-compromise.html | NATIONAL NOTEBOOK: PHILADELPHIA; Low-Income Compromise | False | By Margaret O. Kirk | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/l-the-wexner-center-puzzling-claim-about-function-911589.html | THE WEXNER CENTER; Puzzling Claim About Function | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/admirers-honor-virgil-thomson-with-his-music.html | Admirers Honor Virgil Thomson With His Music | False | By John Rockwell | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/theater/why-sondheim-s-women-are-different.html | Why Sondheim's Women Are Different | False | By Laurie Winer | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/lifestyle-sunday-brunch-on-upper-east-sid-or-in-soho.html | Lifestyle: Sunday Brunch; On Upper East Sid Or in SoHo | False | | 1989-12-14 | TX 2-712721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/us/europe-s-changes-mean-earlier-word-of-attack.html | Europe's Changes Mean Earlier Word of Attack | False | By Michael R. Gordon With Stephen Engelberg, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/news-summary-933689.html | NEWS SUMMARY | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/jill-renaud-plans-march-wedding.html | Jill Renaud Plans March Wedding | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/travel/shopper-s-world-zambia-s-social-fabric.html | SHOPPER'S WORLD; Zambia's Social Fabric | False | PATRICIA LEIGH BROWN | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/unnamed-healing-force-makes-soviet-tv-debut.html | Unnamed 'Healing Force' Makes Soviet TV Debut | False | By Francis X. Clines, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/pattisue-plumer-plans-a-wedding.html | PattiSue Plumer Plans a Wedding | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/new-details-emerge-on-south-african-death-squad.html | New Details Emerge on South African Death Squad | False | By Christopher S. Wren, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/l-a-word-on-spending-in-brodsky-campaign-440989.html | A Word on Spending In Brodsky Campaign | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/sports-people-krone-s-arm-hurt.html | SPORTS PEOPLE; Krone's Arm Hurt | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/hightech-help-for-both-buyer-and-seller.html | High-Tech Help for Both Buyer and Seller | False | By Joseph P. Griffith | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/a-clinic-to-visit-before-you-go-abroad.html | A Clinic To Visit Before You Go Abroad | False | By Clare Collins | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/l-feeding-raccoons-other-viewpoints-944889.html | Feeding Raccoons: Other Viewpoints | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/travel/englands-unheralded-gems.html | England's Unheralded Gems | False | By A. L. Rowse | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/opinion/id-help-if-theyd-let-me.html | I'd Help . . . If They'd Let Me | False | By Joan K. Peters | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/the-action-is-spirited-at-public-bike-auction.html | The Action Is Spirited At Public Bike Auction | False | By Jay Romano | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/weekinreview/along-for-ride-real-superpower-summit-will-be-force-history.html | ALONG FOR THE RIDE; The Real Superpower At the Summit Will Be The Force of History | False | By Thomas L. Friedman | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/opinion/c-a-correction-910389.html | A Correction | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/us/andrew-young-going-afield-to-run-for-governor.html | Andrew Young Going Afield to Run for Governor | False | By Ronald Smothers, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/votes-in-congress-816289.html | Votes in Congress | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/miss-kuehn-plans-a-winter-wedding.html | Miss Kuehn Plans a Winter Wedding | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/one-man-effort-to-attract-engineers.html | One-Man Effort to Attract Engineers | False | By Amy Hill Hearth | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/law-and-order-come-to-paradise.html | LAW AND ORDER COME TO PARADISE | False | By William Finnegan | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/northeast-notebook-owings-mills-md-lake-plan-left-high-and-dry.html | NORTHEAST NOTEBOOK: Owings Mills, Md.; Lake Plan Left High and Dry | False | By Larry Carson | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/opinion/l-that-other-time-censorship-stormed-into-the-corcoran-gallery-844489.html | That Other Time Censorship Stormed Into the Corcoran Gallery | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/l-apple-polishing-790589.html | APPLE POLISHING | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/us/navy-steps-up-its-hunt-for-mislaid-explosives.html | Navy Steps Up Its Hunt For Mislaid Explosives | False | AP | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/about-men.html | ABOUT MEN | False | By Steven Lewis | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/college-football-houston-defeats-texas-tech.html | COLLEGE FOOTBALL; Houston Defeats Texas Tech | False | AP | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/weekinreview/the-nation-will-cuts-help-the-deficit.html | THE NATION; Will Cuts Help the Deficit? | False | By David E. Rosenbaum | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/opinion/in-europe-the-return-of-history.html | In Europe, the Return of History | False | By Joseph S. Nye Jr. | 1989-12-14 | TX 2-712721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/art-view-quiet-art-need-not-be-boring-or-wimpish.html | ART VIEW; Quiet Art Need Not Be Boring or Wimpish | False | By Michael Brenson | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/business/this-is-not-real.html | THIS IS NOT REAL | False | By N. R. Kleinfield | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/us/hearing-at-hand-for-captain-in-oil-spill-in-alaskan-sound.html | Hearing at Hand for Captain In Oil Spill in Alaskan Sound | False | AP | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/as-the-wall-came-tumbling-down.html | As the Wall Came Tumbling Down | False | By Joel Agee | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/movies/film-view-class-consciousness-the-pros-and-cons.html | FILM VIEW; Class Consciousness: The Pros and Cons | False | By Janet Maslin | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/l-pacifism-motivated-holocaust-deeds-829089.html | Pacifism Motivated Holocaust Deeds | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/housing-over-aquifer-the-developer-s-side.html | Housing Over Aquifer: The Developer's Side | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/sports-people-manley-owns-up.html | SPORTS PEOPLE; Manley Owns Up | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/in-the-region-long-island-recent-sales-491289.html | In the Region: Long Island; Recent Sales | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/weekinreview/headliners-a-novel-competition.html | HEADLINERS; A Novel Competition | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/college-soccer-rutgers-gains-in-overtime.html | COLLEGE SOCCER; RUTGERS GAINS IN OVERTIME | False | By Alex Yannis, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/scarsdale-bridal-for-ellen-glaser.html | Scarsdale Bridal For Ellen Glaser | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/cuba-rights-advocates-sentenced-for-slander.html | Cuba Rights Advocates Sentenced for Slander | False | AP | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/claudia-shaheen-plans-to-marry.html | Claudia Shaheen Plans to Marry | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/hospital-to-open-drive-for-hospice.html | Hospital to Open Drive for Hospice | False | By Penny Singer | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/new-jersey-opinion-let-s-save-sterling-forest-for-the-sake-of-mankind.html | NEW JERSEY OPINION; Let's Save Sterling Forest, for the Sake of Mankind | False | By Robert G. Torricelli | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/l-inside-the-intifada-787289.html | INSIDE THE INTIFADA | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/recordings-the-two-sides-of-one-mans-music.html | RECORDINGS; The Two Sides of One Man's Music | False | by K. Robert Schwarz | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/farewells-and-on-to-moscow-for-younger-set.html | Farewells and On to Moscow for Younger Set | False | By Felicity Barringer, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/baseball-notebook-perez-s-5.7-million-pact-is-only-at-tip-of-iceberg.html | BASEBALL NOTEBOOK; Perez's $5.7 Million Pact Is Only at Tip of Iceberg | False | By Murray Chass | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/business/a-new-industry-springs-up-europe-1992.html | A New Industry Springs Up: Europe 1992 | False | By Ron Schneiderman | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/business/l-hopping-mad-682689.html | Hopping Mad | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/pro-hockey-montreal-defeats-bruins.html | PRO HOCKEY; MONTREAL DEFEATS BRUINS | False | AP | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/pressuring-perdue.html | PRESSURING PERDUE | False | By Barnaby J. Feder | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/postings-center-rising-on-route-10-for-homework.html | POSTINGS; Center Rising on Route 10; For Homework | False | By Richard D. Lyons | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/books/in-short-parents-and-children-334389.html | IN SHORT; PARENTS AND CHILDREN | False | By Ann Banks | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/campus-life-texas-crusade-to-protect-bull-mascot-s-ears-ends-in-failure.html | Campus Life: Texas; Crusade to Protect Bull Mascot's Ears Ends in Failure | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/world/italy-communists-will-change-name.html | ITALY COMMUNISTS WILL CHANGE NAME | False | By Clyde Haberman, Special To the New York Times | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/long-island-journal-427889.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/sports/l-question-of-the-week-will-soccer-ever-be-popular-in-the-us-955589.html | Question Of the Week; Will Soccer Ever Be Popular In The U.S.? | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/nyregion/agent-for-the-past-worries-about-the-future.html | Agent for the Past Worries About the Future | False | By S. Hogan-Gereg | 1989-12-14 | TX 2-712721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/opinion/l-when-a-joan-of-arc-addressed-congress-844589.html | When a Joan of Arc Addressed Congress | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/realestate/national-notebook-seattle-project-tailored-to-space-limits.html | NATIONAL NOTEBOOK: SEATTLE; Project Tailored To Space Limits | False | By Harriet King | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/style/ms-rich-engaged-to-m-d-einson.html | Ms. Rich Engaged To M. D. Einson | False | | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/business/personal-finance-a-potpourri-of-questions-from-readers.html | PERSONAL FINANCE; A Potpourri of Questions From Readers | False | By Deborah Rankin | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/us/search-for-a-missing-lobster-boat-goes-on.html | Search for a Missing Lobster Boat Goes On | False | AP | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/arts/antiques-a-century-s-worth-of-decoys-alight-at-the-peabody.html | ANTIQUES; A Century's Worth Of Decoys Alight At the Peabody | False | By Rita Reif | 1989-12-14 | TX 2-712721 | | |
| 1989-11-26 | 1989-11-26 | https://www.nytimes.com/1989/11/26/magazine/showdown-at-window-rock.html | SHOWDOWN AT WINDOW ROCK | False | By Sandy Tolan | 1989-12-14 | TX 2-712721 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/nyregion/a-blow-from-a-pipe-kills-a-4-month-old-as-2-fight-over-him.html | A Blow From a Pipe Kills a 4-Month-Old As 2 Fight Over Him | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/arts/review-music-exotica-from-kronos.html | Review/Music; Exotica From Kronos | False | By Allan Kozinn | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/montedison-financing-is-set.html | Montedison Financing Is Set | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/on-your-own-programs-get-youths-to-shape-up.html | ON YOUR OWN; Programs Get Youths to Shape Up | False | By Gordon Bakoulis Bloch | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/louisville-holds-off-villanova.html | Louisville Holds Off Villanova | False | AP | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/briefs-989089.html | BRIEFS | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/question-box.html | Question Box | False | By Ray Corio | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/nyregion/ill-pupils-as-poets-new-hope.html | Ill Pupils As Poets: New Hope | False | By Felicia R. Lee | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/world/clamor-east-reporter-s-notebook-if-party-has-its-back-wall-it-s-wall-with-new.html | CLAMOR IN THE EAST: REPORTER'S NOTEBOOK; If the Party Has Its Back to the Wall, It's a Wall With New Posters on It | False | By Esther B. Fein, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/a-fallen-star-continues-fight-for-top-status.html | A Fallen Star Continues Fight For Top Status | False | By Barry Jacobs | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/arts/review-ballet-sentiment-flavors-lightheartedness.html | Review/Ballet; Sentiment Flavors Lightheartedness | False | By Jack Anderson | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/opinion/at-the-summit-bushs-turn-to-act.html | At the Summit, Bush's Turn to Act | False | By Dmitri K. Simes | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/obituaries/richard-pfizenmaier-dies-at-69.html | Richard Pfizenmaier Dies at 69 | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/movies/on-feeling-underpaid-at-1-million.html | On Feeling Underpaid at $1 Million | False | By Aljean Harmetz, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/nyregion/metro-datelines-state-judge-approves-sale-of-bing-s-assets.html | METRO DATELINES; State Judge Approves Sale of Bing's Assets | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/style/ms-brodnitz-wed-to-m-j-mcnally.html | Ms. Brodnitz Wed To M. J. McNally | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/it-s-all-untrue-lendl-spurns-the-lendl-myth.html | It's All Untrue: Lendl Spurns The Lendl Myth | False | By Robin Finn | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/theater/performing-arts-library-for-the-west.html | Performing Arts Library for the West | False | By Julie Lew, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/world/clamor-in-the-east-marxism-will-revive-gorbachev-insists.html | CLAMOR IN THE EAST; Marxism Will Revive, Gorbachev Insists | False | By Bill Keller, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/world/honduras-votes-for-a-leader-to-tread-between-two-wars.html | Honduras Votes for a Leader To Tread Between Two Wars | False | AP | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/market-place-troubled-stock-backed-a-loan.html | Market Place; Troubled Stock Backed a Loan | False | By Floyd Norris | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/rams-top-saints-mark-for-anderson.html | Rams Top Saints; Mark for Anderson | False | AP | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/nyregion/quest-for-baby-sitters-is-fiercely-competitive.html | Quest for Baby Sitters Is Fiercely Competitive | False | By Lisa W. Foderaro | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/opinion/candid-comment-from-tokyo.html | Candid Comment From Tokyo | False | | 1989-12-04 | TX 2-695692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/world/el-salvador-halts-ties-to-nicaragua.html | EL SALVADOR HALTS TIES TO NICARAGUA | False | By Lindsey Gruson, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/world/pressures-unabated-both-in-east-and-west.html | Pressures Unabated, Both in East and West | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/arts/review-television-an-updated-mary-richards-in-murphy-brown.html | Review/Television; An Updated Mary Richards in 'Murphy Brown' | False | By John J. O'Connor | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/nyregion/news-summary-109089.html | NEWS SUMMARY | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/nyregion/suburbs-trying-alternatives-to-hotels-for-their-homeless.html | Suburbs Trying Alternatives To Hotels for Their Homeless | False | By Eric Schmitt | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/world/clamor-east-excerpts-addresses-premier-czech-dissident-prague-rally.html | CLAMOR IN THE EAST; Excerpts From Addresses by Premier and Czech Dissident at Prague Rally | False | AP | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/theater/with-3-hits-now-on-broadway-stephen-sondheim-writes-on.html | With 3 Hits Now on Broadway, Stephen Sondheim Writes On | False | By Mervyn Rothstein | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/world/cheney-encourages-soviets-to-make-greater-arms-cuts.html | Cheney Encourages Soviets To Make Greater Arms Cuts | False | By Michael R. Gordon, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/the-media-business-advertising-celebrating-a-loss-of-independence.html | THE MEDIA BUSINESS: Advertising; Celebrating A Loss of Independence | False | By Randall Rothenberg | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/theater/august-wilson-has-a-hit-in-london.html | August Wilson Has a Hit in London | False | AP | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/world/british-will-return-exiles-to-vietnam-despite-us-plea.html | British Will Return Exiles To Vietnam Despite U.S. Plea | False | By Robert Pear, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/arts/review-television-the-twilight-of-america-s-century.html | Review/Television; The Twilight of 'America's Century' | False | By Walter Goodman | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/world/clamor-in-the-east-demonstrators-support-ukrainian-church.html | CLAMOR IN THE EAST; Demonstrators Support Ukrainian Church | False | AP | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/style/julie-spira-wed-to-robert-campi.html | Julie Spira Wed To Robert Campi | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/opinion/essay-advice-to-sherpas.html | ESSAY; Advice to Sherpas | False | By William Safire | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/business-people-apple-computer-loses-one-of-its-pioneers.html | BUSINESS PEOPLE; Apple Computer Loses One of Its Pioneers | False | By Andrew Pollack | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/nyregion/metro-datelines-youth-19-is-killed-and-3-are-wounded.html | METRO DATELINES; Youth, 19, Is Killed And 3 Are Wounded | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/business-people-chairman-is-named-at-ncnb-texas-bank.html | BUSINESS PEOPLE; Chairman Is Named At NCNB Texas Bank | False | By Nina Andrews | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/us/parents-fight-for-right-to-let-a-daughter-die.html | Parents Fight for Right To Let a Daughter Die | False | By William Robbins, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/small-companies-going-global.html | Small Companies Going Global | False | By Louis Uchitelle | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/business-and-the-law-product-liability-s-quiet-revolution.html | Business and the Law; Product Liability's 'Quiet Revolution' | False | By Stephen Labaton | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/sports-world-specials-marathon-fancy-soviet-footwork.html | Sports World Specials: MARATHON; Fancy Soviet Footwork | False | By Robert Mcg. Thomas Jr. | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/arts/fodor-performs-benefit-in-massachusetts.html | Fodor Performs Benefit In Massachusetts | False | AP | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/economic-calendar.html | Economic Calendar | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/books/books-of-the-times-a-christmas-gallery-of-wonderlands-to-dream-in.html | Books Of The Times; A Christmas Gallery of Wonderlands to Dream In | False | By Christopher Lehmann-Haupt | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/quotas-now-matter-less-but-they-still-divide-opec.html | Quotas Now Matter Less, But They Still Divide OPEC | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/world/clamor-in-the-east-a-clean-political-background-helps-official-rise-in-tumult.html | CLAMOR IN THE EAST; A Clean Political Background Helps Official Rise in Tumult | False | AP | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/world/the-un-today.html | The U.N. Today | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/world/21-kurds-are-reported-slain-in-a-reprisal-raid-in-turkey.html | 21 Kurds Are Reported Slain In a Reprisal Raid in Turkey | False | | 1989-12-04 | TX 2-695692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/opinion/l-parental-consent-could-justify-forced-abortion-who-has-authority-132389.html | Parental Consent Could Justify Forced Abortion; Who Has Authority? | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/world/uruguayans-elect-a-president-victory-is-seen-for-centrist-lawyer.html | Uruguayans Elect a President; Victory Is Seen for Centrist Lawyer | False | By Shirley Christian, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/world/clamor-east-prague-premier-sees-top-foes-shares-platform-with-dubcek-party-calls.html | CLAMOR IN THE EAST; PRAGUE PREMIER SEES TOP FOES, SHARES PLATFORM WITH DUBCEK; PARTY CALLS SPECIAL CONGRESS | False | By Steven Greenhouse, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/arts/review-music-arlo-guthrie-a-holiday-gathering.html | Review/Music; Arlo Guthrie: A Holiday Gathering | False | By Stephen Holden | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/nyregion/panel-warns-of-failings-in-efforts-to-halt-aids.html | Panel Warns of Failings In Efforts to Halt AIDS | False | By Michael Freitag | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/world/clamor-in-the-east-gorbachev-article-excerpts-a-new-aspect-of-socialism.html | CLAMOR IN THE EAST; Gorbachev Article Excerpts: 'A New Aspect of Socialism' | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/world/clamor-in-the-east-edged-out-of-spotlight-kohl-endures.html | CLAMOR IN THE EAST; Edged Out of Spotlight, Kohl Endures | False | By Serge Schmemann, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/obituaries/william-murphy-67-vice-president-s-uncle.html | William Murphy, 67, Vice President's Uncle | False | AP | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/3d-and-44-play-to-remember.html | 3d and 44: Play to Remember | False | By Malcolm Moran, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/nyregion/nazi-refugee-returns-for-phd-final.html | Nazi Refugee Returns for Ph.D. Final | False | By Donatella Lorch | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/the-media-business-advertising-doner-wins-account.html | THE MEDIA BUSINESS; Advertising; Doner Wins Account | False | By Randall Rothenberg | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/international-report-india-empire-that-stands-apart.html | INTERNATIONAL REPORT; India Empire That Stands Apart | False | By Sanjoy Hazarika, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/world/clamor-in-the-east-pride-of-the-new-leader-s-hometown.html | CLAMOR IN THE EAST; Pride of the New Leader's Hometown | False | By Brenda Fowler, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/nyregion/plans-to-raise-mta-fares-go-to-hearings.html | Plans to Raise M.T.A. Fares Go to Hearings | False | By Dennis Hevesi | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/nyregion/bridge-973889.html | Bridge | False | By Alan Truscott | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/opinion/l-parental-consent-could-justify-forced-abortion-131589.html | Parental Consent Could Justify Forced Abortion | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/both-sides-hopeful-in-contract-talks.html | Both Sides Hopeful In Contract Talks | False | By Murray Chass | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/educators-belittle-new-jersey-s-report-cards-on-schools.html | Educators Belittle New Jersey's 'Report Cards' on Schools | False | By Robert Hanley | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/world/czech-riddle-who-ll-lead.html | Czech Riddle: Who'll Lead? | False | By R. W. Apple Jr., Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/world/new-lebanese-president-warns-renegade-general.html | New Lebanese President Warns Renegade General | False | By Ali Jaber, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/opinion/l-parental-consent-could-justify-forced-abortion-the-law-has-failed-132289.html | Parental Consent Could Justify Forced Abortion; The Law Has Failed | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/obituaries/johanna-m-hopkins-educator-94.html | Johanna M. Hopkins, Educator, 94 | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS; Advertising Pro Bono | False | By Randall Rothenberg | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/nyregion/outracing-death-aboard-ambulance-18-y.html | Outracing Death Aboard Ambulance 18-Y | False | By John Kifner | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/outdoors-still-life-and-wildlife-on-lush-anticosti.html | Outdoors: Still Life and Wildlife on Lush Anticosti | False | By Nelson Bryant | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/opinion/the-worm-and-the-apple-transitions-graffiti-memory.html | The Worm and the Apple: Transitions; Graffiti Memory | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Randall Rothenberg | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/accounts.html | Accounts | False | BY Randall Rothenberg | 1989-12-04 | TX 2-695692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/opinion/l-parental-consent-could-justify-forced-abortion-public-shouldn-t-pay-842989.html | Parental Consent Could Justify Forced Abortion; Public Shouldn't Pay | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/the-media-business-ad-scene-an-award-winner-awaits-the-big-break.html | THE MEDIA BUSINESS; Ad Scene; An Award Winner Awaits the Big Break | False | By Kim Foltz | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/nyregion/inside-034289.html | INSIDE | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/business-digest-098589.html | BUSINESS DIGEST | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/world/election-in-india-appears-to-deny-gandhi-a-majority.html | ELECTION IN INDIA APPEARS TO DENY GANDHI A MAJORITY | False | By Barbara Crossette, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/us/wheat-crop-faces-threat-of-drought.html | WHEAT CROP FACES THREAT OF DROUGHT | False | By William Robbins, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/us/lawmakers-say-pentagon-hasn-t-thought-through-its-cuts.html | Lawmakers Say Pentagon Hasn't Thought Through Its Cuts | False | By Susan F. Rasky, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/ban-endorsed-on-drift-nets.html | Ban Endorsed On Drift Nets | False | AP | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/the-media-business-tinker-looks-beyond-usa-today-on-tv.html | THE MEDIA BUSINESS; Tinker Looks Beyond 'USA Today' on TV | False | By Bill Carter | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/kelly-on-target-as-bills-defeat-bengals.html | Kelly on Target as Bills Defeat Bengals | False | AP | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/us/first-us-liver-transplant-from-live-donor-is-set.html | First U.S. Liver Transplant From Live Donor Is Set | False | By Gina Kolata | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/chip-operation-in-us-may-go-to-the-japanese.html | Chip Operation In U.S. May Go To the Japanese | False | By David E. Sanger, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/treasury-to-sell-2-year-and-5-year-notes.html | Treasury to Sell 2-Year and 5-Year Notes | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/another-big-day-for-goalie.html | Another Big Day for Goalie | False | By Michael Janofsky, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/dividend-meetings-960489.html | Dividend Meetings | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/world/rights-unit-accuses-us-on-salvador.html | Rights Unit Accuses U.S. on Salvador | False | By Mark A. Uhlig, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/opinion/the-worm-and-the-apple-transitions-not-so-fine-print.html | The Worm and the Apple: Transitions; Not-So-Fine Print | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/world/clamor-east-hungarians-hold-first-free-vote-42-years-shunning-boycott.html | CLAMOR IN THE EAST; Hungarians Hold First Free Vote In 42 Years, Shunning a Boycott | False | By Henry Kamm, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/results-plus-115189.html | Results Plus | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/roughriders-take-title.html | Roughriders Take Title | False | AP | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/opinion/l-new-york-health-chief-goes-wrong-on-aids-842889.html | New York Health Chief Goes Wrong on AIDS | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/opinion/the-limits-of-medicare.html | The Limits of Medicare | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/nyregion/man-killed-in-dispute-in-times-square-store.html | Man Killed in Dispute in Times Square Store | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/style/ms-wolff-weds-clayton-gordon.html | Ms. Wolff Weds Clayton Gordon | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/nyregion/metro-matters-symbols-abound-but-real-power-is-hard-to-find.html | Metro Matters; Symbols Abound, But Real Power Is Hard to Find | False | By Sam Roberts | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/giants-vs-49ers-is-it-a-big-deal.html | Giants vs. 49ers: Is It a Big Deal? | False | By Frank Litsky, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/sports-world-specials-tennis-giant-serve-for-youths.html | Sports World Specials: TENNIS; Giant Serve for Youths | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/opinion/the-worm-and-the-apple-transitions-sandler-schwartz.html | The Worm and the Apple: Transitions; Sandler & Schwartz | False | | 1989-12-04 | TX 2-695692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/us/hope-is-seen-for-poor-of-7-state-delta.html | Hope Is Seen for Poor of 7-State Delta | False | By Ronald Smothers, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/nyregion/metro-datelines-boy-12-is-killed-playing-on-elevator.html | METRO DATELINES; Boy, 12, Is Killed Playing on Elevator | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/world/tokyo-journal-an-american-is-enthroned-and-japan-is-shaken.html | Tokyo Journal; An American Is Enthroned and Japan Is Shaken | False | By David E. Sanger, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/nyregion/c-correction-054489.html | Correction | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/tokyo-faults-bid-practice.html | Tokyo Faults Bid Practice | False | AP | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/sports-of-the-times-why-slippery-rick-is-no-1.html | SPORTS OF THE TIMES; Why Slippery Rick Is No. 1 | False | By George Veesey | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/world/india-looks-to-its-president-after-an-indecisive-election.html | India Looks to Its President After an Indecisive Election | False | By Sanjoy Hazarika, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/on-your-own-longer-putter-aids-golfers-who-misalign.html | ON YOUR OWN; Longer Putter Aids Golfers Who Misalign | False | By Barbara Lloyd | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/world/clamor-east-urging-reforms-youth-organization-east-germany-announces-it-is-leaving.html | CLAMOR IN THE EAST; Urging Reforms, Youth Organization in East Germany Announces It Is Leaving the Communist Fold | False | By Ferdinand Protzman, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/bird-not-bringing-celtics-much-magic.html | Bird Not Bringing Celtics Much Magic | False | By Sam Goldaper | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/nyregion/thankful-ex-refugees-help-the-neediest.html | Thankful Ex-Refugees Help the Neediest | False | By Nadine Brozan | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/nyregion/quotation-of-the-day-122189.html | Quotation of the Day | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/us/a-razor-thin-victory-taken-at-face-value.html | A Razor-Thin Victory, Taken at Face Value | False | AP- L. | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/us/skipper-is-relieved-of-duty-after-destroyer-is-in-collision.html | Skipper Is Relieved of Duty After Destroyer Is in Collision | False | AP | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/us/washington-work-tale-two-yuris-for-soviet-ambassador-these-are-best-times.html | Washington at Work; Tale of Two Yuris: For Soviet Ambassador, These Are the Best of Times | False | By Elaine Sciolino, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/style/ms-spett-is-wed-to-james-ruskin.html | Ms. Spett Is Wed To James Ruskin | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/international-report-can-poland-s-steel-dinosaur-evolve.html | INTERNATIONAL REPORT; Can Poland's Steel Dinosaur Evolve? | False | By Steven Greenhouse, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/us/hours-before-scheduled-return-shuttle-landing-is-put-off-a-day.html | Hours Before Scheduled Return, Shuttle Landing Is Put Off a Day | False | By Richard W. Stevenson, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/us/legalizing-drugs-failures-spur-debate.html | Legalizing Drugs: Failures Spur Debate | False | By David Corcoran | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/braniff-can-keep-its-jets.html | Braniff Can Keep Its Jets | False | AP | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/opinion/l-prince-puts-humanity-before-architects-842689.html | Prince Puts Humanity Before Architects | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/us/miami-beach-journal-jews-leaving-a-city-and-a-piece-of-history.html | Miami Beach Journal; Jews Leaving a City, And a Piece of History | False | By Jeffrey Schmalz, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/credit-markets-cut-expected-in-prime-rate-this-week.html | CREDIT MARKETS; Cut Expected In Prime Rate This Week | False | By Kenneth N. Gilpin | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/jets-overwhelm-falcons-by-27-7.html | Jets Overwhelm Falcons by 27-7 | False | By Thomas George | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/arts/review-music-handel-s-acis-and-galatea-offers-smiles-among-arias.html | Review/Music; Handel's 'Acis and Galatea' Offers Smiles Among Arias | False | By Bernard Holland | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/de-lorean-wins-a-round.html | De Lorean Wins a Round | False | AP | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/the-media-business-university-press-becomes-big-distributor-for-small-publishers.html | THE MEDIA BUSINESS; University Press Becomes Big Distributor for Small Publishers | False | By Edwin McDowell, Special To the New York Times | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/sports-world-specials-hockey-tournament-of-ages.html | Sports World Specials: HOCKEY; Tournament of Ages | False | By Jack Cavanaugh | 1989-12-04 | TX 2-695692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/the-media-business-strike-set-at-detroit-papers.html | THE MEDIA BUSINESS; Strike Set at Detroit Papers | False | AP | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/opinion/oregon-put-through-the-mill.html | Oregon: Put Through the Mill | False | By Karen-Alicia Robertson | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/opinion/l-riders-want-subway-rules-of-conduct-enforced-842789.html | Riders Want Subway Rules of Conduct Enforced | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/the-media-business-new-magazine-planned-to-challenge-tv-guide.html | THE MEDIA BUSINESS; New Magazine Planned To Challenge TV Guide | False | By Albert Scardino | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/arts/peter-paul-and-mary.html | Peter, Paul and Mary | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/rangers-top-nordiques-3-1.html | Rangers Top Nordiques, 3-1 | False | By Joe Sexton | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/sports/on-your-own-scaling-the-heights-has-moved-indoors.html | ON YOUR OWN; Scaling the Heights Has Moved Indoors | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/obituaries/maria-sanchez-63-connecticut-legislator.html | Maria Sanchez, 63, Connecticut Legislator | False | | 1989-12-04 | TX 2-695692 | | |
| 1989-11-27 | 1989-11-27 | https://www.nytimes.com/1989/11/27/business/tool-orders-fell-32.3-in-october.html | Tool Orders Fell 32.3% In October | False | By Richard D. Hylton | 1989-12-04 | TX 2-695692 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/books/soviet-author-s-humor-has-a-bitter-aftertaste.html | Soviet Author's Humor Has a Bitter Aftertaste | False | By Richard Bernstein | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/new-drug-measures-are-getting-tougher.html | New Drug Measures Are Getting Tougher | False | By Michael Janofsky, Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/arts/manhattan-school-benefit.html | Manhattan School Benefit | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/albertson-s-inc-reports-earnings-for-qtr-to-nov-2.html | Albertson's Inc reports earnings for Qtr to Nov 2 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/world/clamor-in-the-east-kohl-to-outline-plan-for-german-unity.html | Clamor in the East; Kohl to Outline Plan for German Unity | False | By Ferdinand Protzman, Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/opponents-of-fare-increases-dominate-mta-public-hearing.html | Opponents of Fare Increases Dominate M.T.A. Public Hearing | False | By David E. Pitt | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/arts/review-pop-more-somber-moments-by-marianne-faithfull.html | Review/Pop; More Somber Moments By Marianne Faithfull | False | By Jon Pareles | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/aircoa-hotel-partners-reports-earnings-for-qtr-to-sept-30.html | Aircoa Hotel Partners reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/world/overnight-a-hindu-leader-becomes-a-king-maker.html | Overnight, a Hindu Leader Becomes a King-Maker | False | By Barbara Crossette, Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/us-soviet-makers-plan-supersonic-business-jet.html | U.S.-Soviet Makers Plan Supersonic Business Jet | False | By Eric Weiner | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/market-place-depository-skirts-bank-middlemen.html | Market Place; Depository Skirts Bank Middlemen | False | By Diana B. Henriques | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/arts/review-music-a-whimsical-paean-to-lewis-carroll-from-del-tredici.html | Review/Music; A Whimsical Paean to Lewis Carroll From Del Tredici | False | By Bernard Holland | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/international-consumer-brands-inc-reports-earnings-for-qtr-to-sept-30.html | International Consumer Brands Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/science/minoan-culture-survived-ancient-volcano-evidence-shows.html | Minoan Culture Survived Ancient Volcano, Evidence Shows | False | By John Noble Wilford | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/the-media-business-advertising-acquisition-by-bozell.html | THE MEDIA BUSINESS; Advertising; Acquisition by Bozell | False | By Randall Rothenberg | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/denning-mobile-robotics-reports-earnings-for-qtr-to-sept-30.html | Denning Mobile Robotics reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/opinion/topics-of-the-times-adult-behavior.html | Topics of The Times; Adult Behavior | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/world/opposition-in-honduras-claims-victory-in-presidential-election.html | Opposition in Honduras Claims Victory in Presidential Election | False | AP | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/henderson-reported-close-to-deal-with-a-s.html | Henderson Reported Close to Deal With A's | False | By Murray Chass | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/opinion/america-and-the-electronic-future.html | America and the Electronic Future | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/lechters-inc-reports-earnings-for-qtr-to-oct-28.html | Lechters Inc reports earnings for Qtr to Oct 28 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/sports-people-baseball-blue-jays-sign-wilson-to-two-year-contract.html | SPORTS PEOPLE: BASEBALL; Blue Jays Sign Wilson To Two-Year Contract | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/quotation-of-the-day-377289.html | Quotation of the Day | False | | 1989-12-04 | TX 2-701782 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/aequitron-medical-inc-reports-earnings-for-qtr-to-oct-31.html | Aequitron Medical Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/grandma-lee-s-reports-earnings-for-qtr-to-sept-30.html | Grandma Lee's reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/housing-ruling-is-let-stand.html | Housing Ruling Is Let Stand | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/world/us-threatens-to-halt-un-payments.html | U.S. Threatens to Halt U.N. Payments | False | By Paul Lewis, Special To The New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/opinion/topics-of-the-times-foreign-exchange.html | Topics Of The Times; Foreign Exchange | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/mutual-federal-savings-reports-earnings-for-qtr-to-sept-30.html | Mutual Federal Savings reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/inside-358389.html | INSIDE | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/salick-health-care-reports-earnings-for-year-to-aug-31.html | Salick Health Care reports earnings for Year to Aug 31 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/knicks-breeze-to-victory-as-protege-beats-mentor.html | Knicks Breeze to Victory As Protege Beats Mentor | False | By Sam Goldaper | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/opportunity-knocks-and-a-ram-responds.html | Opportunity Knocks, And a Ram Responds | False | By Thomas George | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/koch-to-join-ethics-panel.html | Koch to Join Ethics Panel | False | AP | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/us/wilder-certified-winner-in-virginia.html | WILDER CERTIFIED WINNER IN VIRGINIA | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/us/first-lady-scheduled-for-eye-exam-today.html | First Lady Scheduled For Eye Exam Today | False | AP | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/opinion/l-how-japanese-undercut-us-companies-187089.html | How Japanese Undercut U.S. Companies | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/artra-group-inc-reports-earnings-for-qtr-to-sept-30.html | Artra Group Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/company-news-bellsouth-adopts-anti-takeover-plan.html | COMPANY NEWS; BellSouth Adopts Anti-Takeover Plan | False | AP | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/brandon-systems-corp-reports-earnings-for-qtr-to-oct-1.html | Brandon Systems Corp reports earnings for Qtr to Oct 1 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/fiat-accord-with-soviets.html | Fiat Accord With Soviets | False | AP | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/sports-people-baseball-morgan-on-fame-ballot.html | SPORTS PEOPLE: BASEBALL; Morgan on Fame Ballot | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/oil-rig-count-dips-by-3.html | Oil Rig Count Dips by 3 | False | AP | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/security-capital-reports-earnings-for-year-to-sept-30.html | Security Capital reports earnings for Year to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/us/disputed-nuclear-nominee-gets-lower-post.html | Disputed Nuclear Nominee Gets Lower Post | False | By Matthew L. Wald | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/company-news-moves-to-oust-nekoosa-s-board.html | COMPANY NEWS; Moves to Oust Nekoosa's Board | False | AP | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/world/abu-nidal-is-reportedly-placed-under-house-arrest-by-libyans.html | Abu Nidal Is Reportedly Placed Under House Arrest by Libyans | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/opinion/topics-of-the-times-america-first.html | Topics Of The Times; America First | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/opinion/paintings-that-sing-to-us.html | Paintings That Sing to Us | False | By Placido Domingo | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/company-news-holding-in-ipco.html | COMPANY NEWS; Holding in IPCO | False | Special to The New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/tie-telecom-canada-reports-earnings-for-qtr-to-sept-30.html | Tie/Telecom Canada reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/john-wiley-sons-reports-earnings-for-qtr-to-oct-31.html | John Wiley & Sons reports earnings for Qtr to Oct 31 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/us/oakland-journal-where-more-than-a-highway-collapsed.html | Oakland Journal; Where More Than A Highway Collapsed | False | By Jane Gross, Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/science/science-watch-prehistoric-pottery.html | SCIENCE WATCH; Prehistoric Pottery | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/books/books-of-the-times-changes-in-culture-caused-by-technology.html | Books Of The Times; Changes in Culture Caused by Technology | False | By Michiko Kakutani | 1989-12-04 | TX 2-701782 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/bridge-204489.html | Bridge | False | By Alan Truscott | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/whitman-medical-corp-reports-earnings-for-qtr-to-sept-30.html | Whitman Medical Corp reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/science/q-a-378289.html | Q&A | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/science/doctor-s-world-medical-detectives-identified-culprit-behind-rare-disorder.html | THE DOCTOR'S WORLD; How Medical Detectives Identified The Culprit Behind a Rare Disorder | False | By Lawrence K. Altman, M.d. | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/science/peripherals-the-sky-is-falling-just-for-fun.html | PERIPHERALS; The Sky Is Falling, Just for Fun | False | By L. R. Shannon | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/opinion/moscow-hits-the-brakes-on-syria.html | Moscow Hits the Brakes on Syria | False | By John P.hannah | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/news-summary-360389.html | NEWS SUMMARY | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/sports-people-track-and-field-rosen-jacket-named.html | SPORTS PEOPLE: TRACK AND FIELD; Rosen, Jacket Named | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/company-news-southland-decides-not-to-sell-division.html | COMPANY NEWS; Southland Decides Not to Sell Division | False | Special to The New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/company-news-lone-star-to-sell-several-assets.html | COMPANY NEWS; Lone Star to Sell Several Assets | False | By Jonathan P. Hicks | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/obituaries/teresa-s-reardon-judge-60.html | Teresa S. Reardon, Judge, 60 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/deerfield-federal-s-l-reports-earnings-for-qtr-to-sept-30.html | Deerfield Federal S&L reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/domestic-car-sales-show-drop.html | Domestic Car Sales Show Drop | False | By Doron P. Levin | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/heroux-inc-reports-earnings-for-qtr-to-sept.30.html | Heroux Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/arts/city-opera-announces-some-changes-of-plan.html | City Opera Announces Some Changes of Plan | False | By John Rockwell | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/finance-briefs-214289.html | FINANCE BRIEFS | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/world/clamor-in-the-east-polish-leader-prays-at-katyn-monument.html | Clamor in the East; Polish Leader Prays at Katyn Monument | False | AP | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/pacificare-health-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Pacificare Health Systems Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/us/long-secret-history-of-cia-sheds-light-on-battles-over-authority.html | Long-Secret History of C.I.A. Sheds Light on Battles Over Authority | False | AP | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/on-the-job-with-new-york-city-s-police-commissioner.html | On the Job With New York City's Police Commissioner | False | By Ralph Blumenthal | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/national-technical-systems-reports-earnings-for-qtr-to-oct-31.html | National Technical Systems reports earnings for Qtr to Oct 31 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/science/surgeons-complete-historic-transplant.html | Surgeons Complete Historic Transplant | False | By Gina Kolata | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/supreme-court-won-t-review-sro-ruling.html | Supreme Court Won't Review S.R.O. Ruling | False | By Alan Finder | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/apple-bancorp-proxy-fight.html | Apple Bancorp Proxy Fight | False | Special to The New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/jets-achieve-things-that-work-out-well.html | Jets Achieve Things That Work Out Well | False | By Gerald Eskenazi, Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/credit-markets-fed-signals-no-easing-bonds-sag.html | CREDIT MARKETS; Fed Signals No Easing Bonds Sag | False | By Kenneth N. Gilpin | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/donations-to-neediest-cases-are-as-diverse-as-the-givers.html | Donations to Neediest Cases Are as Diverse as the Givers | False | By Nadine Brozan | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/colorado-is-now-no-1.html | Colorado Is Now No. 1 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/opinion/l-let-s-stop-landfilling-and-start-compost-in-say-paper-please-395289.html | Let's Stop Landfilling and Start Compost:in; Say, 'Paper, Please' | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/pacific-aqua-foods-reports-earnings-for-qtr-to-sept-30.html | Pacific Aqua Foods reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/almost-a-year-later-manning-starts-over-again.html | Almost a Year Later, Manning Starts Over Again | False | By Michael Martinez, Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/science/land-is-losing-to-the-poor-s-fight-for-short-term-survival.html | Land Is Losing to the Poor's Fight for Short-Term Survival | False | Special to The New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/historic-house-may-get-new-life-at-last.html | Historic House May Get New Life at Last | False | By David W. Dunlap | 1989-12-04 | TX 2-701782 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/chess-187789.html | Chess | False | By Robert Byrne | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/western-union-loses-a-credit-line.html | Western Union Loses A Credit Line | False | By Richard D. Hylton | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/science/us-experts-hopeful-about-advanced-tv.html | U.S. Experts Hopeful About Advanced TV | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/opinion/l-little-fraud-found-in-migrant-amnesty-187189.html | Little Fraud Found In Migrant Amnesty | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/dow-up-19.42-despite-bond-market-slump.html | Dow Up 19.42 Despite Bond Market Slump | False | By Phillip H. Wiggins | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/genovese-drug-stores-reports-earnings-for-qtr-to-nov-10.html | Genovese Drug Stores reports earnings for Qtr to Nov 10 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/obituaries/carl-c-dauterman-art-curator.html | Carl C. Dauterman, Art Curator | False | By Grace Glueck | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/us/thousands-buried-in-old-graves-investigators-in-kentucky-report.html | Thousands Buried in Old Graves, Investigators in Kentucky Report | False | AP | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/trade-pact-for-soviets-and-europe.html | Trade Pact For Soviets And Europe | False | By Paul L. Montgomery, Special To The New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/uncovered-short-sales-rise-by-2.8-on-nasdaq.html | Uncovered Short Sales Rise by 2.8% on Nasdaq | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/merchants-capital-reports-earnings-for-qtr-to-sept-30.html | Merchants Capital reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/world/witness-links-killers-of-6-priests-to-salvador-s-armed-forces.html | Witness Links Killers of 6 Priests to Salvador's Armed Forces | False | By Lindsey Gruson, Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/science/new-answer-proposed-for-tektites-a-comet.html | New Answer Proposed for Tektites: a Comet | False | By Walter Sullivan | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/american-realty-trust-inc-reports-earnings-for-qtr-to-sept-30.html | American Realty Trust Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/world/64-of-swiss-vote-to-keep-army.html | 64% of Swiss Vote to Keep Army | False | AP | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/opinion/l-let-s-stop-landfilling-and-start-composting-187289.html | Let's Stop Landfilling and Start Composting | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/world/president-of-comoro-islands-is-assassinated.html | President of Comoro Islands Is Assassinated | False | AP | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/deals.html | Deals | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/terminal-data-corp-reports-earnings-for-qtr-to-sept-30.html | Terminal Data Corp reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/script-systems-reports-earnings-for-qtr-to-sept-30.html | Script Systems reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/arts/cezanne-sells-for-17.3-million-a-record.html | Cezanne Sells for $17.3 Million, a Record | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/ldds-communications-reports-earnings-for-qtr-to-sept-30.html | LDDS Communications reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/benton-oil-gas-reports-earnings-for-qtr-to-sept-30.html | Benton Oil & Gas reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/united-illuminating-reports-earnings-for-12mo-oct-31.html | United Illuminating reports earnings for 12mo Oct 31 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/world/coalition-talks-begin-as-gandhi-loses-a-majority.html | COALITION TALKS BEGIN AS GANDHI LOSES A MAJORITY | False | By Barbara Crossette, Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/world/clamor-east-replay-prague-popular-uprising-echoes-experience-neighbors.html | Clamor in the East; 'Replay' in Prague: Popular Uprising Echoes the Experience of Neighbors | False | By Serge Schmemann, Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/germans-to-buy-morgan-grenfell.html | Germans to Buy Morgan Grenfell | False | By Steven Prokesch, Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/world/clamor-in-the-east-scholars-expect-prague-s-bosses-to-go.html | Clamor in the East; Scholars Expect Prague's Bosses to Go | False | By Dennis Hevesi | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/science/40-of-aids-cases-go-unreported-in-carolina.html | 40% of AIDS Cases Go Unreported in Carolina | False | AP | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/arts/director-to-retire-from-harvard-press.html | Director to Retire From Harvard Press | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/science/personal-computers-cd-rom-for-the-common-man.html | PERSONAL COMPUTERS; CD-ROM for the Common Man | False | By Peter H. Lewis | 1989-12-04 | TX 2-701782 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/noxso-reports-earnings-for-qtr-to-sept-30.html | Noxso reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/florio-s-influence-seen-in-vote-for-speaker.html | Florio's Influence Seen in Vote for Speaker | False | By Joseph F. Sullivan | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/daiwa-admits-taking-loss-for-large-clients.html | Daiwa Admits Taking Loss for Large Clients | False | By James Sterngold, Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/us/chinese-owned-steel-plant-is-accused-of-bias-in-hiring.html | Chinese-Owned Steel Plant Is Accused of Bias in Hiring | False | By Martin Tolchin, Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/belmoral-mines-reports-earnings-for-qtr-to-sept-30.html | Belmoral Mines reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/a-new-wave-for-the-office.html | A 'New Wave' for the Office | False | Special to The New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/arts/review-music-a-critic-and-composer.html | Review/Music; A Critic and Composer | False | By Allan Kozinn | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/us/children-as-neighbors-elderly-are-worried.html | Children as Neighbors? Elderly Are Worried | False | By Tamar Lewin | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/bronco-rookie-gets-reprieve.html | Bronco Rookie Gets Reprieve | False | AP | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/business-digest-350789.html | Business Digest | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/obituaries/martha-wallace-61-business-consultant-led-big-foundation.html | Martha Wallace, 61; Business Consultant Led Big Foundation | False | By Joan Cook | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/metro-cable-corp-reports-earnings-for-qtr-to-sept-30.html | Metro Cable Corp reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/for-top-8-men-the-masters-means-time-to-settle-score.html | For Top 8 Men, the Masters Means Time to Settle Score | False | By Robin Finn | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/how-a-british-ford-plant-became-productive-again.html | How a British Ford Plant Became Productive Again | False | By Steve Lohr, Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/fortune-financial-reports-earnings-for-qtr-to-sept-30.html | Fortune Financial reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/american-software-inc-reports-earnings-for-qtr-to-oct-31.html | American Software Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/momentum-inc-reports-earnings-for-qtr-to-sept-30.html | Momentum Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/montana-too-much-as-49ers-beat-giants.html | Montana Too Much As 49ers Beat Giants | False | By Frank Litsky, Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/dionne-textiles-reports-earnings-for-year-to-sept-30.html | Dionne Textiles reports earnings for Year to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/arts/review-dance-suzanne-farrell-s-last-waltz-with-city-ballet.html | Review/Dance; Suzanne Farrell's Last Waltz With City Ballet | False | By Jack Anderson | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/world/ombalantu-journal-now-some-cold-air-from-canada-would-be-nice.html | Ombalantu Journal; Now Some Cold Air From Canada Would Be Nice | False | By Christopher S. Wren, Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/style/by-design-braving-the-see-through.html | By Design; Braving the See-Through | False | By Carrie Donovan | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/opinion/too-soon-to-slash-defense.html | Too Soon to Slash Defense | False | By Caspar W. Weinberger | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/advertising-agencies-get-mixed-signs-from-shifts-in-big-accounts.html | Advertising Agencies Get Mixed Signs From Shifts in Big Accounts | False | By Randall Rothenberg | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/panel-replaces-senate-counsel-in-hud-case.html | Panel Replaces Senate Counsel In H.U.D. Case | False | By Philip Shenon, Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/our-towns-where-2-2-can-open-eyes-to-a-new-world.html | Our Towns; Where 2 + 2 Can Open Eyes To a New World | False | By Wayne King | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/world/clamor-in-the-east-new-politburo-in-prague.html | Clamor in the East; New Politburo in Prague | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/world/christian-general-readies-beirut-forces.html | Christian General Readies Beirut Forces | False | By Ali Jaber, Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/science/us-counts-o-computer-edge-in-the-race-for-advanced-tv.html | U.S. Counts o Computer Edge In the Race for Advanced TV | False | By William J. Broad | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/us/safety-chief-takes-office.html | Safety Chief Takes Office | False | AP | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/baseball-owners-negotiator-out.html | Baseball Owners' Negotiator Out | False | By Murray Chass | 1989-12-04 | TX 2-701782 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/science/science-watch-genetic-errors-repaired-in-the-cell.html | SCIENCE WATCH; Genetic Errors Repaired in the Cell | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/business-people-lincoln-savings-bank-says-president-has-left.html | BUSINESS PEOPLE; Lincoln Savings Bank Says President Has Left | False | By Daniel F. Cuff | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/world/clamor-in-the-east-where-east-berlin-s-elite-lived-it-up.html | Clamor in the East; Where East Berlin's Elite Lived It Up | False | By David Binder, Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/sports-people-baseball-pena-goes-to-red-sox.html | SPORTS PEOPLE: BASEBALL; Pena Goes to Red Sox | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/c-correction-243989.html | Correction | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/world/us-issues-protest-to-soviets-on-arms-to-salvador-rebels.html | U.S. Issues Protest to Soviets On Arms to Salvador Rebels | False | By Thomas L. Friedman, Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/arts/a-pre-holiday-tribute-to-the-african-heritage.html | A Pre-holiday Tribute To the African Heritage | False | By Jennifer Dunning | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/tech-data-corp-reports-earnings-for-qtr-to-oct-31.html | Tech Data Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/executive-changes-203289.html | EXECUTIVE CHANGES | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/opinion/democracy-speaks-in-india.html | Democracy Speaks in India | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/mcneil-mantha-inc-reports-earnings-for-year-to-sept-30.html | McNeil Mantha Inc reports earnings for Year to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/bank-fraud-guilty-pleas.html | Bank Fraud Guilty Pleas | False | AP | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-oct-29.html | Phillips-Van Heusen Corp reports earnings for Qtr to Oct 29 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/talking-business-with-purcell-dean-witter-reynolds-cutting-volatility-help.html | Talking Business; with Purcell of Dean Witter Reynolds; Cutting Volatility To Help Investors | False | By Kurt Eichenwald | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/honco-inc-reports-earnings-for-qtr-to-sept-30.html | Honco Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/3-civic-groups-oppose-delay-on-new-ethics-rules.html | 3 Civic Groups Oppose Delay on New Ethics Rules | False | By Arnold H. Lubasch | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/owens-leads-syracuse-in-opener.html | Owens Leads Syracuse In Opener | False | AP | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/opinion/c-correction-190089.html | Correction | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/galagraph-ltd-reports-earnings-for-qtr-to-june-30.html | Galagraph Ltd reports earnings for Qtr to June 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/greenwhich-financial-reports-earnings-for-qtr-to-sept-30.html | Greenwhich Financial reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/sports-of-the-times-needed-a-stretcher-for-soccer.html | SPORTS OF THE TIMES; Needed: A Stretcher For Soccer | False | By Ira Berkow | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/us/case-of-the-shrinking-docket-justices-spurn-new-appeals.html | Case of the Shrinking Docket: Justices Spurn New Appeals | False | By Linda Greenhouse, Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/opinion/l-let-s-stop-landfilling-and-start-composting-search-for-solutions-395389.html | Let's Stop Landfilling and Start Composting Search for Solutions | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/opinion/on-my-mind-a-matter-of-honor.html | ON MY MIND; A Matter of Honor | False | By A.m. Rosenthal | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/us/2-men-charged-in-death-of-boy-shot-in-car.html | 2 Men Charged in Death of Boy Shot in Car | False | AP | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/world/clamor-in-the-east-hungarians-reject-election-timetable-of-the-ruling-party.html | Clamor in the East; Hungarians Reject Election Timetable Of the Ruling Party | False | By Henry Kamm, Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/timminco-reports-earnings-for-qtr-to-sept-30.html | Timminco reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/armatron-international-reports-earnings-for-qtr-to-sept-30.html | Armatron International reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/style/patterns-368589.html | Patterns | False | By Woody Hochswender | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/world/all-107-aboard-killed-as-colombian-jet-explodes.html | All 107 Aboard Killed as Colombian Jet Explodes | False | AP | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/briefs-337689.html | BRIEFS | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/obituaries/walter-hoving-punctilious-head-of-tiffany-for-25-years-dies-at-91.html | Walter Hoving, Punctilious Head Of Tiffany for 25 Years, Dies at 91 | False | | 1989-12-04 | TX 2-701782 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/soccer-final-at-rutgers.html | Soccer Final At Rutgers | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/world/clamor-in-the-east-chronology-of-events-in-czechoslovakia-under-communism.html | Clamor in the East; Chronology of Events in Czechoslovakia Under Communism | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/science/scientists-cite-gains-on-sickle-cell-disease.html | Scientists Cite Gains On Sickle Cell Disease | False | By Warren E. Leary | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/movies/review-television-harlem-to-congress-with-warts-and-halos.html | Review/Television; Harlem to Congress With Warts and Halos | False | By Walter Goodman | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/opinion/l-let-s-stop-landfilling-and-start-composting-reuse-and-reuse-again-395489.html | Let's Stop Landfilling and Start Composting; Reuse and Reuse Again | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/arts/daily-news-appoints-a-managing-editor.html | Daily News Appoints A Managing Editor | False | AP | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Randall Rothenberg | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/obituaries/f-g-walton-smith-80-an-oceanographer.html | F. G. Walton Smith, 80, an Oceanographer | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/style/realism-takes-henderson-to-top.html | Realism Takes Henderson to Top | False | By Woody Hochswender | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/science/shuttle-finally-lands-after-winds-subside.html | Shuttle Finally Lands After Winds Subside | False | By Richard W. Stevenson, Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/company-news-miller-rhoads.html | COMPANY NEWS; Miller & Rhoads | False | AP | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/the-media-business-advertising-family-media-reorganization.html | THE MEDIA BUSINESS: Advertising Family Media Reorganization | False | By Randall Rothenberg | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/citizens-savings-financial-reports-earnings-for-qtr-to-sept-30.html | Citizens Savings Financial reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/us/pressure-grows-for-cuts-in-intelligence-spending.html | Pressure Grows for Cuts in Intelligence Spending | False | By Stephen Engelberg, Special To the New York Times | | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/world/pope-sees-official-of-russian-church.html | POPE SEES OFFICIAL OF RUSSIAN CHURCH | False | By Francis X. Clines, Special To the New York Times | | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/shaw-industries-reports-earnings-for-qtr-to-sept-30.html | Shaw Industries reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/sports-people-boxing-more-on-tyson-cayton.html | SPORTS PEOPLE: BOXING; More on Tyson-Cayton | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/us/a-different-kind-of-vietnam-veteran-and-her-healing-mission.html | A Different Kind of Vietnam Veteran, and Her Healing Mission | False | By Seth Mydans, Special To the New York Times | | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/us/boy-10-killed-by-a-golf-ball.html | Boy, 10, Killed by a Golf Ball | False | AP | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/sports/sports-people-college-football-indiana-back-honored.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Indiana Back Honored | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/world/talks-on-european-forces.html | Talks on European Forces | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/careers-management-of-facilities-a-growth-area.html | Careers; Management Of Facilities a Growth Area | False | By Elizabeth M. Fowler | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/world/clamor-in-the-east-unshackled-czech-workers-declare-their-independence.html | Clamor in the East; Unshackled Czech Workers Declare Their Independence | False | By Esther B. Fein, Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/opinion/l-most-at-board-of-ed-are-devoted-and-contend-with-difficulties-187389.html | Most at Board of Ed Are Devoted and Contend With Difficulties | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/world/clamor-east-moscow-condemns-party-leaders-lithuania-over-move-split.html | Clamor in the East; Moscow Condemns Party Leaders in Lithuania Over a Move to Split | False | By Bill Keller, Special To the New York Times | | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/opinion/in-the-nation-rights-vs-testing.html | IN THE NATION; Rights vs. Testing | False | By Tom Wicker | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/science/federal-official-faults-public-cholesterol-tests.html | Federal Official Faults Public Cholesterol Tests | False | By Warren E. Leary, Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/arts/a-singer-brings-back-the-spunk-of-40s-women.html | A Singer Brings Back the Spunk of 40's Women | False | By Stephen Holden | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/science/disease-and-destruction-of-habitat-are-killing-off-koalas.html | Disease and Destruction of Habitat Are Killing Off Koalas | False | | 1989-12-04 | TX 2-701782 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/key-rates-420289.html | KEY RATES | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/urcarco-inc-reports-earnings-for-qtr-to-sept-30.html | Urcarco Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/world/bush-may-discuss-troop-reductions.html | BUSH MAY DISCUSS TROOP REDUCTIONS | False | By Michael R. Gordon, Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/home-resales-hold-steady.html | Home Resales Hold Steady | False | AP | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/world/clamor-east-malcontents-power-brokers-civic-forum-takes-hold-prague.html | Clamor in the East; From Malcontents to Power Brokers: Civic Forum Takes Hold in Prague | False | By Steven Greenhouse, Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/airoca-hospitality-services-reports-earnings-for-qtr-to-sept-30.html | Airoca Hospitality Services reports earnings for Qtr to Sept 30 | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/world/clamor-east-millions-czechoslovaks-increase-pressure-party-with-2-hour-general.html | Clamor in the East; MILLIONS OF CZECHOSLOVAKS INCREASE PRESSURE ON PARTY WITH 2-HOUR GENERAL STRIKE | False | By R. W. Apple Jr., Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/chancellor-of-cuny-to-resign-after-7-years.html | Chancellor of CUNY to Resign After 7 Years | False | By Steven A. Holmes | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/us/billionaires-in-duel-over-a-hog-farm.html | Billionaires in Duel Over a Hog Farm | False | By Keith Schneider, Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/world/uruguay-s-mixed-election-result-may-lead-to-conflict.html | Uruguay's Mixed Election Result May Lead to Conflict | False | By Shirley Christian, Special To the New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/clerics-advised-on-aids-preaching.html | Clerics Advised on AIDS Preaching | False | By Ari L. Goldman | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/nyregion/two-are-killed-by-a-subway.html | Two Are Killed by a Subway | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/business-people-oilfield-services-head-named-at-halliburton.html | BUSINESS PEOPLE; Oilfield Services Head Named at Halliburton | False | By Nina Andrews | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: Advertising Addendum | False | By Randall Rothenberg | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/us/surgery-for-treasury-secretary.html | Surgery for Treasury Secretary | False | Special to The New York Times | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Randall Rothenberg | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/us/jurors-partially-clear-three-in-sedition-trial.html | Jurors Partially Clear Three in Sedition Trial | False | AP | 1989-12-04 | TX 2-701782 | | |
| 1989-11-28 | 1989-11-28 | https://www.nytimes.com/1989/11/28/business/cit-group-notes-to-yield-8.62.html | C.I.T. Group Notes To Yield 8.62% | False | | 1989-12-04 | TX 2-701782 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/arts/benefit-for-homeless.html | Benefit for Homeless | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/knicks-back-out-west.html | Knicks Back Out West | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/books/books-of-the-times-of-mrs-woolf-s-husband-and-a-multi-faceted-life.html | Books Of The Times; Of Mrs. Woolf's Husband And a Multi-Faceted Life | False | By Herbert Mitgang | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/finance-new-issues-citicorp-rates-off.html | FINANCE/NEW ISSUES; Citicorp Rates Off | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/trial-is-by-a-defendant-in-police-slaying.html | Trial Is By a Defendant In Police Slaying | False | By Leonard Buder | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/style/at-the-nations-table-vashon-island-wash.html | AT THE NATION'S TABLE; Vashon Island, Wash. | False | By Schuyler Ingle | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/garden/de-gustibus-on-being-a-hostess-with-the-leastest.html | DE GUSTIBUS; On Being a Hostess With the Leastest | False | By Molly O'Neill | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/neediest-cases-drive-is-off-to-better-start-than-in-1988.html | Neediest Cases Drive Is Off To Better Start Than in 1988 | False | By Nadine Brozan | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/opinion/after-eastern-europe-s-spring.html | After Eastern Europe's Spring | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/obituaries/gunnar-hedlund-swedish-politician-89.html | Gunnar Hedlund, Swedish Politician, 89 | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/witness-denies-payoff-in-westchester.html | Witness Denies Payoff in Westchester | False | By James Feron, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/world/gandhi-steps-aside-boosting-rivals-bid-to-assume-power.html | Gandhi Steps Aside, Boosting Rivals' Bid To Assume Power | False | By Barbara Crossette, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/world/trade-and-the-pope-await-gorbachev-in-italy.html | Trade and the Pope Await Gorbachev in Italy | False | By Clyde Haberman, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/business-digest-653489.html | BUSINESS DIGEST | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/us/us-will-start-over-on-planning-for-nevada-nuclear-waste-dump.html | U.S. Will Start Over on Planning For Nevada Nuclear Waste Dump | False | By Matthew L. Wald | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/world/clamor-in-the-east-czechoslovakia-s-moment-in-time.html | CLAMOR IN THE EAST; Czechoslovakia's Moment in Time | False | By Serge Schmemann, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/us/washington-talk-afghanistan-frozen-out-in-a-superpower-thaw.html | Washington Talk; Afghanistan Frozen Out In a Superpower Thaw | False | By Elaine Sciolinospecial To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/arts/the-pop-life-441089.html | The Pop Life | False | By Stephen Holden | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/us/kentucky-struggling-to-reform-its-schools.html | Kentucky Struggling To Reform Its Schools | False | Special to The New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/arts/the-4-personalities-of-jose-van-dam-in-met-hoffmann.html | The 4 Personalities Of Jose van Dam In Met 'Hoffmann' | False | By Allan Kozinn | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/c-corrections-676989.html | Corrections | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/arts/reviews-music-stravinsky-by-youth-symphony.html | Reviews/Music; Stravinsky By Youth Symphony | False | By James R. Oestreich | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/world/300-vietnamese-leave-hong-kong-for-west.html | 300 Vietnamese Leave Hong Kong for West | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/arts/4-one-ring-circuses-in-library-photo-show.html | 4 One-Ring Circuses In Library Photo Show | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/about-new-york-5-beaten-women-reunite-at-home-away-from-hell.html | About New York; 5 Beaten Women Reunite at Home Away From Hell | False | By Douglas Martin | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/giants-are-not-downcast.html | Giants Are Not Downcast | False | By Frank Litsky | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/arts/christmas-story-on-stage.html | 'Christmas' Story' on Stage | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/oppenheimer-capital-lp-reports-earnings-for-qtr-to-oct-31.html | Oppenheimer Capital L.P. reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/delta-natural-gas-co-reports-earnings-for-qtr-to-sept-30.html | Delta Natural Gas Co reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/obituaries/ralph-s-purdum-actor-63.html | Ralph S. Purdum Actor, 63 | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/us/judge-upholds-a-ban-on-hinckley-interviews.html | Judge Upholds a Ban On Hinckley Interviews | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/small-college-shifts-focus-to-minorities-and-the-90-s.html | Small College Shifts Focus To Minorities and the 90's | False | By Anthony Depalma, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/merrill-corp-reports-earnings-for-qtr-to-oct-31.html | Merrill Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/business-people-after-16-years-chief-gives-up-hardee-s-job.html | BUSINESS PEOPLE; After 16 Years, Chief Gives Up Hardee's Job | False | By Daniel F. Cuff | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/shearson-said-to-consider-outside-investor.html | Shearson Said to Consider Outside Investor | False | By Kurt Eichenwald | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/taylor-likely-to-sit-out-eagle-game.html | Taylor Likely To Sit Out Eagle Game | False | By Clifton Brown | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/long-term-in-gay-man-s-death.html | Long Term in Gay Man's Death | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/the-media-business-advertising-good-health-channel-set-for-doctors-offices.html | THE MEDIA BUSINESS; Advertising; Good Health Channel Set for Doctors' Offices | False | By Randall Rothenberg | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/arts/abs-shows-win-but-network-is-2d.html | ABS Shows Win, But Network Is 2d | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/obituaries/frank-fools-crow-a-sioux-tribal-leader.html | Frank Fools Crow, a Sioux Tribal Leader | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/world/terrorist-link-doubted-in-colombian-crash.html | Terrorist Link Doubted in Colombian Crash | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/world/conakry-journal-new-hope-in-guinea-a-land-that-hope-forgot.html | Conakry Journal; New Hope in Guinea, a Land That Hope Forgot | False | By Kenneth B. Noble, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/us/wherein-balloons-teach-the-learning-process.html | Wherein Balloons Teach the Learning Process | False | By Susan Chira, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/world/the-un-today.html | The U.N. Today | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/us/trident-2-test-threatened.html | Trident 2 Test Threatened | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/cuomo-to-urge-plan-to-treat-drug-addicts.html | Cuomo to Urge Plan to Treat Drug Addicts | False | By Elizabeth Kolbert, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/garden/60-minute-gourmet-683889.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/opinion/l-in-talks-with-china-don-t-forget-the-chinese-696289.html | In Talks With China, Don't Forget the Chinese | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/aging-baths-in-brighton-face-demise.html | Aging Baths In Brighton Face Demise | False | By Mireya Navarro | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/opec-sets-new-policy-on-quotas.html | OPEC Sets New Policy On Quotas | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/us/immunity-an-issue-in-alaskan-spill.html | IMMUNITY AN ISSUE IN ALASKAN SPILL | False | By Richard Mauer, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/sports-people-college-football-utah-coach-let-go.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Utah Coach Let Go | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/us/parkway-honors-clara-barton.html | Parkway Honors Clara Barton | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/water-club-s-ex-manager-guilty-of-embezzlement.html | Water Club's Ex-Manager Guilty of Embezzlement | False | By William Glaberson | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/us/high-court-in-maine-outlaws-riverblocks.html | High Court in Maine Outlaws Riverblocks | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/everex-systems-reports-earnings-for-qtr-to-oct-31.html | Everex Systems reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/world/20-papers-in-britain-agree-to-an-ethics-code.html | 20 Papers in Britain Agree to an Ethics Code | False | By Steven Prokesch, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/finance-new-issues-bonds-for-hawaii-airports.html | FINANCE/NEW ISSUES; Bonds for Hawaii Airports | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/us/retarded-slayer-faces-execution-for-killing-at-17.html | Retarded Slayer Faces Execution for Killing at 17 | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/easing-seen-in-food-costs.html | Easing Seen In Food Costs | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/us/cleveland-journal-young-swimmers-race-for-a-better-way-of-life.html | Cleveland Journal; Young Swimmers Race For a Better Way of Life | False | By Isabel Wilkerson, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/company-news-polaroid-venture.html | COMPANY NEWS; Polaroid Venture | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/world/clamor-in-the-east-as-summit-talks-near-maltese-mean-business.html | CLAMOR IN THE EAST; As Summit Talks Near, Maltese Mean Business | False | By Marlise Simons, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/opinion/l-we-re-going-to-the-seashore-by-the-billions-433189.html | We're Going to the Seashore by the Billions | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/style/at-the-nations-table-atlanta.html | AT THE NATION'S TABLE; Atlanta | False | By Liza Nelson | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/quotation-of-the-day-676689.html | Quotation of the Day | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/arts/messiah-as-it-once-was.html | 'Messiah' as It Once Was | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/obituaries/priscilla-robertson-79-historian-and-teacher.html | Priscilla Robertson, 79, Historian and Teacher | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/business-technology-muscular-chips-with-a-lighter-price.html | BUSINESS TECHNOLOGY; Muscular Chips With a Lighter Price | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/devils-sink-islanders-in-overtime.html | Devils Sink Islanders in Overtime | False | By Alex Yannis | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/mortgage-ceiling-lowered.html | Mortgage Ceiling Lowered | False | AP | 1989-12-07 | TX 2-714447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/manhattan-man-held-in-sex-abuse-of-girl.html | Manhattan Man Held in Sex Abuse of Girl | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/limited-partner-at-firm.html | Limited Partner at Firm | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/garden/metropolitan-diary-683389.html | METROPOLITAN DIARY | False | By Ron Alexander | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/garden/victorian-era-holiday-images-for-all-times.html | Victorian Era: Holiday Images For All Times | False | By Florence Fabricant | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/us/official-s-trips-home-cost-tva-172700.html | Official's Trips Home Cost T.V.A. $172,700 | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/garden/kitchen-equipment-for-the-gift-giving-season-improvements-on-old-favorites.html | KITCHEN EQUIPMENT; For the Gift-Giving Season, Improvements on Old Favorites | False | By Pierre Franey | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/world/pretoria-decentralizes-security-system.html | Pretoria Decentralizes Security System | False | By Christopher S. Wren, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/world/moscow-gives-disputed-area-back-to-azerbaijan.html | Moscow Gives Disputed Area Back to Azerbaijan | False | By Bill Keller, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/garden/wine-talk-684989.html | WINE TALK | False | By Frank J. Prial | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/obituaries/george-s-pettee-85-military-analyst-dies.html | George S. Pettee, 85, Military Analyst, Dies | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/obituaries/eliana-martinez-8-won-aids-court-test.html | Eliana Martinez, 8; Won AIDS Court Test | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/opinion/l-in-talks-with-china-don-t-forget-the-chinese-let-the-students-leave-696489.html | In Talks With China, Don't Forget the Chinese; Let the Students Leave | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/world/clamor-in-the-east-europeans-ask-us-not-to-reach-understanding-on-troop-cuts-yet.html | CLAMOR IN THE EAST; Europeans Ask U.S. Not to Reach Understanding on Troop Cuts Yet | False | By Michael R. Gordon, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/world/clamor-east-kohl-offers-outline-create-confederation-2-germanys.html | CLAMOR IN THE EAST; Kohl Offers an Outline to Create Confederation of the 2 Germanys | False | By Ferdinand Protzman, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/company-briefs-558089.html | COMPANY BRIEFS | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/world/clamor-in-the-east-czech-intellectuals-underemployed-ponder-their-future.html | CLAMOR IN THE EAST; Czech Intellectuals, Underemployed, Ponder Their Future | False | By Henry Kamm, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/garden/layer-on-layer-of-sweetness-southern-style.html | Layer on Layer Of Sweetness, Southern Style | False | By Olwen Woodier | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/arts/abc-surpasses-cbs-in-evening-news-ratings.html | ABC Surpasses CBS in Evening News Ratings | False | By Jeremy Gerard | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/the-media-business-advertising-mccann-opens-in-yugoslavia.html | THE MEDIA BUSINESS; Advertising McCann Opens In Yugoslavia | False | By Randall Rothenberg | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/executive-changes-491089.html | EXECUTIVE CHANGES | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/opinion/foreign-affairs-general-winter.html | FOREIGN AFFAIRS; 'General Winter' | False | By Flora Lewis | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/world/clamor-in-the-east-pronouncing-the-names.html | CLAMOR IN THE EAST; Pronouncing the Names | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/business-people-m-a-com-goes-outside-in-picking-new-leader.html | BUSINESS PEOPLE; M/A-Com Goes Outside In Picking New Leader | False | By Daniel F. Cuff | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/bridge-479389.html | Bridge | False | By Alan Truscott | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/world/clamor-in-the-east-bush-pledges-no-surprises-at-malta-on-cuts-in-troops.html | CLAMOR IN THE EAST; Bush Pledges 'No Surprises' At Malta on Cuts in Troops | False | By Stephen Engelberg, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/world/soviets-pardon-veterans-accused-in-crimes-during-the-afghan-war.html | Soviets Pardon Veterans Accused In Crimes During the Afghan War | False | By Bill Keller, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/economic-scene-shifting-spending-to-public-works.html | Economic Scene; Shifting Spending To Public Works | False | By Louis Uchitelle | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/credit-markets-treasury-issues-little-changed.html | CREDIT MARKETS; Treasury Issues Little Changed | False | By Kenneth N. Gilpin | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/met-pro-corp-reports-earnings-for-qtr-to-oct-31.html | Met-Pro Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-714447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/us/oil-a-foundation-of-alaska-works-to-rebuild-its-image.html | Oil, a Foundation of Alaska, Works to Rebuild Its Image | False | By Richard Mauer, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/opinion/l-lower-east-side-squatters-block-community-housing-projects-433689.html | Lower East Side Squatters Block Community Housing Projects | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/baseball-talks-begin-cordially.html | Baseball Talks Begin Cordially | False | By Murray Chass | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/lessons-beyond-rocks-for-jocks-colleges-strive-to-foster-scientific-literacy.html | Lessons; Beyond 'rocks for jocks': Colleges strive to foster scientific literacy. | False | By Edward B. Fiske | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/hungarian-says-trade-will-double.html | Hungarian Says Trade Will Double | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/notebook-camacho-finds-a-foe-trainer-for-pazienza.html | NOTEBOOK; Camacho Finds a Foe: Trainer for Pazienza | False | By Phil Berger | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/us/hero-s-ashes-scattered-at-sea.html | Hero's Ashes Scattered at Sea | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/style/from-the-outback-a-cuisine-for-australia.html | From the Outback, a Cuisine for Australia | False | By Perry Garfinkel | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/disney-seeking-to-extend-success-to-making-records.html | Disney Seeking to Extend Success to Making Records | False | By Richard W. Stevenson, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/us/abortion-and-freedom-fine-line-for-catholics.html | Abortion and Freedom: Fine Line for Catholics | False | By Peter Steinfels | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/us/emergency-flare-is-spotted-in-hunt-for-five-lobstermen.html | Emergency Flare Is Spotted In Hunt for Five Lobstermen | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising: Accounts | False | By Randall Rothenberg | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/deals.html | Deals | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/the-media-business-turner-broadcasting-seen-in-talks-to-buy-mgm-ua.html | THE MEDIA BUSINESS; Turner Broadcasting Seen In Talks to Buy MGM/UA | False | By Geraldine Fabrikant, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/style/for-foreign-workers-american-life-101.html | For Foreign Workers, American Life 101 | False | By Ruth J. Katz | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/dinkins-group-considering-11-candidates-for-police-post.html | Dinkins Group Considering 11 Candidates for Police Post | False | By Todd S. Purdum | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/world/don-t-give-rockets-to-rebels-kabul-tells-us.html | Don't Give Rockets to Rebels, Kabul Tells U.S. | False | By John F. Burns, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/colt-plans-to-sell-firearms-division.html | Colt Plans to Sell Firearms Division | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/ex-judge-leaves-for-prison-from-a-court-he-once-ran.html | Ex-Judge Leaves For Prison From a Court He Once Ran | False | By Joseph P. Fried | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/theater/reviews-theater-a-play-about-a-play-and-writer-s-block.html | Reviews/Theater; A Play About a Play And Writer's Block | False | By Mel Gussow | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/rockets-win-and-stop-lakers-streak-at-9.html | Rockets Win and Stop Lakers' Streak at 9 | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/new-jersey-sets-guidelines-on-video-terminals.html | New Jersey Sets Guidelines on Video Terminals | False | By Joseph F. Sullivan, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/the-media-business-mccaw-offers-to-sweeten-its-bid-for-lin.html | THE MEDIA BUSINESS; McCaw Offers to Sweeten Its Bid for Lin | False | By Gregory A. Robb, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/us/girl-reported-doing-well-with-liver-from-mother.html | Girl Reported Doing Well With Liver From Mother | False | By Gina Kolata, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/real-estate-at-columbus-circle-better-is-smaller.html | Real Estate; At Columbus Circle, Better Is Smaller | False | By Richard D. Lyons | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/niatross-is-sold.html | Niatross Is Sold | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/obituaries/harvey-hart-director-61.html | Harvey Hart, Director, 61 | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/trade-gap-a-bit-wider-as-export-growth-lags.html | Trade Gap a Bit Wider As Export Growth Lags | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/arts/day-without-art-to-mourn-losses-from-aids.html | 'Day Without Art' to Mourn Losses From AIDS | False | By Andrew L. Yarrow | 1989-12-07 | TX 2-714447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/finance-briefs-483389.html | FINANCE BRIEFS | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/us/judge-is-censured-over-remark-on-homosexuals.html | Judge Is Censured Over Remark on Homosexuals | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/us/commuter-plane-with-8-aboard-disappears-on-flight-from-island.html | Commuter Plane With 8 Aboard Disappears on Flight From Island | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/great-western-expecting-loss.html | Great Western Expecting Loss | False | Special to The New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/obituaries/claudio-teehankee-71-philippine-un-envoy.html | Claudio Teehankee, 71, Philippine U.N. Envoy | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/opinion/l-why-foreign-air-takeovers-are-unthinkable-433489.html | Why Foreign Air Takeovers Are Unthinkable | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/a-reindeer-is-killed-in-error.html | A 'Reindeer' Is Killed in Error | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/theater/review-theater-oh-to-be-rich-and-famous.html | >Review/Theater; Oh, to Be Rich and Famous | False | By Stephen Holden | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/american-woodmark-corp-reports-earnings-for-qtr-to-oct-31.html | American Woodmark Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/kentucky-wins-opener.html | Kentucky Wins Opener | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/arts/review-ballet-nutcracker-lets-dancers-move-from-role-to-role.html | Review/Ballet; 'Nutcracker' Lets Dancers Move From Role to Role | False | By Jennifer Dunning | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/c-corrections-676889.html | Corrections | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/us/ex-lawmaker-emerges-as-leading-candidate-for-us-rights-post.html | Ex-Lawmaker Emerges as Leading Candidate for U.S. Rights Post | False | By Julie Johnson, Special to The New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/the-media-business-advertising-the-past-is-now-the-latest-craze.html | THE MEDIA BUSINESS: Advertising; The Past Is Now the Latest Craze | False | By Randall Rothenberg | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/cd-s-and-bank-funds-dip.html | C.D.'s and Bank Funds Dip | False | By Robert Hurtado | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/obituaries/max-low-hospital-supplies-executive-88.html | Max Low, Hospital Supplies Executive, 88 | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/arts/reviews-music-austrian-violinist-in-recital.html | Reviews/Music; Austrian Violinist In Recital | False | By Allan Kozinn | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/opinion/overriding-a-chinese-veto.html | Overriding a Chinese Veto | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/world/clamor-east-prague-s-unlikely-collaborators-for-change-party-stalwart-ex.html | CLAMOR IN THE EAST: PRAGUE'S UNLIKELY COLLABORATORS FOR CHANGE; PARTY STALWART AND EX-PRISONER; Havel, Often-Jailed Dramatist, Became Symbol of Dissent | False | By Serge Schmemann, Special to The New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/business-technology-hopeful-new-cancer-treatments-companies-team-up-study-gene.html | BUSINESS TECHNOLOGY; Hopeful of New Cancer Treatments, Companies Team Up to Study a Gene | False | By Lawrence M. Fisher, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/nikon-says-it-is-not-in-talks-with-perkin-elmer.html | Nikon Says It Is Not in Talks With Perkin-Elmer | False | By David E. Sanger, Special to The New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/obituaries/dr-marcus-david-kogel-86-dies-headed-einstein-medical-college.html | Dr. Marcus David Kogel, 86, Dies; Headed Einstein Medical College | False | By Alfonso A. Narvaez | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/signing-with-athletics-henderson-has-top-pact.html | Signing With Athletics, Henderson Has Top Pact | False | By Michael Martinez | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/us/one-count-decided-in-trial-on-abuse.html | ONE COUNT DECIDED IN TRIAL ON ABUSE | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/results-plus-665089.html | Results Plus | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/change-in-s-p-index.html | Change in S.&P. Index | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/obituaries/richard-d-irwin-84-a-textbook-publisher.html | Richard D. Irwin, 84, A Textbook Publisher | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/world/us-threatens-to-quit-un-unit.html | U.S. Threatens to Quit U.N. Unit | False | By Paul Lewis, Special to The New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/us-awards-computer-contract.html | U.S. Awards Computer Contract | False | By John Markoff, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/sports-people-college-football-claiborne-resigns.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Claiborne Resigns | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/dow-rises-7.04-as-light-trading-continues.html | Dow Rises 7.04 as Light Trading Continues | False | By Phillip H. Wiggins | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/sports-of-the-times-montana-lt-in-a-tale-of-2-blocks.html | SPORTS OF THE TIMES; Montana, L.T. in a Tale Of 2 Blocks | False | By Dave Anderson | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/obituaries/clyde-f-kohm-81-geographer-and-author.html | Clyde F. Kohm, 81, Geographer and Author | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/southern-union-co-reports-earnings-for-qtr-to-sept-30.html | Southern Union Co reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/key-rates-700489.html | KEY RATES | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/obituaries/carlos-arias-navarro-spanish-official-80.html | Carlos Arias Navarro, Spanish Official, 80 | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/ogrodnick-outcast-no-longer-his-dramatic-scoring-revival-has-spurred-rangers.html | Ogrodnick an Outcast No Longer; His Dramatic Scoring Revival Has Spurred the Rangers | False | By Joe Sexton | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/opinion/l-in-talks-with-china-don-t-forget-the-chinese-anxiety-in-hong-kong-461189.html | In Talks With China, Don't Forget the Chinese; Anxiety in Hong Kong | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/sports-people-pro-football-campbell-steps-down-as-coach-of-falcons.html | SPORTS PEOPLE: PRO FOOTBALL; Campbell Steps Down As Coach of Falcons | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/garden/food-notes-683989.html | FOOD NOTES | False | By Florence Fabricant | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/market-place-added-troubles-at-western-union.html | Market Place; Added Troubles At Western Union | False | By Richard D. Hylton | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/c-corrections-546789.html | Corrections | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/the-short-life-of-little-man-a-14-year-old-drug-peddler.html | The Short Life of 'Little Man,' A 14-Year-Old Drug Peddler | False | By Kevin Sack | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/company-news-investcorp-to-acquire-700shop-carvel-chain.html | COMPANY NEWS; Investcorp to Acquire 700-Shop Carvel Chain | False | By Gregory A. Robb | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/the-media-business-detroit-paper-strike-averted.html | THE MEDIA BUSINESS; Detroit Paper Strike Averted | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/world/woman-held-on-arms-charge-in-salvador-is-defended-as-neutral-idealist.html | Woman Held on Arms Charge in Salvador Is Defended as Neutral Idealist | False | By Roberto Suro, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/company-news-braniff-officials-answer-creditors.html | COMPANY NEWS; Braniff Officials Answer Creditors | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/us/plane-crash-kills-a-safety-official.html | PLANE CRASH KILLS A SAFETY OFFICIAL | False | By John H. Cushman Jr., Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/fluorocarbon-reports-earnings-for-qtr-to-nov-4.html | Fluorocarbon reports earnings for Qtr to Nov 4 | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/obituaries/leslie-bruce-financier-91.html | Leslie Bruce, Financier, 91 | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/us/justices-uphold-us-right-to-fee-for-deciding-claims-against-iran.html | Justices Uphold U.S. Right to Fee for Deciding Claims Against Iran | False | By Linda Greenhouse, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/filmstar-inc-reports-earnings-for-qtr-to-sept-30.html | Filmstar Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/arts/critic-s-notebook-soane-s-rooms-and-the-lessons-in-them.html | Critic's Notebook; Soane's Rooms and the Lessons in Them | False | By Paul Goldberger, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/world/syria-moves-tanks-near-aoun-s-base.html | SYRIA MOVES TANKS NEAR AOUN'S BASE | False | By Ali Jaber, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/opinion/which-is-cheaper-1.11-or-1.15.html | Which Is Cheaper, $1.11 or $1.15? | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/company-news-stake-in-avon-increased-to-8.html | COMPANY NEWS; Stake in Avon Increased to 8% | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/finance-new-issues-debentures-from-utility-in-quebec.html | FINANCE/NEW ISSUES; Debentures From Utility in Quebec | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/sports-people-baseball-parrish-is-free-agent.html | SPORTS PEOPLE: BASEBALL; Parrish Is Free Agent | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/world/clamor-in-the-east-czech-students-rejoice-at-news-of-concessions.html | CLAMOR IN THE EAST; Czech Students Rejoice At News of Concessions | False | By Esther B. Fein, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/us/at-least-5-people-are-killed-as-crane-topples-in-downtown-san-francisco.html | At Least 5 People Are Killed as Crane Topples in Downtown San Francisco | False | By Jane Gross, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/obituaries/edith-s-stevens-90-volunteer-for-agency.html | Edith S. Stevens, 90, Volunteer for Agency | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/opinion/observer-the-cholesterol-thing.html | OBSERVER; The Cholesterol Thing | False | By Russell Baker | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/obituaries/van-sinderen-lindsley-jr-executive-83.html | Van Sinderen Lindsley Jr., Executive, 83 | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/us/poindexter-in-mailing-solicits-money.html | Poindexter, in Mailing, Solicits Money | False | By David Margolick | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/inside-609489.html | INSIDE | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/obituaries/birago-diop-83-poet-novelist-and-diplomat.html | Birago Diop, 83, Poet, Novelist and Diplomat | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/opinion/summit-goals-nicaragua-s-election.html | Summit Goals: Nicaragua's Election . . . | False | By Joshua Muravchik | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/despite-best-of-plans-the-fare-dispute-lives-again.html | Despite Best of Plans, the Fare Dispute Lives Again | False | By Elizabeth Kolbert, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/us/murder-charge-renewed-in-reporter-s-death.html | Murder Charge Renewed in Reporter's Death | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/world/prominent-rightist-slain-in-el-salvador.html | Prominent Rightist Slain in El Salvador | False | By Lindsey Gruson, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/world/clamor-in-the-east-excerpts-from-statements-by-czech-leaders-and-opposition.html | CLAMOR IN THE EAST; Excerpts From Statements by Czech Leaders and Opposition | False | Special to The New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/us/tests-on-first-lady-find-eye-condition-remains-unchanged.html | Tests on First Lady Find Eye Condition Remains Unchanged | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/news-summary-654589.html | NEWS SUMMARY | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/nyregion/2-us-towers-at-foley-sq-will-avoid-review-steps.html | 2 U.S. Towers At Foley Sq. Will Avoid Review Steps | False | By David W. Dunlap | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/siberian-chemical-plant.html | Siberian Chemical Plant | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/lendl-has-an-easy-time-becker-squeaks-by.html | Lendl Has an Easy Time; Becker Squeaks By | False | By Robin Finn | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/hard-choices-for-arms-makers.html | Hard Choices for Arms Makers | False | By Richard W. Stevenson, Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/world/clamor-east-prague-party-yield-some-cabinet-posts-drop-insistence-primacy.html | CLAMOR IN THE EAST; PRAGUE PARTY TO YIELD SOME CABINET POSTS AND DROP INSISTENCE ON PRIMACY IN SOCIETY | False | By R. W. Apple Jr., Special To the New York Times | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/garden/at-the-nation-s-table-chicago.html | AT THE NATION'S TABLE; Chicago | False | By Eric N. Berg | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/obituaries/gen-alva-fitch-82-an-intelligence-official.html | Gen. Alva Fitch, 82, an Intelligence Official | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/opinion/and-naval-arms-control.html | ...And Naval Arms Control | False | By William M. Arkin | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/us/severely-disabled-gain-school-aid.html | Severely Disabled Gain School Aid | False | AP | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/business/bank-rescinds-cut-in-prime.html | Bank Rescinds Cut in Prime | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/books/book-notes-497089.html | Book Notes | False | By Edwin McDowell | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/sports/sports-people-college-football-wisconsin-coach-out.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Wisconsin Coach Out | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-29 | 1989-11-29 | https://www.nytimes.com/1989/11/29/opinion/secrecy-vs-truth-on-iran-contra.html | Secrecy vs. Truth on Iran-Contra | False | | 1989-12-07 | TX 2-714447 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/hanson-plc-reports-earnings-for-qtr-to-sept-30.html | Hanson Plc reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/information-international-reports-earnings-for-qtr-to-oct-31.html | Information International reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/arts/review-television-inventing-las-vegas-in-the-neon-empire.html | Review/Television; Inventing Las Vegas In 'The Neon Empire' | False | By John J. O'Connor | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/results-plus-952389.html | RESULTS PLUS | False | | 1989-12-07 | TX 2-729432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/the-media-business-advertising-posey-quest-splits-in-two.html | THE MEDIA BUSINESS; ADVERTISING; Posey Quest Splits in Two | False | By Randall Rothenberg | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/jogger-returns-to-limited-work-at-salomon.html | Jogger Returns to Limited Work at Salomon | False | By Ronald Sullivan | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/opinion/help-homeless-off-street-new-calcutta-occasional-series-for-homeless-new-old.html | Help the Homeless Off the Street; New Calcutta: An occasional series.; For the Homeless: New Old Hotels | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/hasbro-inc-reports-earnings-for-qtr-to-oct-1.html | Hasbro Inc. reports earnings for Qtr to Oct 1 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/heisman-committee-prepares-for-race-down-to-final-vote.html | Heisman Committee Prepares For Race Down to Final Vote | False | By Robert Mcg. Thomas Jr. | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/sunrise-technologies-reports-earnings-for-qtr-to-sept-30.html | Sunrise Technologies reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/company-news-talks-on-cyclops-esop-plan-fail.html | COMPANY NEWS; Talks on Cyclops ESOP Plan Fail | False | AP | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/general-parametrics-reports-earnings-for-qtr-to-oct-31.html | General Parametrics reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/opinion/l-don-t-tread-on-or-privatize-the-postal-service-771189.html | Don't Tread on (or Privatize) the Postal Service | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/opinion/topics-of-the-times-where-do-men-come-from.html | Topics of The Times; Where Do Men Come From? | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/kemp-shifts-residency-to-home-in-maryland.html | Kemp Shifts Residency To Home in Maryland | False | AP | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/opinion/l-bottom-line-thinking-won-t-save-our-climate-clean-air-tax-credit-031089.html | Bottom-Line Thinking Won't Save Our Climate; Clean Air Tax Credit | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/us/the-capital-wonders-again-at-mayor-barry-and-drugs.html | The Capital Wonders Again At Mayor Barry and Drugs | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/business-people-executive-at-union-camp-promoted-to-top-positions.html | BUSINESS PEOPLE; Executive at Union Camp Promoted to Top Positions | False | By Eben Shapiro | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/insects-found-in-imported-foods-stein-says.html | Insects Found in Imported Foods, Stein Says | False | By Arnold H. Lubasch | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/mts-systems-reports-earnings-for-year-to-sept-30.html | MTS Systems reports earnings for Year to Sept 30 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/company-news-toyota-plant-starts.html | COMPANY NEWS; Toyota Plant Starts | False | AP | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/mcenroe-whines-baits-stalks-and-wins.html | McEnroe Whines, Baits, Stalks And Wins | False | By Robin Finn | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/us/shuttle-sensors-are-focus-of-inquiry-by-a-grand-jury.html | Shuttle Sensors Are Focus Of Inquiry by a Grand Jury | False | By William J. Broad | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/microlog-corp-reports-earnings-for-qtr-to-oct-31.html | Microlog Corp. reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/gnp-rate-in-quarter-put-at-2.7.html | G.N.P. Rate In Quarter Put at 2.7% | False | AP | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/wallace-computer-services-reports-earnings-for-qtr-to-oct-31.html | Wallace Computer Services reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/obituaries/meyer-pesin-dies-at-88-ex-jersey-city-official.html | Meyer Pesin Dies at 88; Ex-Jersey City Official | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/world/the-un-today.html | The U.N. Today | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/o-rourke-sees-blurred-lines-on-donations.html | O'Rourke Sees 'Blurred Lines' On Donations | False | By James Feron, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/us/chief-says-cia-can-t-afford-cuts.html | CHIEF SAYS C.I.A. CAN'T AFFORD CUTS | False | By David Johnston, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/us/court-blocks-execution-of-slayer-with-iq-of-76-who-killed-at-17.html | Court Blocks Execution of Slayer With I.Q. of 76 Who Killed at 17 | False | AP | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/opinion/bye-bye-bus-industry.html | Bye, Bye, Bus Industry | False | By Wayne J. Smith | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/witness-recalls-talk-of-desire-to-kill-officer.html | Witness Recalls Talk of Desire To Kill Officer | False | By Leonard Buder | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/us/survey-finds-split-on-abortion-persisting.html | Survey Finds Split on Abortion Persisting | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/follow-up-drive-starts-in-an-area-swept-by-tnt.html | Follow-Up Drive Starts in an Area Swept by T.N.T. | False | By James C. McKinley Jr. | 1989-12-07 | TX 2-729432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/oneida-ltd-reports-earnings-for-qtr-to-oct-28.html | Oneida Ltd. reports earnings for Qtr to Oct 28 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/pauley-petroleum-reports-earnings-for-qtr-to-sept-30.html | Pauley Petroleum reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/proposed-west-side-project-attacked.html | Proposed West Side Project Attacked | False | By David W. Dunlap | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/several-parties-said-to-be-interested-in-buying-big-stake-in-shearson.html | Several Parties Said to Be Interested in Buying Big Stake in Shearson | False | By Kurt Eichenwald | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/us/autopsy-set-for-operator-of-crane-that-collapsed.html | Autopsy Set for Operator of Crane That Collapsed | False | By Jane Gross, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/opinion/three-wrongs-in-salvador.html | Three Wrongs in Salvador | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/97-by-sooners-set-mark-for-a-half.html | 97 by Sooners Set Mark (for a Half!) | False | AP | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/books/book-awards-honor-novelist-and-journalist.html | Book Awards Honor Novelist and Journalist | False | By Edwin McDowell | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/world/clamor-in-the-east-east-germans-react-coolly-to-kohl-plan-for-closer-ties.html | Clamor in the East; East Germans React Coolly To Kohl Plan for Closer Ties | False | By David Binder, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/world/amid-new-famine-worry-ethiopia-talks-advance.html | Amid New Famine Worry, Ethiopia Talks Advance | False | By Jane Perlez, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/s-p-drops-rating-for-drexel-paper.html | S.&P. Drops Rating for Drexel Paper | False | By Kurt Eichenwald | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/guillevin-international-reports-earnings-for-qtr-to-sept-30.html | Guillevin International reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/business-digest-944789.html | BUSINESS DIGEST | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/police-faulted-on-taping-in-connecticut.html | Police Faulted On Taping In Connecticut | False | By Kirk Johnson, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/obituaries/gisele-birnbaum-79-immigration-lawyer.html | Gisele Birnbaum, 79, Immigration Lawyer | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/world/clamor-east-us-officials-believe-gorbachev-no-longer-wants-control-east.html | Clamor in the East; U.S. Officials Believe Gorbachev No Longer Wants Control of East | False | By Thomas L. Friedman | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/sl-industries-reports-earnings-for-qtr-to-oct-31.html | SL Industries reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/world/arab-foreign-ministers-meet-on-plo-s-call-for-support.html | Arab Foreign Ministers Meet On P.L.O.'s Call for Support | False | By Alan Cowell, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/c-corrections-999689.html | Corrections | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/world/un-group-backs-a-plo-role.html | U.N. Group Backs a P.L.O. Role | False | By Paul Lewis | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/rotech-medical-reports-earnings-for-qtr-to-oct-31.html | Rotech Medical reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/world/fall-gandhi-nehru-s-grandson-many-indians-say-was-never-quite-one-people.html | The Fall of Gandhi; Nehru's Grandson, Many Indians Say, Was Never Quite One of the People | False | By Barbara Crossette, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/company-news-us-won-t-oppose-ford-jaguar-deal.html | COMPANY NEWS; U.S. Won't Oppose Ford-Jaguar Deal | False | AP | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/laser-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | Laser Industries Ltd. reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/sports-people-pro-football-landry-rates-cowboys.html | SPORTS PEOPLE: PRO FOOTBALL; Landry Rates Cowboys | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/business-people-mattel-names-heads-for-2-new-divisions.html | BUSINESS PEOPLE; Mattel Names Heads For 2 New Divisions | False | By Michael Lev | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/us/judge-declares-mistrial-for-3-in-sedition-case.html | Judge Declares Mistrial for 3 in Sedition Case | False | AP | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/obituaries/walter-t-mclaughlin-athletic-director-83.html | Walter T. McLaughlin, Athletic Director, 83 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/europe-dumping-move.html | Europe 'Dumping' Move | False | AP | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/us/poor-management-at-agencies-expected-to-cost-us-100-billion.html | Poor Management at Agencies Expected to Cost U.S. $100 Billion | False | By Jeff Gerth, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/yankees-seek-langston-and-valenzuela.html | Yankees Seek Langston and Valenzuela | False | By Michael Martinez | 1989-12-07 | TX 2-729432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/ultrak-inc-reports-earnings-for-qtr-to-sept-30.html | Ultrak Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/opinion/l-b-altman-falls-prey-to-corporate-jackals-740789.html | B. Altman Falls Prey To Corporate Jackals | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/world/boa-vista-journal-this-is-el-dorado-gold-and-death-in-the-jungle.html | Boa Vista Journal; This Is El Dorado? Gold and Death in the Jungle | False | By James Brooke, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/maverick-restaurant-corp-reports-earnings-for-qtr-to-oct-31.html | Maverick Restaurant Corp. reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/world/cia-document-said-to-contradict-waldheim.html | C.I.A. Document Said to Contradict Waldheim | False | By Dennis Hevesi | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/obituaries/dorothy-bowles-social-worker-86.html | Dorothy Bowles, Social Worker, 86 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/the-media-business-advertising-aer-lingus-switch.html | THE MEDIA BUSINESS: ADVERTISING; Aer Lingus Switch | False | By Randall Rothenberg | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/inside-908289.html | INSIDE | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/nets-crushed-in-9th-straight-loss.html | Nets Crushed in 9th Straight Loss | False | By Clifton Brown, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/news-summary-948589.html | NEWS SUMMARY | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/arts/reviews-dance-the-protean-whirl-of-an-artist-s-evolving-gifts.html | Reviews/Dance; The Protean Whirl of an Artist's Evolving Gifts | False | By Jennifer Dunning | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/crowley-milner-co-reports-earnings-for-qtr-to-oct-28.html | Crowley, Milner & Co. reports earnings for Qtr to Oct 28 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/holiday-sales-mixed-pattern.html | Holiday Sales: Mixed Pattern | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/teacher-seized-in-concealing-of-sex-cases.html | Teacher Seized In Concealing Of Sex Cases | False | By Don Terry | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/bridge-786589.html | Bridge | False | By Alan Truscott | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/us/health-drug-can-control-hepatitis-c-virus-researchers-find.html | HEALTH; DRUG CAN CONTROL HEPATITIS C VIRUS, RESEARCHERS FIND | False | By Gina Kolata | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/world/clamor-in-the-east-party-orthodoxy-falters-in-a-yugoslav-republic.html | Clamor in the East; Party Orthodoxy Falters In a Yugoslav Republic | False | By Alan Cowell, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/world/clamor-in-the-east-for-east-germany-s-border-squad-a-hole-has-become-a-crater.html | Clamor in the East; For East Germany's Border Squad, a Hole Has Become a Crater | False | By David Binder, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/kellwood-co-reports-earnings-for-qtr-to-oct-31.html | Kellwood Co. reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/shift-urged-in-controls-on-exports.html | Shift Urged In Controls On Exports | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/us/collapse-of-lincoln-savings-leaves-scars-for-rich-poor-and-the-faithful.html | Collapse of Lincoln Savings Leaves Scars for Rich, Poor and the Faithful | False | By Nathaniel C. Nash, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/ewing-and-knicks-pound-warriors.html | Ewing and Knicks Pound Warriors | False | AP | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/garden/where-to-find-it-finials-elaborate-and-custom-made.html | Where to Find It; Finials, Elaborate and Custom-Made | False | By Daryln Brewer | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/garden/where-secondhand-is-better-than-new.html | Where Secondhand Is Better Than New | False | By Sally Clark | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/duty-free-international-reports-earnings-for-qtr-to-oct-31.html | Duty Free International reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/world/us-staff-told-to-take-refuge-in-san-salvador.html | U.S. Staff Told To Take Refuge In San Salvador | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/odyssey-entertainment-reports-earnings-for-qtr-to-sept-30.html | Odyssey Entertainment reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/penney-officer-gets-new-role.html | Penney Officer Gets New Role | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/the-media-business-advertising-shift-sought-from-black-to-urban.html | THE MEDIA BUSINESS: ADVERTISING; Shift Sought From 'Black' To 'Urban' | False | By Randall Rothenberg | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/world/clamor-in-the-east-malta-speck-among-nations-ends-military-links-to-libya.html | Clamor in the East; Malta, Speck Among Nations, Ends Military Links to Libya | False | By Marlise Simons, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/opinion/l-bottom-line-thinking-won-t-save-our-climate-air-conditioning-error-032089.html | Bottom-Line Thinking Won't Save Our Climate; Air-Conditioning Error | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/techdyne-inc-reports-earnings-for-qtr-to-sept-30.html | Techdyne Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/sports-of-the-times-mullin-doing-good-things-for-myself.html | SPORTS OF THE TIMES; Mullin 'Doing Good Things For Myself' | False | By Dave Anderson | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/new-york-awarded-title-meet-for-1991.html | New York Awarded Title Meet For 1991 | False | By Michael Janofsky, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/sanderson-farms-reports-earnings-for-qtr-to-oct-31.html | Sanderson Farms reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/banks-are-upheld-on-insurance-business.html | Banks Are Upheld on Insurance Business | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/sports-people-college-football-3-linemen-are-finalists.html | SPORTS PEOPLE: COLLEGE FOOTBALL; 3 Linemen Are Finalists | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/us/a-plant-is-closing-for-safety-review.html | A-PLANT IS CLOSING FOR SAFETY REVIEW | False | By Keith Schneider, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/opinion/l-bottom-line-thinking-won-t-save-our-climate-740989.html | Bottom-Line Thinking Won't Save Our Climate | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/obituaries/arthur-j-emma-executive-68.html | Arthur J. Emma, Executive, 68 | False | AP | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/court-bias-seen-in-new-jersey.html | Court Bias Seen in New Jersey | False | AP | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/canadian-home-shopping-netfwork-ltd-reports-earnings-for-year-to-aug-31.html | Canadian Home Shopping NetFwork Ltd. reports earnings for Year to Aug 31 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/three-men-use-rope-ladder-to-escape-jail-in-jersey-city.html | Three Men Use Rope Ladder To Escape Jail in Jersey City | False | AP | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/theater/review-theater-father-and-son-s-sentimental-bluegrass-musical.html | Review/Theater; Father and Son's Sentimental Bluegrass Musical | False | By Mel Gussow | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/groundwater-technology-inc-reports-earnings-for-13wks-to-oct-28.html | Groundwater Technology Inc. reports earnings for 13wks to Oct 28 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/us/health-prescribing-the-symptom-psychologists-say-its-power-lies-in-the-paradox.html | HEALTH; Prescribing the Symptom: Psychologists Say Its Power Lies in the Paradox | False | By Daniel Goleman | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/world/us-asks-britain-to-end-cambodia-plan.html | U.S. Asks Britain to End Cambodia Plan | False | By Robert Pear, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/us/thornburgh-s-aim-plug-news-leaks.html | THORNBURGH'S AIM: PLUG NEWS LEAKS | False | AP | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/seven-oaks-international-inc-reports-earnings-for-qtr-to-oct-31.html | Seven Oaks International Inc. reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/vornado-inc-reports-earnings-for-qtr-to-oct-28.html | Vornado Inc. reports earnings for Qtr to Oct 28 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/wyle-laboratories-reports-earnings-for-qtr-to-oct-31.html | Wyle Laboratories reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/12-suspended-as-fight-halts-game.html | 12 Suspended as Fight Halts Game | False | By William N. Wallace | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/us/health-study-finds-possible-link-of-cancer-and-power-lines.html | HEALTH; Study Finds Possible Link Of Cancer and Power Lines | False | AP | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/club-s-limit-on-women-upheld-grudgingly.html | Club's Limit on Women Upheld, Grudgingly | False | AP | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/us/warming-of-earth-is-slowed-scientist-says.html | Warming of Earth Is Slowed, Scientist Says | False | AP | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/loss-at-american-medical.html | Loss at American Medical | False | Special to The New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/e-b-marine-inc-reports-earnings-for-qtr-to-oct-1.html | E & B Marine Inc. reports earnings for Qtr to Oct 1 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/commercial-financial-reports-earnings-for-qtr-to-sept-30.html | Commercial Financial reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/sports-people-pro-hockey-makela-goes-to-kings.html | SPORTS PEOPLE: PRO HOCKEY; Makela Goes to Kings | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/c-corrections-842389.html | Corrections | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/quotation-of-the-day-999189.html | Quotation of the Day | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/beth-israel-nurses-win-raises-in-3-year-pact.html | Beth Israel Nurses Win Raises in 3-Year Pact | False | | 1989-12-07 | TX 2-729432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/briefs-873289.html | BRIEFS | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/world/taiwan-prepares-for-open-election.html | TAIWAN PREPARES FOR OPEN ELECTION | False | By Nicholas D. Kristof, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/key-rates-988489.html | KEY RATES | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/us/search-for-plane-suspended-off-block-island.html | Search for Plane Suspended Off Block Island | False | AP | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/talking-deals-a-buyout-firm-becomes-friendly.html | Talking Deals; A Buyout Firm Becomes Friendly | False | By Anise C. Wallace | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/consumer-rates-money-fund-yields-mixed.html | CONSUMER RATES; Money Fund Yields Mixed | False | By Robert Hurtado | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/metall-mining-reports-earnings-for-qtr-to-sept-30.html | Metall Mining reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/foresbec-inc-reports-earnings-for-qtr-to-sept-30.html | Foresbec Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/world/clamor-in-the-east-spirit-of-1968-is-still-alive-still-distinct.html | Clamor in the East; Spirit of 1968 Is Still Alive, Still Distinct | False | By Henry Kamm, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/us/washington-talk-diplomacy-minuet-first-lady-is-ready.html | Washington Talk; Diplomacy Minuet: First Lady Is Ready | False | By Maureen Dowd, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/socanav-inc-reports-earnings-for-qtr-to-sept-30.html | Socanav Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/briefs-816089.html | BRIEFS | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/sports-tech-international-inc-reports-earnings-for-qtr-to-aug-31.html | Sports-Tech International Inc. reports earnings for Qtr to Aug 31 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/jersey-moves-to-protect-parking-for-disabled.html | Jersey Moves to Protect Parking for Disabled | False | AP | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/theater/review-theater-hollywood-parable-about-evil-in-america.html | Review/Theater; Hollywood Parable About Evil in America | False | By Frank Rich | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/executives.html | EXECUTIVES | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/company-news-fiat-called-set-for-bid-to-saab.html | COMPANY NEWS; Fiat Called Set For Bid to Saab | False | Special to The New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/opinion/l-just-what-does-congress-do-to-merit-a-raise-740889.html | Just What Does Congress Do to Merit a Raise? | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/opinion/topics-of-the-times-the-ira-you-say.html | Topics of the Times; The I.R.A., You Say? | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/sports-people-college-basketball-arizona-guard-quits.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Arizona Guard Quits | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/garden/for-the-holidays-a-grab-bag-of-sales.html | For the Holidays, A Grab Bag of Sales | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/c-corrections-999789.html | Corrections | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/credit-markets-treasury-securities-fall-slightly.html | CREDIT MARKETS; Treasury Securities Fall Slightly | False | By Kenneth N. Gilpin | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/contributions-to-neediest-honor-many.html | Contributions To Neediest Honor Many | False | By Nadine Brozan | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/market-place-flight-from-junk-bonds-appears-to-be-losing-steam.html | Market Place; Flight From 'Junk Bonds' Appears to Be Losing Steam | False | By Floyd Norris | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/the-media-business-advertising-lottery-ads-to-dailey.html | THE MEDIA BUSINESS: ADVERTISING; Lottery Ads to Dailey | False | By Randall Rothenberg | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/obituaries/john-f-grady-surgeon-87.html | John F. Grady, Surgeon, 87 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/us/50-mx-missiles-are-to-be-shifted-to-trains-in-7-states.html | 50 MX Missiles Are to Be Shifted to Trains in 7 States | False | By Bernard E. Trainor, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/expanding-the-atlantic-air-lanes.html | Expanding the Atlantic Air Lanes | False | By John H. Cushman Jr., Special To the New York Times | 1989-12-07 | TX 2-729432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/steep-polish-path-to-free-markets.html | Steep Polish Path to Free Markets | False | By Steven Greenhouse, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/taylor-is-sidelined-for-the-eagles-game.html | Taylor Is Sidelined For the Eagles Game | False | By Frank Litsky, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/again-cuomo-whisper-is-a-boom-at-city-hall.html | Again, Cuomo Whisper Is a Boom at City Hall | False | By Elizabeth Kolbert, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/us/oblique-clash-between-2-justices-mirrors-tensions-about-abortion.html | Oblique Clash Between 2 Justices Mirrors Tensions About Abortion | False | By Linda Greenhouse, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/obituaries/julius-kass-84-retired-labor-lawyer-dies.html | Julius Kass, 84, Retired Labor Lawyer, Dies | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/child-world-reports-earnings-for-qtr-to-oct-28.html | Child World reports earnings for Qtr to Oct 28 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/world/clamor-in-the-east-gorbachev-visiting-italy-urges-talks-on-naval-arms.html | Clamor in the East; Gorbachev, Visiting Italy, Urges Talks on Naval Arms | False | By Clyde Haberman, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/icahn-move-on-usx-stock.html | Icahn Move on USX Stock | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/american-locker-group-reports-earnings-for-qtr-to-sept-30.html | American Locker Group reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/continental-health-affiliates-inc-reports-earnings-for-qtr-to-sept-30.html | Continental Health Affiliates Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/us/head-of-navajos-pleads-not-guilty.html | HEAD OF NAVAJOS PLEADS NOT GUILTY | False | AP | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/world/ex-general-emerging-as-a-force-in-argentina.html | Ex-General Emerging as a Force in Argentina | False | By Shirley Christian, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/arts/soprano-s-debut-recital.html | Soprano's Debut Recital | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/sports-people-baseball-pirates-sign-terrell.html | SPORTS PEOPLE: BASEBALL; Pirates Sign Terrell | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/arts/lecture-on-fred-astaire.html | Lecture on Fred Astaire | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/opinion/l-bottom-line-thinking-won-t-save-our-climate-solar-thermal-machines-031889.html | Bottom-Line Thinking Won't Save Our Climate; Solar Thermal Machines | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/us/2d-distress-flare-seen-in-hunt-for-5.html | 2D DISTRESS FLARE SEEN IN HUNT FOR 5 | False | AP | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/the-talk-of-fort-drum-boom-times-for-army-base-and-its-region.html | THE TALK OF FORT DRUM; Boom Times for Army Base and Its Region | False | By Eric Schmitt | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/obituaries/claudio-teehankee-71-philippine-un-envoy.html | Claudio Teehankee, 71, Philippine U.N. Envoy | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/arts/a-moment-of-decision-at-the-kennedy-center.html | A Moment of Decision At the Kennedy Center | False | By Barbara Gamarekian, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/c-corrections-999889.html | Corrections | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/site-of-golden-horse-is-no-longer-a-puzzle.html | Site of Golden Horse Is No Longer a Puzzle | False | By Eleanor Blau | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/world/visions-europe-view-moscow-special-report-clamor-east-gorbachev-s-hope-for.html | Visions of Europe; The View From Moscow - a special report: Clamor in the East; Gorbachev's Hope for Future: 'A Common European Home' | False | By Bill Keller, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/school-district-is-ordered-to-assist-deaf-parents.html | School District Is Ordered to Assist Deaf Parents | False | AP | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/world/us-plane-aiding-guerrillas-in-angola-reported-to-crash.html | U.S. Plane Aiding Guerrillas In Angola Reported to Crash | False | AP | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/meridian-diagnostics-reports-earnings-for-qtr-to-sept-30.html | Meridian Diagnostics reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/south-carolina-federal-reports-earnings-for-qtr-to-sept-30.html | South Carolina Federal reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/world/clamor-in-the-east-on-course-for-malta-three-decades-of-statecraft.html | Clamor in the East; On Course for Malta: Three Decades of Statecraft | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/opinion/bush-talking-points-at-malta.html | Bush 'Talking Points' at Malta | False | By Richard Perle | 1989-12-07 | TX 2-729432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/obituaries/nathan-derecktor-95-real-estate-developer.html | Nathan Derecktor, 95, Real-Estate Developer | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/american-toxic-control-reports-earnings-for-qtr-to-sept-30.html | American Toxic Control reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/world/gandhi-resigns-as-prime-minister-his-party-gives-up-power-for-now.html | Gandhi Resigns as Prime Minister; His Party Gives Up Power for Now | False | By Barbara Crossette, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/world/clamor-in-the-east-rumania-getting-an-unfamiliar-cold-shoulder-in-the-west.html | Clamor in the East; Rumania Getting an Unfamiliar Cold Shoulder in the West | False | By Alan Riding, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/odors-from-plant-anger-many-in-harlem.html | Odors From Plant Anger Many in Harlem | False | By Richard Severo | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/us/california-water-negotiations-will-consider-environment.html | California Water Negotiations Will Consider Environment | False | By Allan R. Gold, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/medicore-inc-reports-earnings-for-qtr-to-sept-30.html | Medicore Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/designs-inc-reports-earnings-for-qtr-to-oct-28.html | Designs Inc. reports earnings for Qtr to Oct 28 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/litton-industries-inc-reports-earnings-for-qtr-to-oct-31.html | Litton Industries Inc. reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/obituaries/ernesto-civardi-cardinal-83.html | Ernesto Civardi, Cardinal, 83 | False | AP | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/movies/lovelorn-hope-movies-have-just-the-right-words.html | Lovelorn Hope Movies Have Just the Right Words | False | By Caryn James | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/white-house-won-t-back-chip-subsidy.html | White House Won't Back Chip Subsidy | False | AP | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/empire-state-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | Empire State Life Insurance Co. reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/whiting-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | Whiting Petroleum Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/world/clamor-in-the-east-bush-hoping-to-use-malta-talks-to-speed-strategic-arms-pact.html | Clamor in the East; Bush Hoping to Use Malta Talks to Speed Strategic Arms Pact | False | By Andrew Rosenthal, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/us/navy-fixes-blame-in-ship-grounding.html | NAVY FIXES BLAME IN SHIP GROUNDING | False | AP | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/daisy-systems-reports-earnings-for-qtr-to-sept-30.html | Daisy Systems reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/finally-a-tenant-for-governor-s-mansion.html | Finally a Tenant for Governor's Mansion | False | By Joseph F. Sullivan, Special To The New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/garden/currents-designer-as-street-art.html | Currents; Designer as Street Art | False | By Suzanne Slesin | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/outdoors-importance-of-test-driving-skis.html | OUTDOORS; Importance of Test-Driving Skis | False | By Janet Nelson | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/yale-disciplines-two-over-gay-protest-clash.html | Yale Disciplines Two Over Gay-Protest Clash | False | Special to The New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/public-service-s-takeover-appears-near.html | Public Service's Takeover Appears Near | False | By Matthew L. Wald | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/arts/review-television-profiles-of-burton-and-gary-cooper.html | Review/Television; Profiles of Burton and Gary Cooper | False | By John J. O'Connor | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/deals.html | DEALS | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/movies/pbs-to-broadcast-israeli-side-of-west-bank-story.html | PBS to Broadcast Israeli Side of West Bank Story | False | By Jeremy Gerard | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/business-people-new-chief-is-selected-for-panhandle-eastern.html | BUSINESS PEOPLE; New Chief Is Selected For Panhandle Eastern | False | By Nina Andrews | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/metro-matters-cleanup-drive-with-a-heart-alters-midtown.html | Metro Matters; Cleanup Drive With a Heart Alters Midtown | False | By Sam Roberts | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/obituaries/frederick-kingsbury-banker-is-dead-at-82.html | Frederick Kingsbury, Banker, Is Dead at 82 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/mallon-resources-corp-reports-earnings-for-qtr-to-sept-30.html | Mallon Resources Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/company-news-kysor-vote-urged.html | COMPANY NEWS; Kysor Vote Urged | False | Special to The New York Times | 1989-12-07 | TX 2-729432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/double-helix-films-reports-earnings-for-qtr-to-sept-30.html | Double Helix Films reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/filmstar-inc-reports-earnings-for-qtr-to-sept-30.html | Filmstar Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/cimco-inc-reports-earnings-for-qtr-to-oct-31.html | Cimco Inc. reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/company-news-freeport-mcmoran-in-asset-sale.html | COMPANY NEWS; Freeport-McMoran in Asset Sale | False | By Nina Andrews, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/treasury-official-seen-as-choice-for-fed-seat.html | Treasury Official Seen As Choice for Fed Seat | False | By David E. Rosenbaum, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/house-of-fabrics-inc-reports-earnings-for-qtr-to-oct-31.html | House of Fabrics Inc. reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/more-traders-subpoenaed.html | More Traders Subpoenaed | False | Special to The New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/sports-people-baseball-labor-talks-recessed.html | SPORTS PEOPLE: BASEBALL; Labor Talks Recessed | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/opinion/topics-of-the-times-floating-anchors.html | Topics of The Times; Floating Anchors | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/opinion/abroad-at-home-government-of-laws.html | ABROAD AT HOME; Government of Laws? | False | By Anthony Lewis | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/cup-seedings-revealed.html | Cup Seedings Revealed | False | AP | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/us/judge-says-pittston-co-violated-securities-rules.html | Judge Says Pittston Co. Violated Securities Rules | False | AP | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/sports-people-pro-basketball-slumping-mavericks-dismiss-macleod.html | SPORTS PEOPLE: PRO BASKETBALL; Slumping Mavericks Dismiss MacLeod | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/dow-drops-by-13.23-to-2688.78.html | Dow Drops By 13.23, To 2,688.78 | False | By Phillip H. Wiggins | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/arts/paul-mellon-is-given-public-service-award.html | Paul Mellon Is Given Public Service Award | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/bank-of-montreal-reports-earnings-for-qtr-to-oct-31.html | Bank of Montreal reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/doubts-on-japanese-deal-for-bloomingdale-s.html | Doubts on Japanese Deal for Bloomingdale's | False | By James Sterngold, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/world/soviets-deny-afl-cio-request-for-visit.html | Soviets Deny A.F.L.-C.I.O. Request for Visit | False | Special to The New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/world/nato-defense-ministers-fail-to-agree-on-conventional-arms-cuts.html | NATO Defense Ministers Fail to Agree on Conventional-Arms Cuts | False | By Michael R. Gordon, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/northgate-exploration-reports-earnings-for-qtr-to-sept-30.html | Northgate Exploration reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/transact-international-reports-earnings-for-qtr-to-oct-31.html | Transact International reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/garden/man-finishing-training-at-a-school-for-nannies.html | Man Finishing Training At a School for Nannies | False | AP | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/opinion/l-dangers-of-barring-lawmaker-from-rite-030389.html | Dangers of Barring Lawmaker From Rite | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/arts/banner-dispute-over-aids-show-will-open.html | Banner Dispute Over, AIDS Show Will Open | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/world/french-rightists-visit-lebanon-to-support-renegade-general.html | French Rightists Visit Lebanon to Support Renegade General | False | By Ali Jaber, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/us/a-bomb-in-the-baggage-no-a-video-game.html | A Bomb in the Baggage? No, a Video Game | False | Special to The New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/monmouth-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-30.html | Monmouth Real Estate InvestFment Trust reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/arts/reviews-dance-sheer-energy-and-moral-character.html | Reviews/Dance; Sheer Energy and Moral Character | False | By Jack Anderson | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/sports/rangers-lose-on-ashton-goal-with-0-11-left.html | Rangers Lose on Ashton Goal With 0:11 Left | False | By Joe Sexton, Special To the New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/fcmi-financial-reports-earnings-for-qtr-to-sept-30.html | FCMI Financial reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/world/clamor-in-the-east-czech-party-aide-sees-free-ballot-within-next-year.html | Clamor in the East; CZECH PARTY AIDE SEES FREE BALLOT WITHIN NEXT YEAR | False | By Serge Schmemann, Special To The New York Times | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/world/pronouncing-the-names.html | Pronouncing the Names | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/opinion/essay-the-lavoro-scandal.html | ESSAY; The Lavoro Scandal | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/business/nui-corp-reports-earnings-for-year-to-sept-30 | NUI Corp. reports earnings for Year to Sept 30 | False | | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/nyregion/dinkins-asks-for-time-in-filling-city-hall-jobs.html | Dinkins Asks for Time in Filling City Hall Jobs | False | By Todd S. Purdum | 1989-12-07 | TX 2-729432 | | |
| 1989-11-30 | 1989-11-30 | https://www.nytimes.com/1989/11/30/books/books-of-the-times-the-best-picture-books-of-the-year-for-children.html | Books of The Times; The Best Picture Books Of the Year for Children | False | By Christopher Lehmann-Haupt | 1989-12-07 | TX 2-729432 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/the-malta-summit-gorbachev-lauds-religion-on-eve-of-meeting-pope.html | THE MALTA SUMMIT; Gorbachev Lauds Religion on Eve of Meeting Pope | False | By Clyde Haberman, Special To The New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/head-of-top-west-german-bank-is-killed-in-bombing-by-terrorists.html | Head of Top West German Bank Is Killed in Bombing by Terrorists | False | By Ferdinand Protzman, Special To The New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/opinion/this-old-house.html | This Old House | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/us/amtrak-convicted-of-putting-sewage-in-florida-waterways.html | Amtrak Convicted of Putting Sewage in Florida Waterways | False | AP | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/inside-040689.html | INSIDE | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/cuomo-backers-raise-2-million-for-a-3d-term.html | Cuomo Backers Raise $2 Million For a 3d Term | False | By Frank Lynn | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/opinion/catholicism-with-a-human-face.html | Catholicism With a Human Face | False | By James Carroll | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/c-correction-201489.html | Correction | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/chargers-season-marked-by-lost-close-encounters.html | Chargers' Season Marked By Lost Close Encounters | False | By Al Harvin, Special To The New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/at-last-rutgers-wins-acclaim.html | At Last, Rutgers Wins Acclaim | False | By Alex Yannis, Special To The New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/rangers-lose-leads-and-confidence.html | Rangers Lose Leads and Confidence | False | By Joe Sexton, Special To The New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/us/miami-officer-tells-jurors-motorcyclist-aimed-for-him.html | Miami Officer Tells Jurors Motorcyclist Aimed for Him | False | By Jeffrey Schmalz, Special To the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/ft-capital-reports-earnings-for-qtr-to-sept-30.html | FT Capital reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/with-salvador-flare-up-hope-fades.html | With Salvador Flare-Up, Hope Fades | False | By Lindsey Gruson, Special To the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/notebook-nba-enlarges-cable-contract.html | NOTEBOOK; N.B.A. Enlarges Cable Contract | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/the-media-business-advertising-cox-landey-names-2.html | THE MEDIA BUSINESS: Advertising; Cox Landey Names 2 | False | By Isadore Barmash | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/us/pilot-for-top-drug-trafficker-is-extradited-by-colombians.html | Pilot for Top Drug Trafficker Is Extradited by Colombians | False | AP | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/us/charges-of-kickbacks-brought-against-three.html | Charges of Kickbacks Brought Against Three | False | Special to The New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/company-news-ford-plans-to-shut-v-8-engine-plant.html | COMPANY NEWS; Ford Plans to Shut V-8 Engine Plant | False | Special to The New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/sports-people-baseball-cards-sign-cox.html | SPORTS PEOPLE: BASEBALL; Cards Sign Cox | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/us/hunters-in-maine-overkilling-bears-game-officials-warn.html | Hunters in Maine Overkilling Bears, Game Officials Warn | False | AP | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/obituaries/dr-pearl-ma-61-microbiology-expert-who-studied-aids.html | Dr. Pearl Ma, 61, Microbiology Expert Who Studied AIDS | False | By Glenn Fowler | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/consolidated-talcorp-reports-earnings-for-qtr-to-sept-30.html | Consolidated Talcorp reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/suspended-fines-for-chlorine-5.html | Suspended Fines for 'Chlorine 5' | False | AP | 1989-12-07 | TX 2-729425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/health-insurance-of-vt-inc-reports-earnings-for-qtr-to-sept-30.html | Health Insurance of Vt. Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/rohatyn-urges-dinkins-to-hold-spending-line.html | Rohatyn Urges Dinkins to Hold Spending Line | False | By Todd S. Purdum | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/us/law-bar-which-boston-brahmin-law-firms-slug-it-genteelly-course.html | THE LAW: AT THE BAR; In Which Boston Brahmin Law Firms Slug It Out, Genteelly, Of Course. | False | By David Margolick | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/company-news-sikorsky-to-lay-off-about-150-workers.html | COMPANY NEWS; Sikorsky to Lay Off About 150 Workers | False | AP | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/stewart-stevenson-servoes-reports-earnings-for-qtr-to-oct-31.html | Stewart & Stevenson Servoes reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/mcdaniel-s-37-points-lift-sonics-past-knicks.html | McDaniel's 37 Points Lift Sonics Past Knicks | False | AP | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/zapata-corp-reports-earnings-for-qtr-to-sept-30.html | Zapata Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/dining-out-guide-venison.html | Dining Out Guide: Venison | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/company-news-lockheed-shift-to-cut-950-jobs.html | COMPANY NEWS; Lockheed Shift To Cut 950 Jobs | False | Special to The New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/opinion/l-four-salvadoran-deaths-306789.html | Four Salvadoran Deaths | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/company-news-occidental-given-oilfield-go-ahead.html | COMPANY NEWS; Occidental Given Oilfield Go-Ahead | False | AP | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/philippine-coup-attempts.html | Philippine Coup Attempts | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/alabama-hands-tar-heels-their-2d-consecutive-loss.html | Alabama Hands Tar Heels Their 2d Consecutive Loss | False | AP | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/prostitution-called-link-in-rochester-deaths.html | Prostitution Called Link in Rochester Deaths | False | By Robert Hanley | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/business-people-president-of-emerson-quits-for-textron-job.html | BUSINESS PEOPLE; President of Emerson Quits for Textron Job | False | By Daniel F. Cuff | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/review-art-from-chillida-pillars-of-energy-and-gravity.html | Review/Art; From Chillida, Pillars Of Energy and Gravity | False | By Michael Brenson | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/pianist-at-lehman.html | Pianist at Lehman | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/sports-of-the-times-the-nation-that-lost-its-heroes.html | SPORTS OF THE TIMES; The Nation That Lost Its Heroes | False | By George Vecsey | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/french-send-ship-to-lebanon-coast.html | FRENCH SEND SHIP TO LEBANON COAST | False | By Ali Jaber, Special To the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/clamor-in-the-east-survey-finds-americans-favor-a-reunited-germany.html | CLAMOR IN THE EAST; Survey Finds Americans Favor A Reunited Germany | False | By Robin Toner | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/auctions.html | Auctions | False | By Rita Reif | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/east-division-title-is-on-line-when-giants-tackle-eagles.html | East Division Title Is on Line When Giants Tackle Eagles | False | By Frank Litsky, Special to the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/clamor-in-the-east-prague-regains-a-wayward-balladeer.html | CLAMOR IN THE EAST; Prague Regains a Wayward Balladeer | False | By Esther B. Fein, Special to the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Isadore Barmash | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/obituaries/meyer-pesin-dies-at-88-ex-jersey-city-official.html | Meyer Pesin Dies at 88; Ex-Jersey City Official | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/the-malta-summit-nato-plans-new-mix-if-deep-cuts-are-made.html | THE MALTA SUMMIT; NATO Plans New Mix If Deep Cuts Are Made | False | By Michael R. Gordon, Special To the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/sounds-around-town-348989.html | Sounds Around Town | False | By Stephen Holden | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/us/us-offers-compromise-on-garbage-recycling.html | U.S. Offers Compromise On Garbage Recycling | False | By Allan R. Gold, Special to the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/triborough-bonds-top-yield-is-7.html | Triborough Bonds' Top Yield Is 7% | False | | 1989-12-07 | TX 2-729425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/portrait-of-jackson-as-white-is-attacked.html | Portrait of Jackson as White Is Attacked | False | By Barbara Gamarekian, Special To The New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/drexel-to-reduce-cash-portion-of-bonuses.html | Drexel to Reduce Cash Portion of Bonuses | False | By Alison Leigh Cowan | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/us/an-underlying-factor-in-aids-is-suggested.html | An Underlying Factor In AIDS Is Suggested | False | By Lawrence K. Altman | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/our-towns-when-farming-was-the-soul-of-garden-state.html | Our Towns; When Farming Was the Soul Of Garden State | False | By Wayne King | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/chevron-stock-is-most-active.html | Chevron Stock Is Most Active | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/spending-drops-off-income-up.html | Spending Drops Off; Income Up | False | AP | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/disco-dining-the-night-away.html | Disco-Dining the Night Away | False | By Lisa W. Foderaro | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/the-malta-summit-bush-rejects-bill-on-china-students.html | THE MALTA SUMMIT; Bush Rejects Bill on China Students | False | By Robert Pear, Special To The New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/a-new-insider-charge-at-business-week.html | A New Insider Charge At Business Week | False | By Stephen Labaton | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/quotation-of-the-day-303589.html | Quotation of the Day | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/rise-of-11.5-in-taxi-fares-is-approved.html | Rise of 11.5% In Taxi Fares Is Approved | False | By David E. Pitt | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/barnwell-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Barnwell Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/panel-proposes-aids-program-to-help-inmates.html | Panel Proposes AIDS Program To Help Inmates | False | By Bruce Lambert | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/no-3-beatle-reunion-george-harrison-says.html | No 3-Beatle Reunion, George Harrison Says | False | AP | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/opinion/a-university-for-addicts.html | A University for Addicts | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/centrists-in-india-striving-for-unity.html | CENTRISTS IN INDIA STRIVING FOR UNITY | False | By Sanjoy Hazarika, Special To the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/buffalo-park-has-growing-plans.html | Buffalo Park Has Growing Plans | False | AP | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/americans-freed-after-salvador-siege.html | Americans Freed After Salvador Siege | False | By Lindsey Gruson, Special To the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/obituaries/lynn-bari-75-other-woman-in-30-s-and-40-s-movies-is-dead.html | Lynn Bari, 75, 'Other Woman' In 30's and 40's Movies, Is Dead | False | By Peter B. Flint | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/when-builders-must-sell-some-lots.html | When Builders Must Sell Some Lots | False | By Diana Shaman | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/entertainment-chief-quits-at-last-place-cbs.html | Entertainment Chief Quits at Last-Place CBS | False | By Bill Carter | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/company-news-u-s-west-offer-on-retirement.html | COMPANY NEWS; U S West Offer On Retirement | False | Special to The New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/movies/review-film-those-who-resisted.html | Review/Film; Those Who Resisted | False | By Vincent Canby | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/opinion/voices-of-the-new-generation-some-walls-like-mine-dont-fall.html | VOICES OF THE NEW GENERATION; Some Walls, Like Mine, Don't Fall | False | By Lucinda Rector | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Isadore Barmash | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/us/report-finds-problems-with-pentagon-computers.html | Report Finds Problems With Pentagon Computers | False | By Jeff Gerth, Special To The New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/theater/broadway-is-trying-to-unite-to-fight-high-price-of-drama.html | Broadway Is Trying to Unite To Fight High Price of Drama | False | By Mervyn Rothstein | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/german-red-army-faction-is-alive-and-is-refining-itself.html | German Red Army Faction Is Alive and Is Refining Itself | False | By Ferdinand Protzman, Special To the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/scots-link-palestinian-s-clothing-to-pan-am-bombing-us-says.html | Scots Link Palestinian's Clothing To Pan Am Bombing, U.S. Says | False | By Michael Wines, Special To the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/opinion/l-contingency-fees-for-lawyers-are-plain-wrong-uneven-representation-069389.html | Contingency Fees for Lawyers Are Plain Wrong; Uneven Representation | False | | 1989-12-07 | TX 2-729425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/obituaries/marvin-s-machson-lawyer-74.html | Marvin S. Machson, Lawyer, 74 | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/prize-winning-tenor.html | Prize-Winning Tenor | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/yugoslav-police-check-cars-to-stop-protest-by-serbians.html | Yugoslav Police Check Cars To Stop Protest by Serbians | False | AP | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/us/suspect-is-cleared-in-murders-of-women-in-the-seattle-area.html | Suspect Is Cleared in Murders Of Women in the Seattle Area | False | AP | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/deals.html | DEALS | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/south-african-detective-is-held-in-2-killings.html | South African Detective Is Held in 2 Killings | False | By Christopher S. Wren, Special To the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/farm-prices-rose-by-1.4-last-month.html | Farm Prices Rose by 1.4% Last Month | False | AP | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/obituaries/grace-spinelli-social-worker-83.html | Grace Spinelli, Social Worker, 83 | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/opinion/in-the-nation-warning-about-tests.html | IN THE NATION; Warning About Tests | False | By Tom Wicker | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/opinion/l-to-auction-the-mahatma-s-letters-is-not-the-gandhian-way-069889.html | To Auction the Mahatma's Letters Is Not the Gandhian Way | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/freer-technology-trade-urged.html | Freer Technology Trade Urged | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/penance-for-felling-67-old-maples-100-new-trees.html | Penance for Felling 67 Old Maples: 100 New Trees | False | By Dennis Hevesi | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/us/bush-reluctantly-signs-bill-on-cia-inspector.html | Bush Reluctantly Signs Bill on C.I.A. Inspector | False | AP | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/opinion/help-mr-gorbachev-help-the-west.html | Help Mr. Gorbachev Help the West | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/hei-inc-reports-earnings-for-qtr-to-aug-31.html | HEI Inc. reports earnings for Qtr to Aug 31 | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/us/the-law-for-the-record.html | THE LAW; For the Record | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/us/philadelphia-contract-plan-for-minorities-is-overturned.html | Philadelphia Contract Plan For Minorities Is Overturned | False | AP | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/books/books-of-the-times-god-and-man-together-in-the-shtetl.html | Books of The Times; God and Man Together in the Shtetl | False | By Michiko Kakutaniby Michiko Kakutani | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/imperial-metals-reports-earnings-for-qtr-to-sept-30.html | Imperial Metals reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/essef-corp-reports-earnings-for-qtr-to-sept-30.html | Essef Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/review-art-war-seen-firsthand.html | Review/Art; War Seen Firsthand | False | By Roberta Smith | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/sports-people-track-and-field-awards-to-kingdom-and-farmer-patrick.html | SPORTS PEOPLE: TRACK AND FIELD; Awards to Kingdom And Farmer-Patrick | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/5-withdraw-from-list-for-new-york-police-job.html | 5 Withdraw From List For New York Police Job | False | By Ralph Blumenthal | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/business-people-management-is-overhauled-at-cablevision-systems.html | BUSINESS PEOPLE; Management Is Overhauled At Cablevision Systems | False | By Daniel F. Cuff | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/company-news-owner-of-huffington-plans-to-sell-company.html | COMPANY NEWS; Owner of Huffington Plans to Sell Company | False | By Nina Andrews, Special To the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/am-international-reports-earnings-for-qtr-to-oct-28.html | Am International reports earnings for Qtr to Oct 28 | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/the-media-business-advertising-holiday-push-for-liquor-campaigns.html | THE MEDIA BUSINESS: Advertising Holiday Push For Liquor Campaigns | False | By Isadore Barmash | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/the-un-today.html | The U.N. Today | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/news-summary-268689.html | NEWS SUMMARY | False | | 1989-12-07 | TX 2-729425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/restaurants-099489.html | Restaurants | False | By Bryan Miller | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/fairs-and-festivals.html | Fairs and Festivals | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/cia-crash-called-problem-in-angola.html | C.I.A. CRASH CALLED PROBLEM IN ANGOLA | False | By Robert Pear, Special To the New York Times | | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/market-place-the-beneficiaries-of-liberalization.html | Market Place; The Beneficiaries Of Liberalization | False | By Richard D. Hylton | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/economic-scene-aid-for-east-bloc-expected-to-be-a-vital-summit-topic.html | Economic Scene; Aid for East Bloc Expected To Be a Vital Summit Topic | False | By Leonard Silk | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/cott-beverages-reports-earnings-for-qtr-to-oct-28.html | Cott Beverages reports earnings for Qtr to Oct 28 | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/alvin-ailey-company-moves-into-new-home.html | Alvin Ailey Company Moves Into New Home | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/clamor-east-czechs-fault-policies-hard-line-communists-cause-industrial-lag.html | CLAMOR IN THE EAST; Czechs Fault Policies of Hard-line Communists as Cause of Industrial Lag | False | By Steven Greenhouse, Special To The New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/sports-people-pro-football-ditka-plans-to-stay.html | SPORTS PEOPLE: PRO FOOTBALL; Ditka Plans to Stay | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/malta-summit-reporter-s-notebook-prelude-summit-who-has-better-ship.html | THE MALTA SUMMIT: REPORTER'S NOTEBOOK; Prelude to the Summit: Who Has the Better Ship? | False | By Maureen Dowd, Special To the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/the-media-business-advertising-athena-awards-to-22-agencies.html | THE MEDIA BUSINESS: Advertising Athena Awards To 22 Agencies | False | By Isadore Barmash | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/the-malta-summit-bush-heads-to-malta-ready-for-a-historic-opportunity.html | THE MALTA SUMMIT; Bush Heads to Malta Ready For a 'Historic Opportunity' | False | By Thomas L. Friedman, Special To the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/theater/mastergate-to-close.html | 'Mastergate' to Close | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/rebels-in-phillipine-army-bomb-aquino-palace-and-attack-bases.html | Rebels in Phillipine Army Bomb Aquino Palace and Attack Bases | False | By Sheila Coronel, Special To the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/japanese-developer-buys-picasso-at-record-price.html | Japanese Developer Buys Picasso at Record Price | False | By Rita Reif | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/sale-by-media-general.html | Sale by Media General | False | AP | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/us/shell-agrees-to-pay-19.75-million-for-88-spill-off-san-francisco.html | Shell Agrees to Pay $19.75 Million for '88 Spill Off San Francisco | False | AP | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/company-news-gerber-to-close-plant-in-ontario.html | COMPANY NEWS; Gerber to Close Plant in Ontario | False | AP | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/traffic-alert-137689.html | Traffic Alert | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/credit-markets-treasury-notes-and-bonds-rise.html | CREDIT MARKETS; Treasury Notes and Bonds Rise | False | By Kenneth N. Gilpin | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/methode-electronics-reports-earnings-for-qtr-to-oct-31.html | Methode Electronics reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/boston-digital-corp-reports-earnings-for-qtr-to-oct-31.html | Boston Digital Corp. reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/quietly-infiniti-creates-excitement.html | Quietly, Infiniti Creates Excitement | False | By Kim Foltz | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/amex-details-options-plan.html | Amex Details Options Plan | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/heart-risk-persists-after-cocaine-use-study-says.html | Heart Risk Persists After Cocaine Use, Study Says | False | By Lawrence K. Altman | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/islanders-shut-out-chicago.html | Islanders Shut Out Chicago | False | AP | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/movies/reviews-film-on-vacation-once-again.html | Reviews/Film; On Vacation Once Again | False | By Janet Maslin | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/cia-defector-to-soviets-is-permanently-expelled-from-hungary.html | C.I.A. Defector to Soviets Is Permanently Expelled From Hungary | False | By Elaine Sciolino, Special To the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/fleetwood-enterprises-reports-earnings-for-qtr-to-oct-29.html | Fleetwood Enterprises reports earnings for Qtr to Oct 29 | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/business-people-2-columbia-heads-give-key-duties-to-lawyer.html | BUSINESS PEOPLE; 2 Columbia Heads Give Key Duties to Lawyer | False | By Richrad W. Stevenson | 1989-12-07 | TX 2-729425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/clamor-in-the-east-unease-fills-western-allies-over-rapid-changes-in-east.html | CLAMOR IN THE EAST; Unease Fills Western Allies Over Rapid Changes in East | False | By Craig R. Whitney, Special To the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/the-malta-summit-arab-nations-push-plo-peace-role.html | THE MALTA SUMMIT; ARAB NATIONS PUSH P.L.O. PEACE ROLE | False | By Alan Cowell, Special To the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/decom-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Decom Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/2-killed-and-450-wounded-during-strike-in-bangladesh.html | 2 Killed and 450 Wounded During Strike in Bangladesh | False | AP | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/us/budget-office-proposes-8-billion-medicare-cut.html | Budget Office Proposes $8 Billion Medicare Cut | False | By Martin Tolchin, Special To the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/us/world-aids-epidemic-draws-new-warnings.html | World AIDS Epidemic Draws New Warnings | False | By Philip J. Hilts, Special To the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/opinion/l-contingency-fees-for-lawyers-are-plain-wrong-306189.html | Contingency Fees for Lawyers Are Plain Wrong | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/plea-in-pentagon-fraud.html | Plea in Pentagon Fraud | False | AP | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/us/drug-use-is-a-focus-of-crane-inquiry.html | Drug Use Is a Focus of Crane Inquiry | False | By Katherine Bishop, Special To the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/oracle-plans-to-offer-data.html | Oracle Plans To Offer Data | False | Special to The New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/housing-program-blossoms-from-once-deserted-shells.html | Housing Program Blossoms From Once-Deserted Shells | False | By Alan Finder | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/key-rates-320589.html | KEY RATES | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/orange-co-inc-reports-earnings-for-qtr-to-aug-31.html | Orange-Co. Inc. reports earnings for Qtr to Aug 31 | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/clamor-in-the-east-pronouncing-the-names.html | CLAMOR IN THE EAST; Pronouncing the Names | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/results-plus-247889.html | RESULTS PLUS | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/opinion/l-the-us-wall-around-cuba-goes-next-069789.html | The U.S. 'Wall' Around Cuba Goes Next | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/tv-weekend-ambitious-movies-face-off-sunday.html | TV Weekend; Ambitious Movies Face Off Sunday | False | By John J. O'Connor | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/two-sinkholes-force-evacuations-in-jersey.html | Two Sinkholes Force Evacuations in Jersey | False | AP | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/pop-jazz-conjuring-up-the-founder-jimi-hendrix.html | Pop/Jazz; Conjuring Up The Founder, Jimi Hendrix | False | By Peter Watrous | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/opinion/on-my-mind-the-world-of-india.html | ON MY MIND; The World Of India | False | By A. M. Rosenthal | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/briefs-110789.html | BRIEFS | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/clamor-in-the-east-prague-to-scrap-its-fortifications-on-austria-border.html | CLAMOR IN THE EAST; PRAGUE TO SCRAP ITS FORTIFICATIONS ON AUSTRIA BORDER | False | By Henry Kamm, Special To the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/auditor-quits-a-company.html | Auditor Quits a Company | False | Special to The New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/the-media-business-advertising-backer-in-thailand.html | THE MEDIA BUSINESS: Advertising Backer in Thailand | False | By Isadore Barmash | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/executive-changes-110089.html | EXECUTIVE CHANGES | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/festivities-for-st-nicholas-day.html | Festivities for St. Nicholas Day | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/benihana-national-reports-earnings-for-qtr-to-oct-8.html | Benihana National reports earnings for Qtr to Oct 8 | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/cuomo-panel-urges-more-anti-drug-funds.html | Cuomo Panel Urges More Anti-Drug Funds | False | By Elizabeth Kolbert | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/hy-zel-s-inc-reports-earnings-for-qtr-to-sept-30.html | Hy & Zel's Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/us/jimmy-carter-s-sister-has-pancreas-cancer.html | Jimmy Carter's Sister Has Pancreas Cancer | False | AP | 1989-12-07 | TX 2-729425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/sports-people-boxing-drug-test-bans-tubbs.html | SPORTS PEOPLE: BOXING; Drug Test Bans Tubbs | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/japan-s-bumpy-financial-ride.html | Japan's Bumpy Financial Ride | False | By James Sterngold, Special To the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/giants-to-open-stadium-talks.html | Giants to Open Stadium Talks | False | AP | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/alabama-hospital-seeks-53-million.html | Alabama Hospital Seeks $53 Million | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/sports-people-pro-basketball-injury-removes-carroll.html | SPORTS PEOPLE: PRO BASKETBALL; Injury Removes Carroll | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/obituaries/shirley-wood-editor-of-weekly-paper-65.html | Shirley Wood, Editor Of Weekly Paper, 65 | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/opinion/l-drop-those-hyphens-and-just-be-american-069689.html | Drop Those Hyphens And Just Be American | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/a-gift-to-neediest-cases-fund-is-often-a-holiday-tradition.html | A Gift to Neediest Cases Fund Is Often a Holiday Tradition | False | By Nadine Brozan | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/westchester-airport-cleared-to-begin-modernizing.html | Westchester Airport Cleared to Begin Modernizing | False | By James Feron, Special To the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/party-crucial-to-india-coalition-shifts-leaders.html | Party Crucial to India Coalition Shifts Leaders | False | By Barbara Crossette, Special To the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/us/book-theft-laid-to-librarian.html | Book Theft Laid to Librarian | False | AP | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/greenman-bros-inc-reports-earnings-for-qtr-to-oct-28.html | Greenman Bros. Inc. reports earnings for Qtr to Oct 28 | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/geneva-journal-to-the-swiss-and-dutch-tolerance-is-anti-drug.html | Geneva Journal; To the Swiss and Dutch, Tolerance Is Anti-Drug | False | By Burton Bollag Special To the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/the-malta-summit-east-berlin-denounces-1968-prague-invasion.html | THE MALTA SUMMIT; East Berlin Denounces 1968 Prague Invasion | False | Special to The New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/review-music-rameau-s-hippolyte-performed-in-concert.html | Review/Music; Rameau's 'Hippolyte' Performed in Concert | False | By Donal Henahan | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/us/moultrie-journal-a-teacher-fights-to-erase-a-taint.html | Moultrie Journal; A Teacher Fights To Erase A Taint | False | By Ronald Smothers, Special To the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/review-rock-songs-for-drella-a-tribute-to-warhol.html | Review/Rock; 'Songs for Drella,' A Tribute to Warhol | False | By Jon Pareles | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/pergolesi-mass-in-f.html | Pergolesi Mass in F | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/general-mills-nestle-plan-europe-push.html | General Mills, Nestle Plan Europe Push | False | By Eben Shapiro, Special To the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/texas-meridian-resources-ltd-reports-earnings-for-qtr-to-sept-30.html | Texas Meridian Resources Ltd. reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/mets-feel-little-trade-urgency.html | Mets Feel Little Trade Urgency | False | By Michael Martinez | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/us/the-law-disinheritance-law-kindles-passion-in-louisiana.html | THE LAW; Disinheritance Law Kindles Passion in Louisiana | False | By Frances Frank Marcus, Special To the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/britain-sticks-to-cambodia-plan.html | Britain Sticks to Cambodia Plan | False | By Steven Erlanger, Special To the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/addenda.html | Addenda | False | By Isadore Barmash | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/chang-is-crafty-but-so-is-mcenroe.html | Chang Is Crafty But So Is McEnroe | False | By Robin Finn | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/american-medical-international-reports-earnings-for-qtr-to-aug-31.html | American Medical InternaFtional reports earnings for Qtr to Aug 31 | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/nyregion/troopers-union-joins-suit-on-police-taping.html | Troopers Union Joins Suit on Police Taping | False | AP | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/review-art-ryder-and-the-disciples-of-his-poetic-vision.html | Review/Art; Ryder and the Disciples Of His Poetic Vision | False | By John Russell | 1989-12-07 | TX 2-729425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/dow-rises-17.49-points-to-2706.27.html | Dow Rises 17.49 Points, To 2,706.27 | False | By Phillip H. Wiggins | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/us/denver-post-picks-new-editor.html | Denver Post Picks New Editor | False | AP | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/opinion/l-contingency-fees-for-lawyers-are-plain-wrong-call-it-extortion-306389.html | Contingency Fees for Lawyers Are Plain Wrong Call It Extortion | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/us/five-missing-fishermen-put-technology-to-stiffest-test.html | Five Missing Fishermen Put Technology to Stiffest Test | False | By Constance L. Hays, Special To the New York Times | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/arts/sounds-around-town-080089.html | Sounds Around Town | False | By Peter Watrous | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/edison-brothers-stores-inc-reports-earnings-for-13wks-to-oct-28.html | Edison Brothers Stores Inc. reports earnings for 13wks to Oct 28 | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/whose-book-is-it-anyway.html | Whose Book Is It Anyway? | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/obituaries/florence-a-kahn-executive-81.html | Florence A. Kahn, Executive, 81 | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/the-media-business-advertising-omnicom-sells-unit.html | THE MEDIA BUSINESS: Advertising; Omnicom Sells Unit | False | By Isadore Barmash | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/business-digest-254789.html | BUSINESS DIGEST | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/entree-corp-reports-earnings-for-qtr-to-oct-14.html | Entree Corp. reports earnings for Qtr to Oct 14 | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/theater/review-theater-art-imitates-art-in-a-stoppard-play.html | Review/Theater; Art Imitates Art in a Stoppard Play | False | By Frank Rich | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/opinion/why-yalta-isn-t-a-dirty-word.html | Why Yalta Isn't a Dirty Word | False | By Ronald Steel | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/briefs-176789.html | BRIEFS | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/chiefs-rookie-sack-specialist-leading-drive-toward-playoffs.html | Chiefs' Rookie Sack Specialist Leading Drive Toward Playoffs | False | By Thomas George | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/un-resolution-would-recognize-plo-as-palestinian-spokesman.html | U.N. Resolution Would Recognize P.L.O. as Palestinian Spokesman | False | By Paul Lewis | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/obituaries/francis-mccaffrey-72-ex-bronx-state-senator.html | Francis McCaffrey, 72, Ex-Bronx State Senator | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/world/surgery-for-mother-teresa.html | Surgery for Mother Teresa | False | AP | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/bell-w-co-o-reports-earnings-for-qtr-to-oct-28.html | Bell (W.) & Co. (O) reports earnings for Qtr to Oct 28 | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/minimum-bid-reported-set-by-campeau.html | Minimum Bid Reported Set By Campeau | False | By Isadore Barmash | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/sports/whereabouts-of-comaneci-disputed.html | Whereabouts Of Comaneci Disputed | False | AP | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/recognition-equipment-reports-earnings-for-year-to-oct-31.html | Recognition Equipment reports earnings for Year to Oct 31 | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/agnico-eagle-mines-reports-earnings-for-qtr-to-sept-30.html | Agnico-Eagle Mines reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729425 | | |
| 1989-12-01 | 1989-12-01 | https://www.nytimes.com/1989/12/01/business/company-news-french-germans-back-copter-deal.html | COMPANY NEWS; French, Germans Back Copter Deal | False | AP | 1989-12-07 | TX 2-729425 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/world/salvadoran-president-says-rebels-are-firing-antiaircraft-missiles.html | Salvadoran President Says Rebels Are Firing Antiaircraft Missiles | False | By Mark A. Uhlig, Special To the New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/business/building-outlays-up-in-october.html | Building Outlays Up In October | False | AP | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/world/clamor-europe-reporter-s-notebook-czech-witnesses-stray-inquiry-falters.html | Clamor in Europe: Reporter's Notebook; Czech Witnesses Stray And an Inquiry Falters | False | By Esther B. Fein, Special To the New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/business/company-news-pacific-telesis.html | COMPANY NEWS; Pacific Telesis | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/bridge-400789.html | Bridge | False | By Alan Truscott | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/opinion/the-jogger.html | The Jogger | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/obituaries/beatrice-rosenberg-prominent-attorney-for-the-us-was-81.html | Beatrice Rosenberg; Prominent Attorney For the U.S. Was 81 | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/world/clamor-in-europe-new-chief-of-czech-tv-says-propaganda-role-is-ending.html | Clamor in Europe; New Chief of Czech TV Says Propaganda Role Is Ending | False | By Henry Kamm, Special To the New York Times | 1989-12-08 | TX 2-729450 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/us/thornburgh-asks-stiff-civil-fines-in-cases-of-small-drug-amounts.html | Thornburgh Asks Stiff Civil Fines In Cases of Small Drug Amounts | False | AP | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/security-lapses-uncovered-at-a-youth-detention-center.html | Security Lapses Uncovered At a Youth Detention Center | False | AP | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/sports/sports-of-the-times-mac-west-wilt-and-the-king.html | SPORTS OF THE TIMES; Mac West, Wilt and The King | False | By Ira Berkow | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/obituaries/chandler-brooks-83-a-professor-of-physiology-and-a-researcher.html | Chandler Brooks, 83, a Professor Of Physiology and a Researcher | False | By Alfonso A. Narvaez | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/c-corrections-626189.html | Corrections | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/sports/sports-people-soccer-beckenbauer-leaving.html | SPORTS PEOPLE: SOCCER; Beckenbauer Leaving | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/us/public-pension-funds-tempt-states-in-need.html | Public Pension Funds Tempt States in Need | False | By Michael Decourcy Hinds, Special To The New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/inside-577089.html | INSIDE | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/sports/sports-people-pro-basketball-warriors-cut-johnson.html | SPORTS PEOPLE: PRO BASKETBALL; Warriors Cut Johnson | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/style/executive-weds-dr-aisemberg-a-psychologist.html | Executive Weds Dr. Aisemberg, A Psychologist | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/us/navajo-chairman-s-son-pleads-not-guilty.html | Navajo Chairman's Son Pleads Not Guilty | False | AP | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/business/fidelity-lifts-minimums-for-fund-investments.html | Fidelity Lifts Minimums For Fund Investments | False | By Anise C. Wallace | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/quotation-of-the-day-625689.html | Quotation of the Day | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/style/consumer-s-world-coping-with-home-health-care.html | CONSUMER'S WORLD: Coping With Home Health Care | False | By Leonard Sloane | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/the-new-rush-hours-all-day-saturday.html | The New Rush Hours: All Day Saturday | False | By George James, Special To the New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/sports/taylor-s-ankle-is-broken-but-he-feels-better.html | Taylor's Ankle Is Broken, but He Feels Better | False | By Frank Litsky, Special To The New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/business/hooker-corp-plan-dropped.html | Hooker Corp. Plan Dropped | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/world/the-kremlin-and-the-vatican-christians-in-the-soviet-union.html | THE KREMLIN AND THE VATICAN; Christians in the Soviet Union | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/opinion/l-joseph-campbell-mixed-bigotry-and-inspiration-629589.html | Joseph Campbell Mixed Bigotry and Inspiration | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/books/reporter-s-notebook-must-you-actually-read-the-books-to-give-the-prize.html | Reporter's Notebook; Must You Actually Read The Books to Give the Prize? | False | By Edwin McDowell | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/anniversary-tribute-to-neediest-cases-fund.html | Anniversary Tribute to Neediest Cases Fund | False | By Nadine Brozan | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/world/church-mediating-in-lebanese-strife.html | Church Mediating in Lebanese Strife | False | By Ali Jaber, Special To The New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/opinion/l-time-for-you-to-step-down-mr-ceausescu-629689.html | Time for You to Step Down, Mr. Ceausescu | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/van-hits-toll-taker-races-6-miles-chase-ends-as-driver-is-shot-dead.html | Van Hits Toll-Taker, Races 6 Miles; Chase Ends as Driver Is Shot Dead | False | By Craig Wolff | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/sports/angels-and-langston-agree-on-16-million.html | Angels and Langston Agree on $16 Million | False | By Murray Chass | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/world/un-postpones-vote-on-palestinian-state.html | U.N. Postpones Vote On Palestinian State | False | Special to The New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/business/company-news-pinnacle-bid-by-pacificorp.html | COMPANY NEWS; Pinnacle Bid By Pacificorp | False | Special to The New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/business/leading-indicators-down-by-0.4-in-october.html | Leading Indicators Down by 0.4% in October | False | By Robert D. Hershey Jr., Special To The New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/us/company-safety-scrutinized-in-crane-collapse.html | Company Safety Scrutinized in Crane Collapse | False | AP | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/world/the-malta-summit-destiny-in-air-leaders-arrive-for-the-summit.html | THE MALTA SUMMIT; Destiny in Air, Leaders Arrive For the Summit | False | By R. W. Apple Jr., Special To the New York Times | 1989-12-08 | TX 2-729450 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/us/us-won-t-retry-defendants-in-bombing-and-sedition-case.html | U.S. Won't Retry Defendants In Bombing and Sedition Case | False | AP | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/style/consumer-s-world-shopping-for-a-tree.html | CONSUMER'S WORLD; Shopping For a Tree | False | By Joan Lee Faust | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/world/east-german-charter-changed.html | East German Charter Changed | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/us/chief-staff-official-is-named-at-nuclear-regulatory-panel.html | Chief Staff Official Is Named At Nuclear Regulatory Panel | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/world/europe/gorbachev-visits-pope-at-vatican-ties-are-forged.html | Gorbachev Visits Pope at Vatican; Ties Are Forged | False | By Clyde Haberman, Special To the New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/traffic-alert-460889.html | Traffic Alert | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/business/a-reversal-by-brokers-on-banks.html | A Reversal By Brokers On Banks | False | By Kurt Eichenwald, Special To the New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/opinion/a-neanderthal-law-on-aids.html | A Neanderthal Law on AIDS | False | By Dennis Altman and Andrew Orkin | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/style/consumer-s-world-when-pets-are-put-up-for-adoption-not-all-animal-shelters-are.html | CONSUMER'S WORLD; When Pets Are Put Up for Adoption, Not All Animal Shelters Are Alike | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/opinion/amid-the-intifada-reserves-of-humanity.html | Amid the Intifada, Reserves of Humanity | False | By David Twersky | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/world/malta-summit-notes-malta-presidents-producers-purveyors-converge-siege-end-all.html | The Malta Summit: Notes on Malta; Presidents, Producers and Purveyors Converge in a Siege to End All Sieges | False | By Maureen Dowd, Special To the New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/editors-note-483389.html | Editors' Note | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/business/treasury-issues-in-a-modest-advance.html | Treasury Issues in a Modest Advance | False | By H. J. Maidenberg | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/opinion/abu-nidal-was-born-in-british-palestine-629489.html | Abu Nidal Was Born In British Palestine | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/sports/tennis-becker-and-lendl-advance.html | TENNIS; Becker And Lendl Advance | False | By Robin Finn | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/world/aquino-s-forces-seem-to-prevail-in-manila-battle.html | AQUINO'S FORCES SEEM TO PREVAIL IN MANILA BATTLE | False | By Sheila Coronel, Special To the New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/style/consumer-s-world-seeking-charities-that-actually-help.html | CONSUMER'S WORLD; Seeking Charities That Actually Help | False | By Barry Meier | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/i-78-eastbound-lanes-open-after-garbage-fire-damage.html | I-78 Eastbound Lanes Open After Garbage Fire Damage | False | AP | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/fernandez-sees-a-star-it-s-ps-30.html | Fernandez Sees a Star: It's P.S. 30 | False | By Felicia R. Lee | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/world/us-seeking-honorable-exit-for-lebanese-general.html | U.S. Seeking 'Honorable Exit' for Lebanese General | False | By Thomas L. Friedman, Special To the New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/sports/results-plus-574589.html | RESULTS PLUS | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/two-on-board-face-charges-about-hiring.html | Two on Board Face Charges About Hiring | False | By Leonard Buder | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/world/clamor-in-europe-czech-party-calls-68-invasion-wrong.html | CLAMOR IN EUROPE; CZECH PARTY CALLS '68 INVASION WRONG | False | By Serge Schmemann, Special To the New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/arts/review-ballet-nutcracker-recalls-the-young-balanchine.html | Review/Ballet; 'Nutcracker' Recalls the Young Balanchine | False | By Jennifer Dunning | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/obituaries/m-hughes-miller-76-a-publishing-executive.html | M. Hughes Miller, 76; A Publishing Executive | False | AP | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/obituaries/william-p-hoffman-a-stockbroker-100.html | William P. Hoffman, A Stockbroker, 100 | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/opinion/hypocrisy-on-hud.html | Hypocrisy on H.U.D. | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/obituaries/arlene-r-wolberg-82-a-psychoanalyst-dies.html | Arlene R. Wolberg, 82, A Psychoanalyst, Dies | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/business/assets-drop-at-savings-institutions.html | Assets Drop At Savings Institutions | False | AP | 1989-12-08 | TX 2-729450 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/world/kremlin-vatican-ukrainian-catholic-church-wins-right-register-after-43-years.html | The Kremlin and the Vatican; Ukrainian Catholic Church Wins Right to Register After 43 Years | False | By Bill Keller, Special To the New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/world/not-the-first-coup-and-maybe-not-the-last.html | Not the First Coup, and Maybe Not the Last | False | By Seth Mydans | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/sports/basketball-nets-end-a-slump-by-routing-miami.html | BASKETBALL; NETS END A SLUMP BY ROUTING MIAMI | False | By Clifton Brown, Special To the New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/opinion/taiwan-rigs-its-election.html | Taiwan Rigs Its Election | False | By Martin Garbus | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/business/no-joint-offer-for-ferranti.html | No Joint Offer for Ferranti | False | AP | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/man-found-guilty-in-narcotics-officer-s-death.html | Man Found Guilty in Narcotics Officer's Death | False | By William G. Blair | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/obituaries/frank-cardi-golf-official-56.html | Frank Cardi, Golf Official, 56 | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/business/patents-a-system-for-avoiding-aircraft-collisions.html | Patents; A System for Avoiding Aircraft Collisions | False | By Edmund L. Andrews | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/obituaries/hassan-fathy-architect-89.html | Hassan Fathy, Architect, 89 | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/us/energy-secretary-says-rocky-flats-will-be-closed-indefinitely.html | Energy Secretary Says Rocky Flats Will Be Closed Indefinitely | False | By Keith Schneider, Special To the New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/world/the-kremlin-and-the-vatican-gorbachev-visits-pope-at-vatican-ties-are-forged.html | THE KREMLIN AND THE VATICAN; GORBACHEV VISITS POPE AT VATICAN; TIES ARE FORGED | False | By Clyde Haberman, Special To the New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/business/company-news-lear-jet-again-seeking-for-potential-suitors.html | COMPANY NEWS; Lear Jet Again Seeking For Potential Suitors | False | By Paul C. Judge, Special To the New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/opinion/the-editorial-notebook-the-soldiers-in-europe-s-house.html | The Editorial Notebook; The Soldiers in Europe's House | False | By Nicholas Wade | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/business/patents-a-robot-said-to-learn-like-a-baby.html | Patents; A Robot Said to Learn Like a Baby | False | By Edmund L. Andrews | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/opinion/measured-mission-in-manila.html | Measured Mission in Manila | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/us/chicago-housing-agency-plans-night-basketball-league-for-gangs.html | Chicago Housing Agency Plans Night Basketball League for Gangs | False | AP | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/business/patents-an-alarm-for-wallets.html | Patents; An Alarm for Wallets | False | By Edmund L. Andrews | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/c-corrections-626089.html | Corrections | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/obituaries/alan-bowne-writer-44.html | Alan Bowne, Writer, 44 | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/us/rep-brooks-out-of-hospital.html | Rep. Brooks Out of Hospital | False | AP | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/prague-s-drama-brings-tears-in-new-jersey-city.html | Prague's Drama Brings Tears in New Jersey City | False | By George James, Special To the New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/business/key-rates-625589.html | KEY RATES | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/workers-strike-bus-company-serving-13000-in-the-bronx.html | Workers Strike Bus Company Serving 13,000 in the Bronx | False | By Dennis Hevesi | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/sports/transactions-504589.html | Transactions | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/arts/new-from-the-met-broadcasts-of-old.html | New From the Met: Broadcasts of Old | False | By John Rockwell | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/world/the-kremlin-and-the-vatican-comments-at-vatican-by-pope-and-gorbachev.html | The Kremlin and the Vatican; Comments at Vatican By Pope and Gorbachev | False | Special to The New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/c-corrections-626289.html | Corrections | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/us/iran-contra-prosecutor-says-secrecy-issue-blocks-justice.html | Iran-Contra Prosecutor Says Secrecy Issue Blocks Justice | False | By David Johnston, Special To the New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/teen-ager-slain-trying-to-shield-brother-from-bullies.html | Teen-Ager Slain Trying to Shield Brother From Bullies | False | By James C. McKinley Jr. | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/business/no-headline-430089.html | No Headline | False | | 1989-12-08 | TX 2-729450 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/business/your-money-how-to-take-out-ira-cash-early.html | Your Money; How to Take Out I.R.A. Cash Early | False | By Jan M. Rosen | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/opinion/l-yonkers-cast-its-vote-for-a-mayor-of-principle-629789.html | Yonkers Cast Its Vote for a Mayor of Principle | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/arts/pbs-film-about-west-bank-was-done-with-israeli-help.html | PBS FILM ABOUT WEST BANK WAS DONE WITH ISRAELI HELP | False | By Jeremy Gerard | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/news-summary-565489.html | News Summary | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/sports/college-football-alabama-s-perfect-record-is-at-stake-in-matchup-at-auburn.html | COLLEGE FOOTBALL; Alabama's Perfect Record Is at Stake in Matchup at Auburn | False | By Thomas Rogers | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/world/us-says-bush-used-fighter-jets-to-save-aquino-from-rebel-siege.html | U.S. Says Bush Used Fighter Jets To Save Aquino From Rebel Siege | False | By Michael R. Gordon, Special To the New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/obituaries/dorothy-e-rowe-venture-capitalist-72.html | Dorothy E. Rowe, Venture Capitalist, 72 | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/world/clamor-in-europe-in-august-68-it-was-tanks-vs-car-horns.html | Clamor in Europe; In August '68, It Was Tanks vs. Car Horns | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/world/kabul-journal-now-on-the-beaten-path-a-jail-with-a-bloody-past.html | Kabul Journal; Now on the Beaten Path: A Jail With a Bloody Past | False | By John F. Burns, Special To the New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/opinion/observer-saying-no-to-good-news.html | OBSERVER; Saying No To Good News | False | By Russell Baker | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/sports/very-happy-comaneci-arrives-in-new-york.html | 'Very Happy' Comaneci Arrives in New York | False | By Robert Mcg. Thomas Jr. | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/obituaries/serge-korff-physicist-dies-at-83-pioneer-in-cosmic-ray-research.html | Serge Korff, Physicist, Dies at 83; Pioneer in Cosmic Ray Research | False | By Walter Sullivan | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/opinion/l-time-for-you-to-step-down-mr-ceausescu-troops-out-of-europe-663389.html | Time for You to Step Down, Mr. Ceausescu; Troops Out of Europe | False | | 1989-12-02 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/sports/sports-people-hockey-two-flyers-sign-again.html | SPORTS PEOPLE: HOCKEY; Two Flyers Sign Again | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/opinion/l-carpathians-were-a-cradle-of-scientists-629389.html | Carpathians Were a Cradle of Scientists | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/business/ual-up-12.50-on-esop-talk.html | UAL Up $12.50 On ESOP Talk | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/business/innovative-steel-mill-is-off-to-a-slow-start.html | Innovative Steel Mill Is Off to a Slow Start | False | By Jonathan P. Hicks | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/a-1.15-token-now-supported-by-transit-staff.html | A $1.15 Token Now Supported By Transit Staff | False | By David E. Pitt | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/opinion/l-complaints-on-phone-and-mail-orders-decline-665389.html | Complaints on Phone And Mail Orders Decline | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/arts/review-music-a-pianist-s-russian-flair.html | Review/Music; A Pianist's Russian Flair | False | By John Rockwell | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/style/consumer-s-world-guidepost-serving-game-birds.html | CONSUMER'S WORLD: Guidepost; Serving Game Birds | False | By Florence Fabricant | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/us/search-for-lobstermen-called-off.html | Search for Lobstermen Called Off | False | Special to The New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/sports/hockey-ogrodnick-s-2-goals-rescue-the-rangers.html | HOCKEY; Ogrodnick's 2 Goals Rescue the Rangers | False | By Joe Sexton, Special To the New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/books/books-of-the-times-defining-the-western-and-two-current-examples.html | Books Of The Times; Defining the Western, and Two Current Examples | False | By Herbert Mitgang | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/world/indian-opposition-chooses-a-premier.html | INDIAN OPPOSITION CHOOSES A PREMIER | False | By Barbara Crossette, Special To the New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/us/artists-offer-day-without-art-to-focus-on-aids.html | Artists Offer 'Day Without Art' to Focus on AIDS | False | By Andrew L. Yarrow | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/opinion/l-joseph-campbell-mixed-bigotry-and-inspiration-his-anti-semetism-660789.html | Joseph Campbell Mixed Bigotry and Inspiration; His Anti-Semetism | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/about-new-york-q101-bus-carries-help-for-youths-on-rikers-island.html | About New York; Q101 Bus Carries Help for Youths On Rikers Island | False | By Douglas Martin | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/business/company-news-homefed-to-lift-loan-loss-fund.html | COMPANY NEWS; HomeFed to Lift Loan-Loss Fund | False | Special to The New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/us/5-believed-dead-in-crash-of-an-army-plane.html | 5 Believed Dead in Crash of an Army Plane | False | AP | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/business/perkin-elmer-sale-fought.html | Perkin-Elmer Sale Fought | False | Special to The New York Times | 1989-12-08 | TX 2-729450 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/arts/when-opera-was-a-lark-six-divas-tell-all.html | When Opera Was a Lark: Six Divas Tell All | False | By G. S. Bourdain | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/business/a-soft-red-glow-on-madison-ave.html | A Soft Red Glow on Madison Ave. | False | By Randall Rothenberg | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/obituaries/dominick-p-felitti-government-official-83.html | Dominick P. Felitti, Government Official, 83 | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/business/purchasers-say-economy-worsens.html | Purchasers Say Economy Worsens | False | By Jonathan P. Hicks | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/obituaries/ahmadou-ahidjo-of-cameroon-dies-ex-leader-was-65.html | Ahmadou Ahidjo Of Cameroon Dies; Ex-Leader Was 65 | False | By Glenn Fowler | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/world/killing-of-german-bank-chief-seen-as-long-in-the-planning.html | Killing of German Bank Chief Seen as Long in the Planning | False | By Ferdinand Protzman, Special To the New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/a-drug-dealer-gets-a-sentence-of-7-life-terms.html | A Drug Dealer Gets a Sentence Of 7 Life Terms | False | By Leonard Buder | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/us/abortion-foes-get-offer-to-hear-clinic-patients.html | Abortion Foes Get Offer To Hear Clinic Patients | False | By Michael Decourcy Hinds, Special To the New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/sports/soccer-top-4-are-stingy.html | Soccer Top 4 Are Stingy | False | Special to The New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/business/patents-a-means-that-may-aid-in-diagnosing-cancer.html | Patents; A Means That May Aid In Diagnosing Cancer | False | By Edmund L. Andrews | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/obituaries/ransom-h-skeen-executive-88.html | Ransom H. Skeen, Executive, 88 | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/obituaries/r-w-mclaughlin-89-architecture-professor.html | R. W. McLaughlin, 89, Architecture Professor | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/port-authority-proposes-1-increase-in-tolls.html | Port Authority Proposes $1 Increase in Tolls | False | By David E. Pitt | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/c-corrections-561589.html | Corrections | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/business/dow-soars-41.38-to-2747.65-interest-rate-hopes-a-factor.html | Dow Soars 41.38, to 2,747.65; Interest Rate Hopes a Factor | False | By Phillip H. Wiggins | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/obituaries/alfred-j-green-dress-manufacturer-78.html | Alfred J. Green, Dress Manufacturer, 78 | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/arts/review-pop-a-home-away-from-home-for-the-jazz-of-new-orleans.html | Review/Pop; A Home Away From Home For the Jazz of New Orleans | False | By John S. Wilson | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/for-one-board-member-limelight-is-nothing-new.html | For One Board Member, Limelight Is Nothing New | False | By Joseph P. Fried | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/world/kremlin-vatican-catholics-communists-trying-bury-bitter-past.html | The Kremlin and the Vatican; Catholics and Communists: Trying to Bury a Bitter Past | False | By Peter Steinfels | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/arts/reviews-pop-soukous-band-from-zaire-shows-influences-of-rock.html | Reviews/Pop; Soukous Band From Zaire Shows Influences of Rock | False | By Jon Pareles | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/business/business-digest-saturday-december-2-1989.html | BUSINESS DIGEST: SATURDAY, DECEMBER 2, 1989 | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/nyregion/c-corrections-626389.html | Corrections | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/sports/basketball-owens-and-thompson-lift-syracuse.html | BASKETBALL; Owens and Thompson Lift Syracuse | False | AP | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/arts/reviews-music-sinopoli-on-the-philharmonic.html | Reviews/Music; Sinopoli on the Philharmonic Podium | False | By Donal Henahan | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/obituaries/alvin-ailey-a-leading-figure-in-modern-dance-dies-at-58.html | Alvin Ailey, a Leading Figure In Modern Dance, Dies at 58 | False | By Jennifer Dunning | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/sports/sports-people-pro-football-councilman-williams.html | SPORTS PEOPLE: PRO FOOTBALL; Councilman Williams | False | | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/opinion/from-malta-to-yalta.html | 'From Malta to Yalta' | False | By Mark M. Lowenthal | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/world/the-malta-summit-east-berlin-amends-constitution-loosening-communist-hold.html | The Malta Summit; East Berlin Amends Constitution, Loosening Communist Hold | False | By Craig R. Whitney, Special To the New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/sports/top-award-to-kingdom.html | Top Award To Kingdom | False | Special to The New York Times | 1989-12-08 | TX 2-729450 | | |
| 1989-12-02 | 1989-12-02 | https://www.nytimes.com/1989/12/02/sports/hockey-sabres-beat-the-devils-with-two-late-goals.html | HOCKEY; Sabres Beat the Devils With Two Late Goals | False | AP | 1989-12-08 | TX 2-729450 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/ms-segall-wed-to-kevin-frank.html | Ms. Segall Wed To Kevin Frank | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/ron-browns-party-line.html | RON BROWN'S PARTY LINE | False | By Robert Kuttner | 1989-12-14 | TX 2-706503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/iran-agrees-to-allow-visit-by-un-rights-inspector.html | Iran Agrees to Allow Visit by U.N. Rights Inspector | False | By Paul Lewis, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/westchester-guide-288189.html | WESTCHESTER GUIDE | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/cornwalls-ancient-stones.html | Cornwall's Ancient Stones | False | By Oliver Tickell | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/total-immersion-in-golf-s-traps.html | Total Immersion in Golf's Traps | False | By Janet Nelson | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/fashion-will-bare-be-beautiful.html | FASHION; Will Bare Be Beautiful? | False | By Carrie Donovan | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/ideas-trends-opening-the-record-on-nuclear-risks.html | IDEAS & TRENDS; Opening the Record on Nuclear Risks | False | By Keith Schneider | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/dr-mei-ling-yee-marries.html | Dr. Mei-Ling Yee Marries | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/obituaries/j-palanchian-56-musician-and-mediator.html | J. Palanchian, 56, Musician and Mediator | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/books/l--009189.html | Article 009189 -- No Title | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/music-seasonal-sounds-and-more.html | MUSIC; Seasonal Sounds and More | False | By Robert Sherman | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/headliners-new-champ.html | HEADLINERS; New Champ | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/l-monasteries-673089.html | Monasteries | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/opinion/l-a-very-different-germany-waits-to-be-reborn-unity-justice-freedom-824889.html | A Very Different Germany Waits to Be Reborn; Unity, Justice, Freedom | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/the-nation-the-realignments-on-the-home-front.html | THE NATION; The Realignments on the Home Front | False | By Michael Oreskes | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/ncaa-playoffs-furman-closes-in-on-a-title-defense.html | N.C.A.A. PLAYOFFS; Furman Closes In On a Title Defense | False | AP | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dune | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/man-in-the-news-vp-singh-low-key-indian-in-high-anxiety-job.html | Man in the News; V.P. SINGH: LOW-KEY INDIAN IN HIGH-ANXIETY JOB | False | By Sanjoy Hazarika, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/craig-bray-to-wed-patricia-andrews.html | Craig Bray to Wed Patricia Andrews | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/quilt-celebrates-states-farmlands.html | Quilt Celebrates State's Farmlands | False | By Lyn Mautner | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/tradition-generosity-remember-neediest-cases-fund-stepping-make-up-for-loss.html | A Tradition of Generosity: Remember the Neediest Cases Fund; Stepping in to Make Up for the Loss of an Entire Family | False | By Carlos Briceno | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/l-question-of-the-week-is-there-bounty-hunting-in-the-nfl-671989.html | Question of the Week; Is There Bounty Hunting in The N.F.L.? | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/work-of-this-chorus-goes-beyond-caroling.html | Work of This Chorus Goes Beyond Caroling | False | By Lynne Ames | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/focus-fitchburg-mass-bank-failure-adds-to-towns-housing-woes.html | FOCUS: Fitchburg, Mass.; Bank Failure Adds to Town's Housing Woes | False | By Susan Diesenhouse | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/books/notable-books-of-the-year.html | NOTABLE BOOKS OF THE YEAR | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/art-enfoco-collection-finds-a-permanent-home-in-the-bronx.html | ART; EnFoco Collection Finds a Permanent Home in the Bronx | False | By William Zimmer | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/business/investing-a-rebounding-reit.html | INVESTING; A Rebounding R.E.I.T.? | False | By Stan Luxenberg | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/us/a-teahouse-links-japan-and-virginia.html | A Teahouse Links Japan And Virginia | False | Special to The New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/sound-fine-hi-fi-roams-the-midprice-range.html | SOUND; Fine Hi-Fi Roams the Midprice Range | False | By Hans Fantel | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/food-the-non-microwave-cooking-advantage-timing.html | FOOD; The Non-Microwave Cooking Advantage: Timing | False | By Florence Fabricant | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/us/us-urged-to-end-ban-on-in-vitro-birth-research.html | U.S. Urged to End Ban on In Vitro Birth Research | False | By Philip J. Hilts, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/in-a-cooling-housing-markt-real-estate-auctions-are-hot.html | In a Cooling Housing Markt, Real Estate Auctions Are Hot | False | By Charlotte Libov | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/ideas-trends-at-last-a-place-in-medicine-for-interferon.html | IDEAS & TRENDS; At Last, a Place In Medicine For Interferon | False | By Gina Kolata | 1989-12-14 | TX 2-706503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/question-of-the-week-next-week-should-the-knicks-play-strickland-jackson-or-both.html | QUESTION OF THE WEEK: Next Week; Should the Knicks Play Strickland, Jackson, Or Both? | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/review-rock-daniel-lanois-and-the-sounds-of-acadia.html | Review/Rock; Daniel Lanois and the Sounds of Acadia | False | By Jon Pareles | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/l-pitching-doctors-352789.html | PITCHING DOCTORS | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/account-of-armenian-massacre-provokes-diplomatic-storm.html | Account of Armenian Massacre Provokes Diplomatic Storm | False | By Kate McKenna | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/clamor-in-europe-lively-days-for-eastern-bloc-envoys.html | CLAMOR IN EUROPE; Lively Days for Eastern Bloc Envoys | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/if-youre-thinking-of-living-in-chester.html | If You're Thinking of Living in: Chester | False | By Rachelle Garbarine | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/the-legacy-of-the-velvets-rock-and-roll-as-pop-art.html | The Legacy of the Velvets: Rock-and-Roll as Pop Art | False | By Karen Schoemer | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/linda-bell-weds-r-l-blackburn.html | Linda Bell Weds R. L. Blackburn | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/theater/stage-view-buttonholes-and-a-beached-whale-in-london.html | STAGE VIEW; Buttonholes and a Beached Whale in London | False | By Benedict Nightingale | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/postings-civics-lesson-times-sq-documentary.html | POSTINGS: Civics Lesson; Times Sq. Documentary | False | By Richard D. Lyons | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/review-music-two-brothers-and-others-in-the-shanghai-quartet.html | Review/Music; Two Brothers and Others In the Shanghai Quartet | False | By Bernard Holland | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/answering-the-mail-294889.html | Answering The Mail | False | By Bernard Gladstone | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/c-correction-820289.html | Correction | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/us/south-carolina-tourist-lure-100000-loads-of-sand.html | South Carolina Tourist Lure: 100,000 Loads of Sand | False | Special to The New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/opinion/l-a-very-different-germany-waits-to-be-reborn-753589.html | A Very Different Germany Waits to Be Reborn | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/comaneci-is-said-to-go-to-miami.html | Comaneci Is Said To Go to Miami | False | AP | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/ulysses-dove-choreography-from-life.html | Ulysses Dove: Choreography From Life | False | By William Harris | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/business/business-forum-where-competitiveness-starts-values-are-the-means-and-the-end.html | BUSINESS FORUM: WHERE COMPETITIVENESS STARTS; Values Are the Means and the End | False | By Robert L. Dilenschneider | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/tasteless-dutch-tomatoes-and-waiters-named-terry.html | Tasteless Dutch Tomatoes and Waiters Named Terry | False | By Digby Anderson | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/business/what-s-new-frequency-marketing-companies-form-alliances-offer-more-alluring.html | WHAT'S NEW IN FREQUENCY MARKETING; COMPANIES FORM ALLIANCES TO OFFER MORE ALLURING PRIZES | False | By Lisa H. Towle | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/books/l-georgia-o-keeffe-a-life-009089.html | 'Georgia O'Keeffe: A Life' | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/many-clerics-back-leftist-in-brazil.html | MANY CLERICS BACK LEFTIST IN BRAZIL | False | By James Brooke, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO: NEW VIDEO RELEASES | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/nancy-l-tellier-is-wed-in-larchmont.html | Nancy L. Tellier Is Wed in Larchmont | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/three-european-views-on-the-risks-of-peace-protect-poland-from.html | THREE EUROPEAN VIEWS ON THE RISKS OF PEACE; Protect Poland From 'Great Germany' | False | By Anbrzej Krzysctos Wroblewski | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/l-honeymoon-for-one-another-view-824289.html | 'Honeymoon for One': Another View | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/in-the-region-long-island-winter-rental-bargains-in-the-hamptons.html | IN THE REGION: Long Island; Winter Rental Bargains in the Hamptons | False | By Diana Shaman | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/business/l-first-the-wealthy-652989.html | First the Wealthy | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/the-region-dinkins-still-has-many-jobs-to-fill-and-many-groups-to-placate.html | THE REGION; Dinkins Still Has Many Jobs to Fill And Many Groups To Placate | False | By Sam Roberts | 1989-12-14 | TX 2-706503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/mediators-given-time-to-resolve-lebanon-standoff.html | Mediators Given Time to Resolve Lebanon Standoff | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/un-called-asset-to-city-s-economy.html | U.N. CALLED ASSET TO CITY'S ECONOMY | False | By Paul Lewis, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/the-malta-summit-warming-again-to-moscow.html | THE MALTA SUMMIT; WARMING (AGAIN) TO MOSCOW | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/us/no-theft-found-so-us-is-resuming-sale-of-radioactive-gas.html | No Theft Found, So U.S. Is Resuming Sale of Radioactive Gas | False | AP | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/3-organizations-that-help-relieve-new-yorkers-pain-visible-invisible-best-minds.html | 3 Organizations That Help Relieve New Yorkers in Pain, Visible or Invisible; Best Minds Must Unite To Help a City in Need | False | By Thomas A. Destefano | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/opinion/topics-of-the-times-out-of-the-closet.html | TOPICS OF THE TIMES; Out of the Closet | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/westchester-opinion-must-you-shout-into-my-hearing-aid.html | WESTCHESTER OPINION; Must You Shout Into My Hearing Aid? | False | By Michiko Itoh | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/us/us-adds-spy-satellites-despite-easing-tensions.html | U.S. Adds Spy Satellites Despite Easing Tensions | False | By William J. Broad | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/obituaries/w-howard-miller-banker-83.html | W. Howard Miller, Banker, 83 | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/q-and-a-275589.html | Q and A | False | By Shawn G. Kennedy | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/answering-the-mail-639089.html | Answering The Mail | False | By Bernard Gladstone | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/gardening-pruning-can-yield-christmas-greens.html | GARDENING; Pruning Can Yield Christmas Greens | False | By Carl Totemeier | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/baseball-notebook-in-bizarre-free-agency-whitey-ford-would-break-the-bank.html | BASEBALL NOTEBOOK; In Bizarre Free Agency, Whitey Ford Would Break the Bank | False | By Murray Chass | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/mary-v-delaney-is-married-on-li.html | Mary V. Delaney Is Married on L.I. | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/the-nation-what-bush-is-making-of-civil-rights.html | THE NATION; What Bush Is Making Of Civil Rights | False | By Julie Johnson | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/l-sidewalk-bridges-277889.html | Sidewalk Bridges | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/books/the-courtship-dance-on-giving-and-getting-books.html | THE COURTSHIP DANCE: ON GIVING AND GETTING BOOKS | False | By Malcolm Bradbury | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/about-cars-testing-variable-fuel-vehicle.html | ABOUT CARS; Testing Variable Fuel Vehicle | False | By Marshall Schuon | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/antiques-all-that-glitters-is-not-only-gold-in-jewelry-shows.html | ANTIQUES; All That Glitters Is Not (Only) Gold In Jewelry Shows | False | By Rita Reif | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/dr-randi-s-fain-planning-to-wed.html | Dr. Randi S. Fain Planning to Wed | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/connecticut-opinion-the-not-so-wide-knowledge-gap.html | CONNECTICUT OPINION; The Not-So-Wide Knowledge Gap | False | By Fred Bishop | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/l-tv-s-black-world-an-appeal-to-universality-964089.html | TV'S BLACK WORLD; An Appeal To Universality | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/movies/home-entertainment-video-critics-choices-vietnam-returns-to-the-home-screen.html | HOME ENTERTAINMENT/VIDEO: CRITICS' CHOICES; Vietnam Returns to the Home Screen | False | By Richard Bernstein | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/books-in-a-gilded-cage.html | Books in a Gilded Cage | False | By Margot Granitsas | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/business/when-naivete-meets-wall-street.html | WHEN NAIVETE MEETS WALL STREET | False | By Diana B. Henriques | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/diana-wiesenthal-to-wed-j-a-singer.html | Diana Wiesenthal to Wed J. A. Singer | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/books/stalking-the-blooms-of-yesteryear.html | STALKING THE BLOOMS OF YESTERYEAR | False | By Beverly Lowry | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/in-search-of-sea-turtles.html | In Search Of Sea Turtles | False | By Carolyn Battista | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/review-music-a-pianist-makes-debut.html | Review/Music; A Pianist Makes Debut | False | By Allan Kozinn | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/school-football-wagner-retains-title.html | SCHOOL FOOTBALL; Wagner Retains Title | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/prague-reborn-reclaiming-the-broken-heart-of-europe.html | PRAGUE REBORN; Reclaiming the Broken Heart of Europe | False | By Richard Bernstein | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/driver-slain-by-officers-after-chase-was-unarmed.html | Driver Slain by Officers After Chase Was Unarmed | False | By James C. McKinley Jr. | 1989-12-14 | TX 2-706503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/talking-home-papers-saving-crucial-documents.html | TALKING: Home Papers; Saving Crucial Documents | False | By Andree Brooks | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/q-and-a-672389.html | Q and A | False | By Carl Sommers | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/a-christmas-appeal-the-neediest-cases-1989.html | A Christmas Appeal: The Neediest Cases, 1989 | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/focus-massachusetts-projects-in-limbo-as-market-sags.html | FOCUS: MASSACHUSETTS; Projects in Limbo As Market Sags | False | By Susan Diesenhouse | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/barry-carus-wed-to-stacy-aaron.html | Barry Carus Wed To Stacy Aaron | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/hooked-rugs-gain-new-admirers.html | Hooked Rugs Gain New Admirers | False | By Bess Liebenson | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/l-hostile-acts-stopping-the-violence-678889.html | Hostile Acts: Stopping the Violence | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/archives/style-makers-melissa-panage-computerjewelry-design.html | Style Makers; Melissa Panage, Computer-Jewelry Design | True | By Katherine Bishop | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/l-black-universities-351689.html | BLACK UNIVERSITIES | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/books/l-who-is-tremendous-009289.html | Who Is Tremendous? | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/amy-belleau-wed-to-j-t-walsh-3d.html | Amy Belleau Wed To J. T. Walsh 3d | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/water-main-break-disrupts-subway-service.html | Water Main Break Disrupts Subway Service | False | By Lisa W. Foderaro | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/mine-cave-ins-create-sinkholes-and-fear-in-jersey.html | Mine Cave-Ins Create Sinkholes and Fear in Jersey | False | By Robert Hanley, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/business/week-in-business-shearson-may-sell-stake-to-outsiders.html | WEEK IN BUSINESS; Shearson May Sell Stake to Outsiders | False | By William S. Niederkorn | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/college-basketball-arizona-is-upset-by-oregon-state.html | COLLEGE BASKETBALL; Arizona Is Upset By Oregon State | False | AP | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/l-tv-s-black-world-sentiments-shared-011689.html | TV'S BLACK WORLD; Sentiments Shared | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/theater/theater-a-playwright-who-fashions-then-into-now.html | THEATER; A Playwright Who Fashions Then Into Now | False | By Charles Paikert | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/franca-brilliant-plans-marriage.html | Franca Brilliant Plans Marriage | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/books/l-more-space-please-009389.html | More Space, Please | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/pro-hockey-rangers-get-no-answers-in-score-sheets-to-a-bizarre-victory.html | PRO HOCKEY; RANGERS GET NO ANSWERS IN SCORE SHEETS TO A BIZARRE VICTORY | False | By Joe Sexton | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/miss-weingarten-wed-to-s-r-singer.html | Miss Weingarten Wed to S. R. Singer | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/the-region-turnstile-politics-preparing-for-the-1.15-token.html | THE REGION; Turnstile Politics: Preparing for the $1.15 Token | False | By David E. Pitt | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/books/coffeetable-books-a-passion-for-pictures.html | COFFEETABLE BOOKS: A PASSION FOR PICTURES | False | By Joseph Papp | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/us/partner-of-ex-house-speaker-declares-bankruptcy-in-texas.html | Partner of Ex-House Speaker Declares Bankruptcy in Texas | False | Special to The New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/l-major-injuries-found-declining-693089.html | Major Injuries Found Declining | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/to-start-with-wriston-plays-to-his-long-suit.html | TO START WITH . . . ; WRISTON PLAYS TO HIS LONG SUIT | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/residential-resales-276589.html | Residential Resales | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/national-notebook-cincinnati-skywalks-to-link-mall-s-anchors.html | NATIONAL NOTEBOOK; CINCINNATI; Skywalks to Link Mall's Anchors | False | By Doug McInnis | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/music-holiday-concerts-around-the-county.html | MUSIC; Holiday Concerts Around the County | False | By Robert Sherman | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/leader-urges-ukrainian-catholics-to-act-now.html | Leader Urges Ukrainian Catholics to Act Now | False | By Clyde Haberman, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/an-irish-baker-s-path-to-mount-vernon.html | An Irish Baker's Path to Mount Vernon | False | By Penny Singer | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/schools-chancellor-seeks-principals-support.html | Schools Chancellor Seeks Principals' Support | False | By Felicia R. Lee | 1989-12-14 | TX 2-706503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/obituaries/william-d-carter-80-of-unesco-is-dead.html | William D. Carter, 80, Of Unesco, Is Dead | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/the-malta-summit-americans-much-warmer-toward-soviets-poll-finds.html | THE MALTA SUMMIT; Americans Much Warmer Toward Soviets, Poll Finds | False | By Robin Toner | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/music-trumpet-player-sees-threat-to-brass-future.html | MUSIC; Trumpet Player Sees Threat to Brass Future | False | By Rena Fruchter | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/3-organizations-that-help-relieve-new-yorkers-pain-visible-invisible-assisting.html | 3 Organizations That Help Relieve New Yorkers in Pain, Visible or Invisible; Assisting Henry I. In His Search for a Job | False | By Donna A. Santarsiero | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/a-bit-player-buys-into-the-computer-age.html | A Bit Player Buys Into the Computer Age | False | By John Maxwell Hamilton | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/elizabeth-ardrey-becomes-bride-of-s-j-vaughan.html | Elizabeth Ardrey Becomes Bride Of S. J. Vaughan | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/the-matla-summit-maltese-say-they-warned-about-weather.html | THE MATLA SUMMIT; Maltese Say They Warned About Weather | False | AP | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/building-at-oceanfront-contested.html | Building at Oceanfront Contested | False | By Joanne Furio | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/honors-in-the-arts.html | Honors in the Arts | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/us/past-glory-has-faded-for-stokes.html | Past Glory Has Faded For Stokes | False | By Isabel Wilkerson, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/movies/review-film-stories-of-manhattan-by-student-directors.html | Review/Film; Stories of Manhattan By Student Directors | False | By Caryn James | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/trainer-shows-dogs-the-art-of-mean.html | Trainer Shows Dogs the Art of Mean | False | By Bill Rodriguez | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/carla-freedman-lawyer-marries.html | Carla Freedman, Lawyer, Marries | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/national-notebook-newbury-nh-town-rescinds-project-permit.html | NATIONAL NOTEBOOK: NEWBURY, N.H.; Town Rescinds Project Permit | False | By Leda Hartman | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/theater/theater-review-what-does-one-say-after-saying-goodbye.html | THEATER REVIEW; What Does One Say After Saying Goodbye? | False | By Leah D. Frank | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/c-correction-744190.html | Correction | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/two-die-as-charter-fishing-boat-sinks.html | Two Die as Charter Fishing Boat Sinks | False | By Robert D. McFadden | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/pop-view-a-pop-virtuoso-who-can-do-it-all.html | POP VIEW; A Pop Virtuoso Who Can Do It All | False | By Stephen Holden | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/wine-nouveau-heights.html | WINE; Nouveau Heights | False | By Frank J. Prial | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/china-cracking-down-on-sale-of-women-as-wives.html | China Cracking Down on Sale of Women as Wives | False | By Sheryl Wudunn, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/100-justices-finish-crash-course-in-judging.html | 100 Justices Finish Crash Course in Judging | False | By Harold Faber, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/sports-of-the-times-the-car-won't-turn-to-the-ball-park.html | SPORTS OF THE TIMES; The Car Won't Turn To the Ball Park | False | By George Vecsey | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/opinion/l-a-very-different-germany-waits-to-be-reborn-a-short-history-825189.html | A Very Different Germany Waits to Be Reborn; A Short History | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/l-tv-s-black-world-an-old-story-014189.html | TV'S BLACK WORLD; An Old Story | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/opinion/l-a-very-different-germany-waits-to-be-reborn-more-of-the-same-824989.html | A Very Different Germany Waits to Be Reborn; More of the Same | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/sports-people-referee-s-miscount.html | SPORTS PEOPLE; Referee's Miscount | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/soccer-tour-set.html | Soccer Tour Set | False | AP | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/answering-the-mail-639389.html | Answering The Mail | False | By Bernard Gladstone | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/books/everyone-was-dressed-to-kill.html | EVERYONE WAS DRESSED TO KILL | False | By Dominick Dunne | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/us/retiring-of-airline-pilots-at-60-is-under-fire-again.html | Retiring of Airline Pilots at 60 Is Under Fire Again | False | By Carl H. Lavin | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/college-basketball-st-john-s-eases-into-final.html | COLLEGE BASKETBALL; St. John's Eases Into Final | False | | 1989-12-14 | TX 2-706503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/shopper-s-world-new-fires-burn-in-korea-s-kilns.html | SHOPPER'S WORLD; New Fires Burn In Korea's Kilns | False | By Gwin Chin | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/archives/pastimes-gardening-a-palm-for-every-parlor.html | Pastimes: Gardening; A Palm For Every Parlor | True | By Judy Glattstein | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/in-the-region-new-jersey-recent-sales-352389.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/long-island-journal-292889.html | Long Island Journal | False | By Diane Ketcham | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/reviews-music-program-of-premieres-to-benefit-pro-musicis.html | Reviews/Music; Program of Premieres To Benefit Pro Musicis | False | By John Rockwell | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/jean-barish-wed-to-chad-sterrett.html | Jean Barish Wed To Chad Sterrett | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/sports-people-garretts-of-princeton.html | SPORTS PEOPLE; Garretts of Princeton | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/pro-basketball-ewing-scores-41-as-knicks-top-suns.html | PRO BASKETBALL; Ewing Scores 41 As Knicks Top Suns | False | AP | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/clamor-in-europe-moscow-reined-in-force-in-germany.html | CLAMOR IN EUROPE; MOSCOW REINED IN FORCE IN GERMANY | False | By Craig R. Whitney, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/and-now-a-few-words-from-jenny-holzer.html | And Now, a Few Words From Jenny Holzer | False | By Grace Glueck | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/anne-tozier-wed-to-w-c-teleisha.html | Anne Tozier Wed To W. C. Teleisha | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/books/upscale-tales.html | UPSCALE TALES | False | By Suzy Menkes | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/houston-s-ware-wins-heisman-ware-of-houston-wins-heisman.html | Houston's Ware Wins Heisman Ware of Houston Wins Heisman | False | By Robert Mcg. Thomas Jr. | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/how-taiwan-wins-friends-and-miffs-beijing.html | How Taiwan Wins Friends and Miffs Beijing | False | By Nicholas D. Kristof, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/hit-and-run-run-and-hit.html | Hit and Run, Run and Hit | False | By Alex Ward | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/long-island-opinion-at-75-my-mother-s-irish-eyes-rediscover-the-new-world.html | LONG ISLAND OPINION; At 75, My Mother's Irish Eyes Rediscover the New World | False | By Christopher Burke | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/elderly-are-invited-to-school-in-fairfield.html | Elderly Are Invited to School in Fairfield | False | By Marcia Saft | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/incinerator-tops-zwirns-list.html | Incinerator Tops Zwirn's List | False | By Michael Kornfeld | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/challenges-await-huntington-official.html | Challenges Await Huntington Official | False | By Linda Saslow | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/review-music-tom-harrell-on-trumpet.html | Review/Music; Tom Harrell on Trumpet | False | By Peter Watrous | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/working-out-body-and-soul.html | Working Out, Body and Soul | False | By Janet Piorko | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/philippine-rebels-invade-army-base-and-finance-area-outcome-seems-unclear.html | PHILIPPINE REBELS INVADE ARMY BASE AND FINANCE AREA OUTCOME SEEMS UNCLEAR | False | By Sheila Coronel, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/long-island-sound-smile-darn-you-smile.html | LONG ISLAND SOUND; Smile, Darn You, Smile | False | By Barbara Klaus | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/headliner-a-picasso-for-the-raceway.html | HEADLINER; A Picasso For the Raceway | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/lifestyle-what-to-eat-confusion-is-the-main-course.html | Lifestyle; What to Eat? Confusion Is the Main Course | False | By Georgia Dullea | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/l-some-recollections-of-dutch-schultz-era-823789.html | Some Recollections of Dutch Schultz Era | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/state-seeking-to-close-sag-harbor-golf-course.html | State Seeking to Close Sag Harbor Golf Course | False | By Sharon Monahan | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/the-banker-who-would-be-scrooge.html | The Banker Who Would Be Scrooge | False | By Robert A. Bennett | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/just-had-lunch-sorry-dinner-time.html | Just Had Lunch? Sorry. Dinner Time! | False | By Carol Cott Gross | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/recordings-a-majestic-new-messiah-and-other-gifts.html | RECORDINGS; A Majestic New 'Messiah' and Other Gifts | False | By Barrymore L. Scherer | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/connie-circosta-marries.html | Connie Circosta Marries | False | | 1989-12-14 | TX 2-706503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/lifestyle-sunday-dinner-loud-rustic-stately-soft-choice-ambiance-fit-mood.html | Lifestyle: Sunday Dinner; Loud and Rustic or Stately and Soft: A Choice of Ambiance to Fit the Mood | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/fashion-what-they-re-wearing-pearls.html | FASHION: WHAT THEY'RE WEARING; PEARLS | False | By Carrie Donovan | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/for-egypt-fridays-will-never-be-the-same.html | For Egypt, Fridays Will Never Be the Same | False | By Alan Cowell, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/capturing-ceo-s-for-posterity.html | CAPTURING C.E.O.'s FOR POSTERITY | False | By Grace Glueck | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/daria-blackham-weds-in-connecticut.html | Daria Blackham Weds in Connecticut | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/books/one-there-were-five-beautiful-virgins.html | ONE THERE WERE FIVE BEAUTIFUL VIRGINS.... | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/practical-traveler-stepping-up-the-pace-in-walking-vacations.html | PRACTICAL TRAVELER; Stepping Up the Pace in Walking Vacations | False | By Betsy Wade | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/campus-life-princeton-veterans-attend-rally-in-protest-of-flag-burning.html | Campus Life: Princeton; Veterans Attend Rally in Protest Of Flag Burning | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/jail-costs-rise-as-counties-tighten-belts.html | Jail Costs Rise as Counties Tighten Belts | False | By John Rather | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/anne-garmey-marries-andrew-clutz.html | Anne Garmey Marries Andrew Clutz | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/us/a-satellite-falls-over-indian-ocean.html | A SATELLITE FALLS OVER INDIAN OCEAN | False | By John Noble Wilford | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/l-can-a-novelist-save-peru-350889.html | CAN A NOVELIST SAVE PERU? | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/business/eggs-risk-at-rock-flats.html | EG&G'S RISK AT ROCK FLATS | False | By John Holshua | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/results-plus-808389.html | RESULTS PLUS | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/opinion/l-motion-syndrome-link-is-yet-to-be-proved-753289.html | Motion-Syndrome Link Is Yet to Be Proved | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/headliners-new-country.html | HEADLINERS; New Country | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/closing-of-altmans-in-manhasset-evokes-sadness-and-fears.html | Closing of Altman's in Manhasset Evokes Sadness and Fears | False | By Christy Casamassima | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/larry-davis-acquitted-of-killing-drug-dealer.html | Larry Davis Acquitted of Killing Drug Dealer | False | By Craig Wolff | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/rebuilding-of-i-95-bridge-seen-easing-traffic.html | Rebuilding of I-95 Bridge Seen Easing Traffic | False | By Robert A. Hamilton | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/television-lavishes-money-on-sports-but-does-it-pay.html | Television Lavishes Money On Sports, but Does It Pay? | False | By Joe Lapointe | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/l-no-headline-682089.html | No Headline | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/college-football-houston-routs-rice.html | COLLEGE FOOTBALL; HOUSTON ROUTS RICE | False | AP | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/books/psychopathic-nerd-marriage-minded-seeks.html | PSYCHOPATHIC NERD, MARRIAGE-MINDED, SEEKS... | False | By Bill Kent | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/julie-lynn-hinds-married-in-miami-beach-ceremony.html | Julie Lynn Hinds Married In Miami Beach Ceremony | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/to-start-with-vive-la-difference.html | TO START WITH . . .; VIVE LA DIFFERENCE | False | By Pam Cytrynbaum | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/quotation-of-the-day-820089.html | Quotation of the Day | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/movies/review-film-a-black-south-african-s-radicalization.html | Review/Film; A Black South African's Radicalization | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/evening-hours-for-one-night-tuxedos-and-spurs-are-church-wear.html | Evening Hours; For One Night, Tuxedos and Spurs Are Church Wear | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/frieda-brandes-consultant-wed.html | Frieda Brandes, Consultant, Wed | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/horse-carriage-drivers-call-new-law-s-reins-too-tight.html | Horse-Carriage Drivers Call New Law's Reins Too Tight | False | By Donatella Lorch | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/c-correction-302289.html | Correction | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/the-malta-summit-is-summitry-outmoded.html | THE MALTA SUMMIT; Is Summitry Outmoded? | False | By R. W. Apple Jr., Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/lifestyle-sunday-menu-couscous-ingredient-a-couch-potato.html | Lifestyle: Sunday Menu; Couscous Ingredient: A Couch Potato | False | By Marian Burros | 1989-12-14 | TX 2-706503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/tradition-generosity-remember-neediest-cases-fund-touching-lives-elderly-bronx.html | A Tradition of Generosity: Remember The Neediest Cases Fund; Touching Lives of the Elderly In a Bronx Housing Project | False | By Joseph A. Cincotti | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/india-concocts-a-government.html | India Concocts A Government | False | By Barbara Crossette | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/l-campione-d-italia-673289.html | Campione d'Italia | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/l-can-a-novelist-save-peru-351089.html | CAN A NOVELIST SAVE PERU? | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/salvador-jesuit-is-undeterred-by-killing-of-6.html | Salvador Jesuit Is Undeterred By Killing of 6 | False | By Peter Steinfels | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/jacqueline-elliman-banker-affianced.html | Jacqueline Elliman, Banker, Affianced | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/youth-courts-cut-teenage-crime.html | Youth Courts Cut Teen-Age Crime | False | By Milena Jovanovitch | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/art-on-the-scaffolds-a-delicate-labor-in-the-duomo.html | ART; On the Scaffolds, a Delicate Labor in the Duomo | False | by Ken Shulman | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/regional-problems-spur-talk-of-a-new-level-of-government.html | Regional Problems Spur Talk Of a New Level of Government | False | By Barbara Loecher | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/risk-takers-and-ground-breakers.html | Risk Takers and Ground Breakers | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/opinion/a-better-way-to-prepay-college.html | A Better Way To Prepay College | False | By James T. Currie | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/opinion/l-who-really-deserves-marshall-plan-credit-752989.html | Who Really Deserves Marshall Plan Credit | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/postings-in-battery-park-city-blueprint-sales.html | POSTINGS: In Battery Park City; 'Blueprint' Sales | False | By Richard D. Lyons | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/inside-814189.html | INSIDE | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/groups-propose-park-at-highway.html | GROUPS PROPOSE PARK AT HIGHWAY | False | By David W. Dunlap | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/opinion/is-eastern-europe-ready.html | Is Eastern Europe Ready? | False | By Tad Szulc | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/l-cretan-bull-674689.html | Cretan Bull | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/john-s-pingel-3d-and-miss-good-to-marry-in-may.html | John S. Pingel 3d And Miss Good To Marry in May | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/business/personal-finance-tax-strategy-in-a-turbulent-year.html | PERSONAL FINANCE; TAX STRATEGY IN A TURBULENT YEAR | False | By Carole Gould | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/opinion/topics-of-the-times-dr-murphy-departs.html | TOPICS OF THE TIMES; Dr. Murphy Departs | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/in-the-region-long-island-recent-sales-351489.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/perspectives-rent-regulation-extending-the-right-to-a-renewal-lease.html | PERSPECTIVES: Rent Regulation; Extending the Right to a Renewal Lease | False | By Alan S. Oser | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/effects-of-final-i-287-link-are-debated.html | Effects of Final I-287 Link Are Debated | False | By Jay Romano | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/the-ultimate-decision.html | THE ULTIMATE DECISION | False | By Andrew H. Malcolm | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/movies/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO: AND KEEP IN MIND | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/business/l-who-needs-fiber-592589.html | Who Needs Fiber? | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/what-s-doing-in-tampa.html | WHAT'S DOING IN: Tampa | False | By Sara Kennedy | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/l-monasteries-675389.html | Monasteries | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/conjuring-up-the-1990-s.html | CONJURING UP THE 1990s | False | By Jeffrey E. Garten | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/l-intoxicated-by-my-illness-353789.html | INTOXICATED BY MY ILLNESS | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/connecticut-guide-280289.html | CONNECTICUT GUIDE | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/clamor-in-europe-where-all-is-rationed-but-praise-for-the-leader.html | CLAMOR IN EUROPE; Where All Is Rationed But Praise for the Leader | False | By Alan Riding, Special To The New York Times | 1989-12-14 | TX 2-706503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/books/why-popeye-mumbled-and-who-modeled-for-bambi.html | WHY POPEYE MUMBLED AND WHO MODELED FOR BAMBI | False | By Laurie Anderson | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/fashion-hats-with-a-sense-of-history.html | Fashion; Hats With a Sense of History | False | By Deborah Hofmann | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/dog-show-draws-2903.html | Dog Show Draws 2,903 | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/l-intoxicated-by-my-illness-353089.html | INTOXICATED BY MY ILLNESS | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/movies/film-view-mining-the-eloquence-of-ordinary-people.html | FILM VIEW; Mining the Eloquence of Ordinary People | False | By Vincent Canby | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/to-start-with-some-words-to-work-by.html | TO START WITH . . ; SOME WORDS TO WORK BY | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/the-world-how-a-plane-crash-upended-peace-plans-for-central-america.html | THE WORLD; How a Plane Crash Upended Peace Plans For Central America | False | By Larry Rohter | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/wendy-j-belzberg-to-wed-in-january.html | Wendy J. Belzberg to Wed in January | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/signs-of-resistance-at-budget-hearings.html | Signs of Resistance At Budget Hearings | False | By James Feron | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/outdoors-drawing-a-bead-on-gun-safety.html | Outdoors; Drawing a Bead on Gun Safety | False | By Nelson Bryant | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/bush-proposes-steps-to-help-improve-the-soviet-union-s-ailing-economy.html | Bush Proposes Steps to Help Improve the Soviet Union's Ailing Economy | False | By Andrew Rosenthal, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/noriega-linked-to-steroid-smuggling-mexico-says.html | Noriega Linked to Steroid Smuggling, Mexico Says | False | By Larry Rohter, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/review-jazz-makowicz-and-vache-as-a-team.html | Review/Jazz; Makowicz And Vache As a Team | False | By John S. Wilson | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/opinion/whose-right-to-life-and-death.html | Whose Right to Life, and Death? | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/video-choosing-a-camcorder-the-field-can-be-narrowed.html | VIDEO; Choosing a Camcorder? The Field Can Be Narrowed | False | By Hans Fantel | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/margaret-bingham-wed-to-thomas-j-mcentee.html | Margaret Bingham Wed To Thomas J. McEntee | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/correction-820189.html | Correction | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/cecelia-a-slater-weds-d-h-pikus.html | Cecelia A. Slater Weds D. H. Pikus | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/movies/film-willem-dafoe-looking-for-characters-with-possibility.html | FILM; Willem Dafoe, Looking for Characters With Possibility | False | By Steve Oney | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/theater-a-trio-of-stories-in-spunk.html | THEATER; A Trio Of Stories In 'Spunk' | False | By Alvin Klein | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/stacey-kaplan-and-gary-schreiber-cpa-s-wed.html | Stacey Kaplan and Gary Schreiber, C.P.A.'s, Wed | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/nina-fastenberg-to-wed.html | Nina Fastenberg to Wed | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/views-of-sport-the-acc-is-better-no-the-big-east-is-big-sissies-in-big-east.html | VIEWS OF SPORT: THE A.C.C. IS BETTER! NO, THE BIG EAST IS; BIG SISSIES IN BIG EAST | False | By Dan Bonner | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/us/pink-bracelets-for-homosexuals-in-florida-jail-are-challenged.html | Pink Bracelets for Homosexuals in Florida Jail Are Challenged | False | AP | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/edith-s-lynch-marries.html | Edith S. Lynch Marries | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/books/photography.html | PHOTOGRAPHY | False | By Andy Grundberg | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/l-teachers-and-others-in-a-bargaining-unit-302589.html | Teachers and Others In a Bargaining Unit | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/books/l-georgia-o-keeffe-a-life-202589.html | 'Georgia O'Keeffe: A Life' | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/new-league-for-walk.html | New League For Walk | False | By Robert Mcg. Thomas Jr. | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/news-summary-807389.html | NEWS SUMMARY | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/business/for-migrant-workers-legality-lowers-wages.html | FOR MIGRANT WORKERS, LEGALITY LOWERS WAGES | False | By Kathleen Sharp | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/c-correction-663989.html | Correction | False | | 1989-12-14 | TX 2-706503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/to-start-with-defining-some-words-to-work-by.html | TO START WITH . . .; DEFINING SOME WORDS TO WORK BY | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/l-laughter-tears-the-perfectmartini-352889.html | LAUGHTER, TEARS, THE PERFECTMARTINI | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/ms-levinbook-professor-wed.html | Ms. Levinbook, Professor, Wed | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/us/abortion-and-religion-put-focus-on-election.html | Abortion and Religion Put Focus on Election | False | Special to The New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/three-european-views-on-the-risks-of-peace-we-need-to-assert.html | THREE EUROPEAN VIEWS ON THE RISKS OF PEACE; We Need to Assert Ourselves | False | By Michel Tatu | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/business/hollywood-s-next-hot-property.html | HOLLYWOOD'S NEXT HOT PROPERTY? | False | By Geraldine Fabrikant | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/l-some-recollections-of-dutch-schultz-era-823389.html | Some Recollections of Dutch Schultz Era | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/postings-art-on-the-front-line-auction-to-fight-trump.html | POSTINGS: Art on the Front Line; Auction To Fight Trump | False | By Richard D. Lyons | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/joan-l-mckeown-becomes-a-bride.html | Joan L. McKeown Becomes a Bride | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/l-a-resume-for-leon-hess-840289.html | A Resume For Leon Hess | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/l-just-another-night-on-crack-street-354189.html | JUST ANOTHER NIGHT ON CRACK STREET | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/opinion/l-voters-and-abortion-752789.html | Voters and Abortion | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/buying-drugs-commuter-customers-special-report-towners-find-new-york-city-drug.html | Buying Drugs: The Commuter Customers - A special report: Out-of-Towners Find New York City a Drug Bazaar | False | By M. A. Farber With Don Terry | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/patricia-anne-barrett-weds-randal-martin.html | Patricia-Anne Barrett Weds Randal Martin | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/l-tv-s-black-world-cliches-are-of-the-essence-012889.html | TVS BLACK WORLD; Cliches Are Of the Essence | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/beautiful-waves-at-the-ywca-in-white-plains.html | Beautiful Waves At the Y.W.C.A. In White Plains | False | By Roberta Hershenson | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/l-black-universities-351289.html | BLACK UNIVERSITIES | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/to-start-with-on-the-telly-a-tale-of-swaps.html | TO START WITH . . .; ON THE TELLY, A TALE OF SWAPS | False | By Deborah Stead | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/connecticut-opinion-getting-in-is-a-trial-for-young-and-old.html | CONNECTICUT OPINION; Getting In Is a Trial for Young and Old | False | By Nancy Davis | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/books/stars-just-want-to-have-fun.html | STARS JUST WANT TO HAVE FUN | False | By Todd Gitlin | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/home-entertainment-video-fast-forward-on-the-way-to-total-entertainment.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; On the Way To Total Entertainment | False | Peter Nichols | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/at-lab-centers-the-future-is-now.html | At Lab Centers, The Future Is Now | False | By Carol Strickland | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/new-incentives-offered-for-foster-parents.html | New Incentives Offered For Foster Parents | False | By Anthony Depalma | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/french-reassert-a-lebanese-role.html | FRENCH REASSERT A LEBANESE ROLE | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/pro-football-once-again-cooks-is-following-in-the-footsteps-of-taylor.html | PRO FOOTBALL; Once Again, Cooks Is Following in the Footsteps of Taylor | False | By Frank Litsky | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/now-on-view-trinkets-from-the-city-of-david.html | Now on View: Trinkets From the City of David | False | Special to The New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/j-r-lauterbach-and-vicki-baron-exchange-vows.html | J. R. Lauterbach And Vicki Baron Exchange Vows | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/stephanie-moffett-is-wed.html | Stephanie Moffett Is Wed | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/speaking-personally-an-exotic-life-glimpsed-and-envied.html | SPEAKING PERSONALLY; An Exotic Life Glimpsed, and Envied | False | By Diana Dudley Viner | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/the-nation-abortion-in-the-court-case-by-case-by-case.html | THE NATION; Abortion in the Court, Case by Case by Case | False | By Laura Mansnerus | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/sports-people-aga-khan-in-protest.html | SPORTS PEOPLE; Aga Khan in Protest | False | | 1989-12-14 | TX 2-706503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/on-language-o-little-town-of-plugsville.html | On Language; O LITTLE TOWN OF PLUGSVILLE | False | BY William Safire | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/works-in-progress-strung-up.html | WORKS IN PROGRESS, Strung Up | False | By Bruce Weber | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/opinion/the-shaking-off.html | The Shaking Off | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/pro-hockey-capitals-defeat-devils.html | PRO HOCKEY; Capitals Defeat Devils | False | By Jack Cavanaugh, Special To The New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/new-jersey-follow-up.html | NEW JERSEY FOLLOW-UP | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/the-malta-summit-bush-gives-gorbachev-economic-and-arms-proposals.html | THE MALTA SUMMIT; BUSH GIVES GORBACHEV ECONOMIC AND ARMS PROPOSALS | False | By Francis X. Clines, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/ideas-trends-not-everyone-applauds-new-phone-services.html | IDEAS & TRENDS; Not Everyone Applauds New Phone Services | False | By Calvin Sims | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/art-when-the-picture-tells-the-story.html | ART; When the Picture Tells the Story | False | By Helen A. Harrison | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/architecture-view-a-conran-s-without-price-tags-hardly.html | ARCHITECTURE VIEW; A Conran's Without Price Tags? Hardly | False | By Paul Goldberger | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/l-tv-s-black-world-it-s-all-unreal-013689.html | TV'S BLACK WORLD; It's All Unreal | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/business/what-s-new-frequency-marketing-clubs-for-valued-consumers-are-one-way-strengthed.html | WHAT'S NEW IN FREQUENCY MARKETING; CLUBS FOR VALUED CONSUMERS ARE ONE WAY TO STRENGTHED TIES | False | By Lisa H. Towle | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/medical-school-to-buy-historic-valhalla-house.html | Medical School To Buy Historic Valhalla House | False | By Tessa Melvin | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/miss-collison-weds-t-a-williams-jr.html | Miss Collison Weds T. A. Williams Jr. | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/data-update-december-12-1989.html | DATA UPDATE: December 12, 1989 | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/cynthia-kanter-plans-to-marry.html | Cynthia Kanter Plans to Marry | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/campus-life-wisconsin-in-rare-vote-faculty-to-decide-on-rotc.html | Campus Life: Wisconsin; In Rare Vote, Faculty To Decide on R.O.T.C. | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/sports-people-graduating-scale.html | SPORTS PEOPLE; Graduating Scale | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/art-photos-and-soviet-posters.html | ART; Photos and Soviet Posters | False | By Vivien Raynor | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/expressway-board-plan-meets-local-opposition.html | Expressway Board Plan Meets Local Opposition | False | By Linda Saslow | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/philippines-reportedly-sought-us-aid-in-mutiny.html | Philippines Reportedly Sought U.S. Aid in Mutiny | False | By Michael R. Gordon, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/the-world-the-new-europe-eleven-months-of-peaceful-revolution.html | THE WORLD: The New Europe; Eleven Months of Peaceful Revolution | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/national-notebook-philadelphia-bank-tower-to-open-in-1990.html | NATIONAL NOTEBOOK; Philadelphia; Bank Tower To Open in 1990 | False | By Michael W. Armstrong | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/books/art.html | ART | False | By John Russell | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/books/gardening-200389.html | GARDENING | False | By Linda Yang | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/l-just-another-night-on-crack-street-353989.html | JUST ANOTHER NIGHT ON CRACK STREET | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/books/off-stack-villainy.html | OFF-STACK VILLAINY | False | By Marilyn Stasio | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/colleges-ask-to-be-called-universities.html | Colleges Ask to Be Called Universities | False | By Priscilla van Tassel | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/and-yonkers-where-tv-teaches.html | ...and Yonkers, Where TV Teaches | False | By Ina Aronow | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/notes-from-a-prompter-s-box-on-making-opera-sing.html | Notes From a Prompter's Box On Making Opera Sing | False | By Will Crutchfield | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/a-benefit-to-fight-lyme-disease.html | A Benefit to Fight Lyme Disease | False | By Lynne Ames | 1989-12-14 | TX 2-706503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/crafts-gifts-bearing-touches-of-their-creator.html | CRAFTS; Gifts Bearing Touches Of Their Creator | False | By Betty Freudenheim | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/secaucus-journal-from-farms-to-shoppers-mecca.html | Secaucus Journal; From Farms to Shoppers' Mecca | False | By Jay Romano | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/the-view-from-crestwood-station-rebuilding-a-commuter-home-rockwell.html | The View From; Crestwood Station; Rebuilding a Commuter Home Rockwell Painted | False | By Lynne Ames | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/2-leonardo-studies-sold.html | 2 Leonardo Studies Sold | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/artist-s-calling-is-glass-painting.html | Artist's Calling Is Glass Painting | False | By Valerie J. Mercer | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/music-japanese-players-take-the-grand-tour.html | MUSIC; Japanese Players Take the Grand Tour | False | By Andrew L. Pincus | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/the-malta-summit-proposals-made-by-bush-at-meeting-with-gorbachev.html | THE MALTA SUMMIT; Proposals Made by Bush At Meeting With Gorbachev | False | Special to The New York Times | | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/fashion-for-festive-holiday-nights-in-or-out.html | Fashion; For Festive Holiday Nights, In or Out | False | By Anne-Marie Schiro | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/business/at-the-top-an-explosion-of-pay-packages.html | AT THE TOP: AN EXPLOSION OF PAY PACKAGES | False | By Graef S. Crystal | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/pastimes-stamps.html | Pastimes; Stamps | False | Barth Healey | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/clamor-in-europe-shoppers-swell-weekend-exodus-to-berlin.html | CLAMOR IN EUROPE; Shoppers Swell Weekend Exodus to Berlin | False | Special to The New York Times | | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/sports-of-the-times-will-l-t-try-to-play-on-a-broken-ankle.html | SPORTS OF THE TIMES; Will L. T. Try to Play on a Broken Ankle? | False | By Dave Anderson | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/l-pitching-doctors-352189.html | PITCHING DOCTORS | False | | | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/tennis-edberg-smoothly-stuns-lendl.html | TENNIS; Edberg Smoothly Stuns Lendl | False | By Robin Finn | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/l-question-of-the-week-is-there-bounty-hunting-in-the-nfl-843889.html | Question Of the Week; Is There Bounty Hunting in The N.F.L.? | False | | | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/books/swing-fever.html | SWING FEVER | False | By Milo Miles | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/the-little-industry-that-could.html | THE LITTLE INDUSTRY THAT COULD | False | By Eden Ross Lipson | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/connecticut-opinion-i-felt-so-alone.html | CONNECTICUT OPINION; 'I Felt So Alone' | False | By Alan J. Schwartz | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/compromise-eases-french-dispute-on-muslim-veils-in-schools.html | Compromise Eases French Dispute on Muslim Veils in Schools | False | AP | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/perils-of-the-simmons-watch.html | PERILS OF THE SIMMONS WATCH | False | By Bill Bancroft | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/l-intoxicated-by-my-illness-353189.html | INTOXICATED BY MY ILLNESS | False | | | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/review-dance-fable-of-gods-and-men-to-music-by-hovhaness.html | Review/Dance; Fable of Gods and Men, To Music by Hovhaness | False | By Jennifer Dunning | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/business/the-executive-computer-two-software-leaders-join-forces.html | THE EXECUTIVE COMPUTER; Two Software Leaders Join Forces | False | By Peter H. Lewis | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/streetscapes-readers-questions-fabled-racers-a-brearley-purchase-and-a-church.html | STREETSCAPES: Readers' Questions; Fabled Racers, a Brearley Purchase and a Church | False | By Christopher Gray | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/books/notable-paperbacks.html | Notable Paperbacks | False | By George Johnson | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/three-european-views-on-the-risks-of-peace-wanted-a-us-insurance-plan.html | THREE EUROPEAN VIEWS ON THE RISKS OF PEACE; Wanted: A U.S. Insurance Plan | False | By Josef Joffe | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/commercial-property-the-garment-district-dressing-up-those-dowager-buildings.html | COMMERCIAL PROPERTY: The Garment District; Dressing Up Those Dowager Buildings | False | By Shawn G. Kennedy | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/movies/film-southern-memories-shadow-the-makers-of-convicts.html | FILM; Southern Memories Shadow the Makers Of 'Convicts' | False | By Myra Forsberg | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/lifestyle-and-now-in-living-coral.html | Lifestyle; And Now, in Living Coral . . . | False | By Keith Bradsher | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/long-island-opinion-who-speaks-for-business.html | LONG ISLAND OPINION; Who Speaks for Business? | False | By Anthony Braun | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/pollution-shrouding-national-parks.html | Pollution Shrouding National Parks | False | By Jim Robbins | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/books/editor-s-choice-the-best-books-of-1989.html | EDITOR'S CHOICE: THE BEST BOOKS OF 1989 | False | | | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/business/prospects-terror-amid-change.html | Prospects; Terror Amid Change | False | By Joel Kurtzman | 1989-12-14 | TX 2-706503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/westchester-qa-dr-sandra-g-flank-are-computers-a-good-idea-for.html | WESTCHESTER Q&A;; DR. SANDRA G. FLANK; Are Computers a Good Idea for Children? | False | By Donna Greene | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/the-malta-summit-reporter-s-notebook-superpowers-cooperating-but-not-seas.html | THE MALTA SUMMIT: Reporter's Notebook; Superpowers Cooperating, But Not Seas | False | By Maureen Dowd, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/l-tv-program-on-caring-for-parents-294489.html | TV Program On Caring for Parents | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/track-and-field-best-strides-are-made-on-drug-use-issue.html | TRACK AND FIELD; Best Strides Are Made on Drug-Use Issue | False | By Michael Janofsky | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/business/honeywell-restructures-again.html | HONEYWELL RESTRUCTURES (AGAIN) | False | By Eden Shapiro | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/theater-at-a-christmas-dinner-an-act-for-each-course.html | THEATER; At a Christmas Dinner, An Act for Each Course | False | By Alvin Klein | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/miss-niederhoffer-to-wed-k-b-herz.html | Miss Niederhoffer to Wed K. B. Herz | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/pro-football-lagman-starts-to-stand-out.html | PRO FOOTBALL; Lagman Starts to Stand Out | False | By Al Harvin | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/gatt-s-aim-fair-trade.html | GATT's Aim: Fair Trade | False | Special to The New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/the-view-from-the-greenwich-library-where-an-empty-seat-is-hard-to-find.html | THE VIEW FROM: THE GREENWICH LIBRARY; Where an Empty Seat Is Hard to Find | False | By Eleanor Charles | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/farms-as-a-public-trust-debated.html | Farms as a Public Trust Debated | False | By Robert A. Hamilton | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/review-music-the-ecco-trio-in-recital.html | Review/Music; The Ecco Trio in Recital | False | By Allan Kozinn | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/us/trains-collide-in-louisiana.html | Trains Collide in Louisiana | False | AP | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/style-makers-marisha-gavriledies-hand-knitting-entrepreneur.html | Style Makers; Marisha Gavrielides, Hand-Knitting Entrepreneur | False | By Anne-Marie Schiro | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/l-sidewalk-bridges-356889.html | Sidewalk Bridges | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/alice-f-collopy-and-michael-a-carlucci-marry.html | Alice F. Collopy and Michael A. Carlucci Marry | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/television-a-sparse-harvest-of-sugarplum-viewing.html | TELEVISION; A Sparse Harvest Of Sugarplum Viewing | False | By Eden Ross Lipson | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/opinion/foreign-affairs-new-summit-question.html | FOREIGN AFFAIRS; New Summit Question | False | By Flora Lewis | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/us/scrambling-to-be-counted-in-census.html | Scrambling to Be Counted in Census | False | By Felicity Barringer, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/connecticut-opinion-an-executive-who-saw-ahead-tells-how.html | CONNECTICUT OPINION; An Executive Who Saw Ahead Tells How | False | By Robert Baeder | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/3-organizations-that-help-relieve-new-yorkers-pain-visible-invisible-protestant.html | 3 Organizations That Help Relieve New Yorkers in Pain, Visible or Invisible; Protestant Federation Helps a Million People | False | By Megan E. McLaughlin | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/l-pitching-doctors-352089.html | PITCHING DOCTORS | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/art-view-a-berlin-retrospective-with-timely-echoes.html | ART VIEW; A Berlin Retrospective With Timely Echoes | False | By John Russell | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/amy-wall-plans-january-wedding.html | Amy Wall Plans January Wedding | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/clamor-in-europe-east-germany-reports-on-exporting-of-arms.html | CLAMOR IN EUROPE; East Germany Reports On Exporting of Arms | False | Special to The New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/battle-of-the-beauty-counter.html | BATTLE OF THE BEAUTY COUNTER | False | By Patricia O'Toole | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/lifestyle-sunday-outing-in-smaller-museums-warmth-and-even-quiet.html | Lifestyle: Sunday Outing; In Smaller Museums, Warmth and Even Quiet | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/business/investing-the-swings-in-sneaker-stocks.html | INVESTING; The Swings in Sneaker Stocks | False | By Stan Luxenberg | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/books/cooking.html | COOKING | False | By Richard Flaste | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/us/florida-bus-searches-for-drugs-are-ruled-intrusive.html | Florida Bus Searches for Drugs Are Ruled Intrusive | False | AP | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/c-correction-274589.html | CORRECTION | False | | 1989-12-14 | TX 2-706503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/us/financial-markets-get-new-scrutiny.html | FINANCIAL MARKETS GET NEW SCRUTINY | False | By Kurt Eichenwald, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/campus-life-chico-state-students-protest-cia-recruiting-in-second-sit-in.html | Campus Life: Chico State; Students Protest C.I.A. Recruiting In Second Sit-In | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/us/army-to-decide-soon-on-medal-of-honor-for-jewish-veteran.html | Army to Decide Soon on Medal of Honor for Jewish Veteran | False | By William E. Schmidt, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/nationalists-lead-taiwan-elections.html | NATIONALISTS LEAD TAIWAN ELECTIONS | False | By Nicholas D. Kristof, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/us/no-contest-plea-given-by-mobil-in-two-spills.html | No-Contest Plea Given By Mobil in Two Spills | False | AP | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/in-the-region-new-jersey-rahway-betting-on-mixeduse-development.html | IN THE REGION: New Jersey; Rahway Betting on Mixed-Use Development | False | By Rachelle Garbarine | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/national-notebook-phoenix-a-bit-of-mexico-for-downtown.html | NATIONAL NOTEBOOK: PHOENIX; A Bit of Mexico For Downtown | False | By Kathy Shocket | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/national-notebook-providence-condo-rental-for-downtown.html | NATIONAL NOTEBOOK: Providence; Condo-Rental For Downtown | False | By Lisa Prevost | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/art-american-daguerreotypes-at-yale.html | ART; 'American Daguerreotypes,' at Yale | False | By Vivien Raynor | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/long-island-opinion-l-recycling-as-a-permanent-life-style.html | LONG ISLAND OPINION L;Recycling as a Permanent Life Style | False | By Patricia Murphy | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/miss-blanchard-to-wed-in-april.html | Miss Blanchard To Wed in April | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/business/l-direct-aid-652889.html | Direct Aid | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/headliners-new-procedure.html | HEADLINERS; New Procedure | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/biotechnology-poised-for-breakthroughs.html | Biotechnology Poised for Breakthroughs | False | By Carol Strickland | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/dining-out-shopping-center-surprise-in-commack.html | DINING OUT; Shopping Center Surprise in Commack | False | By Joanne Starkey | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/clamor-in-europe-rumanian-chief-criticizes-party-over-food-supply.html | CLAMOR IN EUROPE; Rumanian Chief Criticizes Party Over Food Supply | False | AP | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/dance-view-counting-the-stars-that-shone-on-city-ballet.html | DANCE VIEW; Counting the Stars That Shone On City Ballet | False | By Anna Kisselgoff | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/archives/style-makers-john-carruthers-guitar-maker.html | Style Makers; John Carruthers, Guitar Maker | True | By Alexandra Smith | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/fare-of-the-country-fishing-for-shrimp-in-flanders.html | FARE OF THE COUNTRY; Fishing for Shrimp in Flanders | False | By Anne Shapiro Devreux | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/lille-gets-ready-for-92.html | LILLE GETS READY FOR '92 | False | By John Ardagh | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/dining-out-seasonal-fare-and-artworks-in-tarrytown.html | DINING OUT; Seasonal Fare and Artworks in Tarrytown | False | By M. H. Reed | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/new-risk-takers-in-the-realty-game.html | NEW RISK TAKERS IN THE REALTY GAME | False | By Richard D. Lyons | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/aids-officials-reinstated-in-a-call-for-healing.html | AIDS Officials Reinstated in a Call for Healing | False | By Bruce Lambert | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/review-dance-virgil-thomson-tribute-by-hawkins-company.html | Review/Dance; Virgil Thomson Tribute By Hawkins Company | False | By Jack Anderson | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/when-artistic-skills-are-applied-to-toys.html | When Artistic Skills Are Applied to Toys | False | By Bess Liebenson | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/college-football-alabama-tripped-up-by-auburn.html | COLLEGE FOOTBALL; Alabama Tripped Up By Auburn | False | By Malcolm Moran, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/evening-hours-a-party-for-chidren-not-for-theme.html | Evening Hours; A Party for Chidren, Not For Theme | False | By Barbara Gamarekian | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/c-correction-820389.html | Correction | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/l-tv-s-black-world-reality-for-some-011489.html | TVS BLACK WORLD; Reality for Some | False | | 1989-12-14 | TX 2-706503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/opinion/abroad-at-home-on-the-same-side.html | ABROAD AT HOME; On the Same Side | False | By Anthony Lewis | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/foreign-soccer-on-local-fields.html | Foreign Soccer on Local Fields | False | By> Tom Callahan | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/clamor-in-europe-czech-opposition-leader-warns-against-efforts-to-delay-change.html | CLAMOR IN EUROPE; Czech Opposition Leader Warns Against Efforts to Delay Change | False | By Serge Schmemann, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/carol-rifenburg-engaged-to-wed.html | Carol Rifenburg Engaged to Wed | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/dining-out-a-hidden-newcomer-in-stamford.html | DINING OUT; A Hidden Newcomer in Stamford | False | By Patricia Brooks | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/views-of-sport-the-acc-is-better-no-the-big-east-is-too-polite-in-acc.html | VIEWS OF SPORT: THE A.C.C. IS BETTER! NO, THE BIG EAST IS; TOO POLITE IN A.C.C. | False | By Mike Gorman | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/british-group-clears-mines-of-kabul-war.html | British Group Clears Mines Of Kabul War | False | By John F. Burns, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/review-music-roger-brooks-s-electrical-oddities.html | Review/Music; Roger Brooks's Electrical Oddities | False | By Peter Watrous | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/lynn-matthews-a-copywriter-is-wed.html | Lynn Matthews, a Copywriter, Is Wed | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/de-klerk-gets-full-welcome-in-ivory-coast.html | De Klerk Gets Full Welcome In Ivory Coast | False | By Christopher S. Wren, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/sihanouk-backs-a-un-trusteeship-for-cambodia.html | Sihanouk Backs a U.N. Trusteeship for Cambodia | False | By Sheryl Wudunn, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/long-island-opinion-rescue-mission-saving-a-swan.html | LONG ISLAND OPINION; Rescue Mission: Saving A Swan | False | By Joan Baron | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/linda-marie-schroder-and-mark-s-bice-wed.html | Linda Marie Schroder And Mark S. Bice Wed | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/battle-looms-on-landmarked-churches.html | Battle Looms on Landmarked Churches | False | By Iver Peterson | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/travel-advisory-673389.html | TRAVEL ADVISORY | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/tv-view-a-cautionary-guide-for-little-customers.html | TV VIEW; A Cautionary Guide for Little Customers | False | By Walter Goodman | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/us/battle-on-paving-a-utah-trail-highlights-a-clash-of-cultures.html | Battle on Paving a Utah Trail Highlights a Clash of Cultures | False | By Robert Reinhold, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/us/nbc-show-deletes-ge-mention.html | NBC Show Deletes G.E. Mention | False | By Bill Carter | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/opinion/topics-of-the-times-no-show-decision.html | TOPICS OF THE TIMES; No-Show Decision | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/l-question-of-the-week-is-there-bounty-hunting-in-the-nfl-843689.html | Question Of the Week; Is There Bounty Hunting in The N.F.L.? | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/obituaries/hugh-j-o-rourke-lawyer-82.html | Hugh J. O'Rourke, Lawyer, 82 | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/business/in-quotes.html | IN QUOTES | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/about-long-island-in-landlocked-days-of-winter-dreaming-of-sunny-sails.html | ABOUT LONG ISLAND; In Landlocked Days of Winter, Dreaming of Sunny Sails | False | By John B. Forbes | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/new-jersey-opinion-auto-insurance-if-only-we-d-known.html | NEW JERSEY OPINION; Auto Insurance: If Only We'd Known... | False | By Harry Levy | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/postings-for-hamptons-golfers-houses-on-the-fairway.html | POSTINGS: For Hamptons Golfers; Houses on the Fairway | False | By Richard D. Lyons | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/fashion-on-the-street-jackets-minus-their-mates.html | Fashion: On the Street; Jackets Minus Their Mates | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/l-tv-s-black-world-amos-n-andy-are-not-villains-014489.html | TV'S BLACK WORLD; Amos 'n' Andy Are Not Villains | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/realestate/region-connecticut-westchester-taxpayers-seek-relief-obscure-law.html | IN THE REGION: Connecticut and Westchester; Taxpayers Seek Relief in an Obscure Law | False | By Eleanor Charles | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/campus-life-middlebury-broad-revision-in-social-structure-is-recommended.html | Campus Life: Middlebury; Broad Revision In Social Structure Is Recommended | False | | 1989-12-14 | TX 2-706503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/weekinreview/the-region-taxi-fares-rise-as-if-on-schedule.html | THE REGION; Taxi Fares Rise, as If On Schedule | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/cable-television-as-teacher-its-role-in-classroom-grows.html | Cable Television As Teacher: Its Role In Classroom Grows | False | By Ina Aronow | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/regina-marshall-lawyer-is-wed-in-connecticut.html | Regina Marshall, Lawyer, Is Wed in Connecticut | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/l-question-of-the-week-is-there-bounty-hunting-in-the-nfl-843289.html | Question Of the Week; Is There Bounty Hunting in The N.F.L.? | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/business/what-s-new-in-frequency-marketing-a-race-to-woo-the-most-loyal-customers.html | WHAT'S NEW IN FREQUENCY MARKETING; A RACE TO WOO THE MOST LOYAL CUSTOMERS | False | By Lisa H. Towle | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/review-music-julius-hemphill-plus-3.html | Review/Music; Julius Hemphill Plus 3 | False | By Peter Watrous | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/business/business-forum-tough-talk-from-tokyo-what-to-do-when-japan-says-no.html | BUSINESS FORUM: TOUGH TALK FROM TOKYO; What to Do When Japan Says 'No' | False | By Lawrence Summer | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/image-of-a-champion.html | IMAGE OF A CHAMPION | False | By Jay R. Tunney | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/clamor-in-europe-east-germans-fear-new-freedom-could-outstrip-ways-to-control-it.html | CLAMOR IN EUROPE; East Germans Fear New Freedom Could Outstrip Ways to Control It | False | By Craig R. Whitney, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/us/air-force-base-is-cited-for-work-conditions.html | Air Force Base Is Cited For Work Conditions | False | AP | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/home-clinic-installing-shut-off-valves-in-pipes.html | HOME CLINIC; Installing Shut-Off Valves in Pipes | False | By John Warde | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/l-montana-674789.html | Montana | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/ms-hoenig-wed-to-d-b-maynard.html | Ms. Hoenig Wed To D. B. Maynard | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/sports-people-negating-a-trade.html | SPORTS PEOPLE; Negating a Trade | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/can-knots-and-netting-be-art.html | Can Knots and Netting Be Art? | False | By Betty Freudenheim | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/us/pierce-awarded-grant-to-friend-over-objections.html | Pierce Awarded Grant to Friend Over Objections | False | By Philip Shenon, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/business/what-s-new-in-frequency-marketing-retailers-take-a-tip-fromthe-airlines.html | WHAT'S NEW IN FREQUENCY MARKETING; RETAILERS TAKE A TIP FROMTHE AIRLINES | False | By Lisa H. Towle | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/l-kids-in-paris-674889.html | Kids in Paris | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/food-lost-in-america.html | FOOD; Lost in America | False | By Linda Wells | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/new-jersey-opinion-adopted-and-content-but-wondering.html | NEW JERSEY OPINION; Adopted and Content, but Wondering | False | By Ellen Scher | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/westchester-opinion-800000-deer-and-the-myth-of-the-hunter.html | WESTCHESTER OPINION; 800,000 Deer And the Myth Of the Hunter | False | By Luke A. Dommer | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/glittering-masquerade-helps-aids-research.html | Glittering Masquerade Helps AIDS Research | False | By Woody Hochswender | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/dining-out-vibrant-chinese-food-better-than-ever.html | DINING OUT; Vibrant Chinese Food, Better Than Ever | False | By Anne Semmes | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/campus-life-goddard-in-vermont-hills-students-restore-historic-campus.html | Campus Life: Goddard; In Vermont Hills, Students Restore Historic Campus | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/answering-the-mail-639289.html | Answering The Mail | False | By Bernard Gladstone | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/1000-protest-us-support-for-salvadoran-government.html | 1,000 Protest U.S. Support For Salvadoran Government | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/college-soccer-santa-clara-to-play-virginia-in-final.html | COLLEGE SOCCER; Santa Clara to Play Virginia in Final | False | By Alex Yannis | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/travel/c-correction-675489.html | Correction | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/review-recital-soprano-in-varied-program.html | Review/Recital; Soprano In Varied Program | False | By James R. Oestreich | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/connecticut-qa-alan-rapoport-migraine-is-an-occasional-headache.html | Connecticut Q&A; Alan Rapoport; 'Migraine Is an Occasional Headache' | False | By Nicole Wise | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/to-start-with-grounds-for-selling-short.html | TO START WITH . . . ; GROUNDS FOR SELLING SHORT | False | By H. J. Maidenberg | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/letters.html | Letters | False | | 1989-12-14 | TX 2-706503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/in-pelham-the-art-of-children-s-books.html | In Pelham, the Art of Children's Books | False | By Roberta Hershenson | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/sports/l-only-6-qualify-as-dynasties-839889.html | Only 6 Qualify As Dynasties | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/bonnie-michele-soskin-to-wed-in-june.html | Bonnie Michele Soskin to Wed in June | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/books/travel.html | TRAVEL | False | By Anatole Broyard | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/hers-my-two-uncles.html | Hers; My Two Uncles | False | BY Laura Cunningham | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/maria-j-sherry-engaged.html | Maria J. Sherry Engaged | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/retirees-are-in-demand-in-eastern-europe.html | Retirees Are In Demand In Eastern Europe | False | By Tessa Melvin | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/books/architecture.html | ARCHITECTURE | False | By Paul Goldberger | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/a-prince-of-hollywood.html | A PRINCE OF HOLLYWOOD | False | By Linda Blandford | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/a-new-breed-of-volunteers-alters-ways-of-helping-others.html | A New Breed of Volunteers Alters Ways of Helping Others | False | By Jacqueline Shaheen | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/miss-tague-wedin-bryn-mawr-pa.html | Miss Tague Wedin Bryn Mawr, Pa. | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/hard-lives-of-garment-workers-on-display.html | Hard Lives of Garment Workers on Display | False | By Marvine Howe | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/amy-cox-to-wed-david-stuart-prall.html | Amy Cox to Wed David Stuart Prall | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/medical-waste-law-survives-a-challenge.html | Medical Waste Law Survives a Challenge | False | By Sandra Friedland | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/on-the-air-from-classes-in-ossining.html | On the Air From Classes in Ossining... | False | By Ina Aronow | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/l-just-another-night-on-crack-street-353389.html | JUST ANOTHER NIGHT ON CRACK STREET | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/new-generation-marks-first-mt-everest-climb.html | New Generation Marks First Mt. Everest Climb | False | By Rhoda M. Gilinsky | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/new-jersey-q-a-dr-molly-joel-coye-directing-innovations-in-public.html | New Jersey Q & A: Dr. Molly Joel Coye; Directing Innovations in Public Health | False | By Sandra Friedland | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/us/deadly-virus-discovered-in-laboratory-monkeys.html | Deadly Virus Discovered in Laboratory Monkeys | False | AP | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/review-music-baroque-on-digital-pianos.html | Review/Music; Baroque On Digital Pianos | False | By Allan Kozinn | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/books/just-the-myths-maam.html | JUST THE MYTHS MA'AM | False | By Ann Arensberg | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/business/consumer-rates.html | CONSUMER RATES | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/style/christine-miles-to-wed-john-kelliher.html | Christine Miles to Wed John Kelliher | False | | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/arts/music-view-how-is-a-mighty-instrument-fallen.html | MUSIC VIEW; How Is a Mighty Instrument Fallen | False | By John Rockwell | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/nyregion/when-the-meal-is-meant-to-set-a-mood.html | When the Meal Is Meant to Set a Mood | False | By Robert Roehr | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/magazine/there-s-gold-in-pumping-iron.html | THERE'S GOLD IN PUMPING IRON | False | By Mark Stuart Gill | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/clamor-in-europe-a-czech-tries-to-start-his-own-bandwagon.html | CLAMOR IN EUROPE; A Czech Tries to Start His Own Bandwagon | False | By Henry Kamm, Special To the New York Times | 1989-12-14 | TX 2-706503 | | |
| 1989-12-03 | 1989-12-03 | https://www.nytimes.com/1989/12/03/world/malaysia-communists-agree-to-cease-fire-after-41-years.html | Malaysia Communists Agree To Cease-Fire After 41 Years | False | AP | 1989-12-14 | TX 2-706503 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/dinkins-says-us-attorney-is-investigating-stock-transfer.html | Dinkins Says U.S. Attorney Is Investigating Stock Transfer | False | By Michel Marriott | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/us/as-inner-city-areas-decay-blacks-flee-to-small-towns.html | As Inner-City Areas Decay, Blacks Flee to Small Towns | False | By Dirk Johnson, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/world/clamor-in-europe-czech-students-belatedly-assail-china-crackdown.html | Clamor in Europe; Czech Students Belatedly Assail China Crackdown | False | By Esther B. Fein, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/arts/performing-artists-honored-in-words-and-music.html | Performing Artists Honored in Words and Music | False | By Barbara Gamarekian, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/subway-service-still-disrupted-on-five-lines.html | Subway Service Still Disrupted On Five Lines | False | By James Barron | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/sports-of-the-times-aggravating-is-kind-word.html | SPORTS OF THE TIMES; Aggravating Is Kind Word | False | By Dave Anderson | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/style/miss-seidenberg-weds.html | Miss Seidenberg Weds | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/on-your-own-swimming-minus-water.html | ON YOUR OWN; Swimming Minus Water | False | By Barbara Lloyd | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/petrolite-reports-earnings-for-qtr-to-oct-31.html | Petrolite reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/arts/jackson-visits-portrait-and-says-it-s-inoffensive.html | Jackson Visits Portrait And Says It's Inoffensive | False | Special to The New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/opinion/l-cleaner-new-york-means-more-litter-baskets-not-moral-reform-626489.html | Cleaner New York Means More Litter Baskets, Not Moral Reform | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/opinion/l-cleaner-new-york-means-more-litter-baskets-not-moral-reform-608589.html | Cleaner New York Means More Litter Baskets, Not Moral Reform | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/piedmont-natural-gas-co-reports-earnings-for-year-to-oct-31.html | Piedmont Natural Gas Co. reports earnings for Year to Oct 31 | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/world/the-un-today.html | The U.N. Today | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING; Pro Bono | False | By Randall Rothenberg | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/obituaries/lynda-greenberg-an-editor-is-wed.html | Lynda Greenberg, An Editor, Is Wed | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/on-your-own-for-amateur-and-pro-40-rules-to-live-by.html | ON YOUR OWN; For Amateur and Pro, 40 Rules to Live By | False | By Alexander McNab | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/trimel-corp-reports-earnings-for-qtr-to-sept-30.html | Trimel Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/us/washington-talk-bush-s-approval-is-high-but-not-deep-poll-finds.html | Washington Talk; Bush's Approval Is High But Not Deep, Poll Finds | False | By Robin Toner, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/results-plus-613289.html | RESULTS PLUS | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/us/us-said-to-have-rejected-warning-on-savings-unit.html | U.S. Said to Have Rejected Warning on Savings Unit | False | By Jeff Gerth, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/us/congress-report-tells-of-security-lapses-at-nuclear-weapons-plant.html | Congress Report Tells of Security Lapses at Nuclear Weapons Plant | False | AP | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/world/the-malta-summit-us-shift-on-arms-talks.html | The Malta Summit; U.S. Shift on Arms Talks | False | By Michael R. Gordon, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/arts/reviews-dance-laura-shapiro-s-new-suite.html | Reviews/Dance; Laura Shapiro's New Suite | False | By Jennifer Dunning | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/international-report-china-problems-that-slow-economy-are-reflected-lag-for-port.html | INTERNATIONAL REPORT; China Problems That Slow Economy Are Reflected in Lag for Port Project | False | By Nicholas D. Kristof, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/bank-of-nova-scotia-reports-earnings-for-qtr-to-oct-31.html | Bank of Nova Scotia reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/world/the-malta-summit-transcript-of-the-bush-gorbachev-news-conference-in-malta.html | The Malta Summit; Transcript of the Bush-Gorbachev News Conference in Malta | False | AP | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/arts/reviews-music-the-jazz-generation-pays-tribute-to-jimi-hendrix.html | Reviews/Music; The Jazz Generation Pays Tribute to Jimi Hendrix | False | By Jon Pareles | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/opinion/the-auteur-syndrome.html | The 'Auteur' Syndrome | False | By Budd Schulberg | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/suffolk-police-arrest-welder-in-hit-run-deaths-of-couple.html | Suffolk Police Arrest Welder In Hit-Run Deaths of Couple | False | AP | 1989-12-07 | TX 2-729433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/world/new-premier-in-india-looks-to-a-coalition.html | New Premier In India Looks To a Coalition | False | By Barbara Crossette, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/world/malta-summit-bush-gorbachev-proclaim-new-era-for-us-soviet-ties-agree-arms-trade.html | The Malta Summit; BUSH AND GORBACHEV PROCLAIM A NEW ERA FOR U.S.-SOVIET TIES; AGREE ON ARMS AND TRADE AIMS | False | By Andrew Rosenthal, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/world/clamor-europe-for-east-germany-s-party-gamble-desperation-erase-disgrace.html | Clamor in Europe; For East Germany's Party, a Gamble Out of Desperation to Erase Disgrace | False | By David Binder, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/the-media-business-advertising-for-cbs-some-advice-on-programs.html | THE MEDIA BUSINESS: ADVERTISING; For CBS, Some Advice On Programs | False | By Randall Rothenberg | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/world/clamor-in-europe-czech-emigres-hail-events-but-enjoy-life-in-us.html | Clamor in Europe; Czech Emigres Hail Events, but Enjoy Life in U.S. | False | By Eric Pace | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/opinion/l-czarist-flags-return-608489.html | Czarist Flags Return | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/world/the-malta-summit-new-spur-for-a-new-journey-together.html | The Malta Summit; New Spur for a New Journey Together | False | By R. W. Apple Jr., Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/opinion/note-to-readers.html | Note to Readers | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/metro-matters-subway-begging-legal-for-charity-but-not-for-poor.html | Metro Matters; Subway Begging: Legal for Charity But Not for Poor | False | By Sam Roberts | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/us/reporter-s-notebook-officer-s-trial-unfolds-as-uneasy-miami-waits.html | Reporter's Notebook; Officer's Trial Unfolds As Uneasy Miami Waits | False | By Jeffrey Schmalz, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/opinion/no-more-excuses-on-gun-control.html | No More Excuses on Gun Control | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/arts/reviews-dance-ordinary-people-in-everyday-doings.html | Reviews/Dance; Ordinary People in Everyday Doings | False | By Jack Anderson | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/opinion/defense-cuts-little-pain-modest-gain.html | Defense Cuts: Little Pain, Modest Gain | False | By Gordon Adams | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/the-media-business-advertising-new-detroit-executive-for-mccann-erickson.html | THE MEDIA BUSINESS: ADVERTISING; New Detroit Executive For McCann-Erickson | False | By Randall Rothenberg | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/business-people-sale-decision-tough-for-huffoos-founder.html | BUSINESS PEOPLE; Sale Decision Tough For Huffco's Founder | False | By Nina Andrews | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/penn-traffic-reports-earnings-for-qtr-to-oct-28.html | Penn Traffic reports earnings for Qtr to Oct 28 | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/us/85-mile-california-quake.html | 85-Mile California Quake | False | AP | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/world/clamor-in-europe-czechs-name-a-new-cabinet-but-the-opposition-rejects-it.html | Clamor in Europe; Czechs Name a New Cabinet But the Opposition Rejects It | False | By Henry Kamm, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/inside-613889.html | INSIDE | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/question-box.html | Question Box | False | By Ray Corio | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/the-taxi-quest-seeking-ways-to-make-it-easier.html | The Taxi Quest: Seeking Ways to Make It Easier | False | By Michael Freitag | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/arts/making-connections-roseanne-as-author-she-devil-and-herself.html | Making Connections: Roseanne as Author, 'She-Devil' and Herself | False | By Glenn Collins | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/economic-calendar.html | Economic Calendar | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/metro-datelines-2-men-found-shot-inside-a-parked-car.html | Metro Datelines; 2 Men Found Shot Inside a Parked Car | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/homeless-plan-called-meager-for-new-york.html | Homeless Plan Called Meager For New York | False | By Susan F. Rasky, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/arts/reviews-television-mixing-fact-and-fiction-in-howard-beach-case.html | Reviews/Television; Mixing Fact and Fiction In Howard Beach Case | False | By Joseph P. Fried | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/world/arab-girl-dies-in-clash-in-gaza.html | Arab Girl Dies in Clash in Gaza | False | AP | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/opinion/l-kemp-homeless-plan-offers-too-little-626789.html | Kemp Homeless Plan Offers Too Little | False | | 1989-12-07 | TX 2-729433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/financial-industries-reports-earnings-for-qtr-to-sept-30.html | Financial Industries reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/morgan-offers-a-bond-index.html | Morgan Offers A Bond Index | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/obituaries/comdr-eric-s-purdon-dies-at-76-helped-to-integrate-navy-s-blacks.html | Comdr. Eric S. Purdon Dies at 76; Helped to Integrate Navy's Blacks | False | By Peter B. Flint | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/us/jet-crash-kills-2-guardsmen.html | Jet Crash Kills 2 Guardsmen | False | AP | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/obituaries/abraham-neuwirth-retired-educator-73.html | Abraham Neuwirth, Retired Educator, 73 | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/world/malta-summit-critic-s-notebook-for-tv-networks-malta-big-stars-great-scenery-but.html | The Malta Summit: Critic's Notebook; For TV Networks at Malta, Big Stars, Great Scenery but 'Anchors Adrift | False | By Walter Goodman | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/opinion/the-budget-fix-needs-fixing.html | The Budget Fix Needs Fixing | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/ames-department-stores-reports-earnings-for-qtr-to-oct-28.html | Ames Department Stores reports earnings for Qtr to Oct 28 | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/on-your-own-care-and-heeding-of-knee-injuries.html | ON YOUR OWN; Care and Heeding of Knee Injuries | False | By Janet Nelson | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/nursing-shortage-wages-and-tasks-grow.html | Nursing Shortage, Wages and Tasks Grow | False | By Howard W. French | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/world/hong-kong-journal-sad-flotsam-the-boat-people-must-drift-home.html | Hong Kong Journal; Sad Flotsam, the Boat People Must Drift Home | False | By Barbara Basler, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/brash-eagles-label-giants-easy-victim.html | Brash Eagles Label Giants Easy Victim | False | By Thomas George, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/confusion-reigns-as-bowl-games-near.html | Confusion Reigns as Bowl Games Near | False | By Malcolm Moran, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/toyota-recalls-a-lexus-model.html | Toyota Recalls A Lexus Model | False | Special to The New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/quotations-of-the-day-609189.html | Quotations of the Day | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/news-summary-612589.html | News Summary | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/world/rebel-head-agrees-to-angolan-truce.html | REBEL HEAD AGREES TO ANGOLAN TRUCE | False | By Kenneth B. Noble, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/port-authority-endorses-plan-for-pier.html | Port Authority Endorses Plan for Pier | False | By David W. Dunlap | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/us/student-censured-hero-or-deceiver.html | STUDENT CENSURED; HERO OR DECEIVER? | False | Special to The New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/sports-world-specials-boxing-boxers-help-their-own.html | SPORTS WORLD SPECIALS: BOXING; Boxers Help Their Own | False | By Arlene Schulman | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/bob-evans-farms-inc-reports-earnings-for-qtr-to-oct-27.html | Bob Evans Farms Inc. reports earnings for Qtr to Oct 27 | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/tennessee-and-louisiana-tech-keep-a-lock-on-supremacy.html | Tennessee and Louisiana Tech Keep a Lock on Supremacy | False | By Barry Jacobs | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/us/onetime-abortion-foe-isn-t-so-sure-anymore.html | Onetime Abortion Foe Isn't So Sure Anymore | False | By William E. Schmidt, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/fire-kills-brooklyn-woman-67-2-are-hurt.html | Fire Kills Brooklyn Woman, 67; 2 Are Hurt | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/aifs-inc-reports-earnings-for-qtr-to-sept-30.html | Aifs Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/world/a-sandinista-hero-and-renegade-returns-to-nicaragua-from-exile.html | A Sandinista Hero and Renegade Returns to Nicaragua From Exile | False | By Mark A. Uhlig, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/bridge-624889.html | Bridge | False | By Alan Truscott | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/penril-corp-reports-earnings-for-qtr-to-oct-31.html | Penril Corp. reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/the-media-business-national-magazines-challenge-local-publications-for-ads.html | THE MEDIA BUSINESS; National Magazines Challenge Local Publications for Ads | False | By Albert Scardino | 1989-12-07 | TX 2-729433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/chief-judge-urges-albany-to-alter-law.html | Chief Judge Urges Albany to Alter Law | False | By Elizabeth Kolbert, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/eagles-turn-giants-mistakes-into-a-24-17-victory.html | Eagles Turn Giants' Mistakes Into a 24-17 Victory | False | By Frank Litsky, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/the-media-business-advertising-more-reebok-for-chiat-day.html | THE MEDIA BUSINESS: ADVERTISING; More Reebok For Chiat/Day | False | By Randall Rothenberg | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/us/ailing-agency-fda-safety-guardian-us-health-buckling-under-stress.html | Ailing Agency - The F.D.A. and Safety; A Guardian of U.S. Health Is Buckling Under Stress | False | By Philip J. Hilts, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/packers-win-and-stay-tied-for-first.html | Packers Win and Stay Tied for First | False | AP | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/market-place-foreign-events-shake-up-funds.html | Market Place; Foreign Events Shake Up Funds | False | By Diana B. Henriques | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/international-report-malta-seeks-to-fill-beirut-s-shoes.html | INTERNATIONAL REPORT; Malta Seeks to Fill Beirut's Shoes | False | By Michael Quint | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/drew-industries-inc-reports-earnings-for-qtr-to-aug.31.html | Drew Industries Inc. reports earnings for Qtr to Aug.31 | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/business-people-chairman-is-signal-apparel-chief.html | BUSINESS PEOPLE; Chairman Is Signal Apparel Chief | False | By Daniel F. Cuff | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/obituaries/tien-lui-play-doh-developer.html | Tien Lui, Play-Doh Developer | False | AP | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/metro-datelines-car-kills-pedestrian-crossing-10th-ave.html | Metro Datelines; Car Kills Pedestrian Crossing 10th Ave. | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/guilty-plea-in-futures-case.html | Guilty Plea in Futures Case | False | Special to The New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/parker-leaves-a-s-to-join-brewers.html | Parker Leaves A's To Join Brewers | False | By Joseph Durso, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/world/two-leaders-reach-a-turn-in-the-road.html | Two Leaders Reach A Turn in the Road | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/gold-seen-as-barrier-to-fall-in-interest-rates.html | Gold Seen as Barrier to Fall in Interest Rates | False | By Kenneth N. Gilpin | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/national-bank-canada-reports-earnings-for-year-to-oct-31.html | National Bank Canada reports earnings for Year to to oct 31 | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/high-stakes-for-product-managers.html | High Stakes for Product Managers | False | By Anthony Ramirez | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/velcro-industries-nv-reports-earnings-for-qtr-to-sept-30.html | Velcro Industries N.V. reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/us/filling-medicare-gaps-debate-grows.html | Filling Medicare Gaps: Debate Grows | False | By Martin Tolchin, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/opinion/l-cleaner-new-york-means-more-litter-baskets-not-moral-reform-608689.html | Cleaner New York Means More Litter Baskets, Not Moral Reform | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/business-digest-612889.html | BUSINESS DIGEST | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/international-report-czechs-getting-a-quick-market-education.html | INTERNATIONAL REPORT; Czechs Getting a Quick Market Education | False | By Steven Greenhouse, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/new-harvard-business-review-chief.html | New Harvard Business Review Chief | False | By Alison Leigh Cowan | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/world/us-grants-aquino-s-military-quick-sale-of-anti-tank-arms.html | U.S. Grants Aquino's Military Quick Sale of Anti-Tank Arms | False | By Thomas L. Friedman, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/an-idea-whose-time-arrived.html | An Idea Whose Time Arrived | False | By Malcolm Moran | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/toronto-dominion-bank-reports-earnings-for-year-to-oct-31.html | Toronto Dominion Bank reports earnings for Year to Oct 31 | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/edberg-captures-the-masters.html | Edberg Captures The Masters | False | By Robin Finn | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/world/the-malta-summit-economic-pledges-cheer-soviet-aides.html | The Malta Summit; ECONOMIC PLEDGES CHEER SOVIET AIDES | False | By Francis X. Clines, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/spec-s-music-inc-reports-earnings-for-qtr-to-oct-31.html | Spec's Music Inc. reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-729433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/strife-over-style-and-substance-tests-princeton-s-leader.html | Strife Over Style and Substance Tests Princeton's Leader | False | By Sarah Lyall | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/dairy-mart-convenience-stores-reports-earnings-for-qtr-to-oct-28.html | Dairy Mart Convenience Stores reports earnings for Qtr to Oct 28 | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/us/skagit-journal-farmers-see-park-plans-as-plague-in-the-making.html | Skagit Journal; Farmers See Park Plans As Plague in the Making | False | By Timothy Egan, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/books/books-of-the-times-mamet-s-freaks-and-psychology.html | Books Of The Times; Mamet's Freaks and Psychology | False | By Christopher Lehmann-Haupt | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/outside-cash-for-british-accountants.html | Outside Cash For British Accountants | False | By Alison Leigh Cowan | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/vandeweghe-returning.html | Vandeweghe Returning | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/opinion/l-arms-trade-keeps-burmese-at-war-626389.html | Arms Trade Keeps Burmese at War | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/shirt-shed-inc-reports-earnings-for-qtr-to-sept-30.html | Shirt Shed Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/namsco-reports-earnings-for-qtr-to-sept-30.html | Namsco reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/officials-begin-seeking-wreckage-of-fishing-boat.html | Officials Begin Seeking Wreckage of Fishing Boat | False | By Jason Deparle | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/style/sara-kaplan-marries.html | Sara Kaplan Marries | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/theater/review-theater-mamet-s-tasteful-hell-for-a-movie-mogul.html | Review/Theater; Mamet's Tasteful Hell for a Movie Mogul | False | By Frank Rich | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/metro-datelines-man-74-found-dead-gagged-with-tape.html | Metro Datelines; Man, 74, Found Dead, Gagged With Tape | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/applied-data-communications-reports-earnings-for-qtr-to-june-30.html | Applied Data Communications reports earnings for Qtr to June 30 | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/company-news-625889.html | COMPANY NEWS | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/international-report-exports-rise-for-3-nations.html | INTERNATIONAL REPORT; Exports Rise for 3 Nations | False | AP | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/keller-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | Keller Industries Ltd. reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/on-your-own-outdoors-when-wind-whistles-get-the-plum-jelly-ready.html | ON YOUR OWN; Outdoors: When Wind Whistles, Get the Plum Jelly Ready | False | By Nelson Bryant | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/jets-overcome-chargers-20-17.html | Jets Overcome Chargers, 20-17 | False | By Michael Martinez, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/despite-fracture-taylor-plays.html | Despite Fracture, Taylor Plays | False | By Frank Litsky, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/syracuse-wins-in-rally.html | Syracuse Wins in Rally | False | AP | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/us/women-say-they-face-obstacles-as-lawyers.html | Women Say They Face Obstacles as Lawyers | False | By Tamar Lewin | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/sports-world-specials-skiing-space-technology-helps-injured-knees.html | SPORTS WORLD SPECIALS; SKIING; Space Technology Helps Injured Knees | False | By Janet Nelson | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/world/coup-fails-manila-says-amid-fighting.html | Coup Fails, Manila Says Amid Fighting | False | By Sheila Coronel, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/salomon-sues-state.html | Salomon Sues State | False | AP | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/opinion/essay-doormat-diplomacy.html | ESSAY; Doormat Diplomacy | False | By William Safire | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/world/clamor-in-europe-once-muffled-czech-writers-seize-a-voice.html | Clamor in Europe; Once Muffled, Czech Writers Seize a Voice | False | By Henry Kamm, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/man-is-held-in-youth-s-killing.html | Man Is Held in Youth's Killing | False | By Wolfgang Saxon | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/world/the-malta-summit-soviet-news-reports-applaud-the-summit-talks.html | The Malta Summit; Soviet News Reports Applaud the Summit Talks | False | By Bill Keller, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/world/sri-lankan-rebels-kill-17-soldiers-in-ambush.html | Sri Lankan Rebels Kill 17 Soldiers in Ambush | False | AP | 1989-12-07 | TX 2-729433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/obituaries/richard-r-salzman-editor-69.html | Richard R. Salzman, Editor, 69 | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/world/clamor-in-europe-czech-statement-on-68-attack.html | Clamor in Europe; Czech Statement on '68 Attack | False | AP | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/movies/critic-s-notebook-a-film-festival-with-the-spirit-of-margaret-mead.html | Critic's Notebook; A Film Festival With the Spirit of Margaret Mead | False | By Caryn James | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/virginia-and-santa-clara-share-title.html | Virginia and Santa Clara Share Title | False | By Alex Yannis, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/style/miss-miner-wed-to-jesse-holland.html | Miss Miner Wed To Jesse Holland | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/deals.html | DEALS | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/opinion/l-third-world-debt-never-shrinks-608389.html | Third World Debt Never Shrinks | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/silk-greenhouse-inc-reports-earnings-for-qtr-to-oct-31.html | Silk Greenhouse Inc. reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/c-corrections-609089.html | Corrections | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/knicks-are-beaten-by-lakers-115-104.html | Knicks Are Beaten By Lakers, 115-104 | False | By Joe Sexton, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: ADVERTISING; Addendum | False | By Randall Rothenberg | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/the-media-business-fur-industry-assails-critics-in-national-campaign.html | THE MEDIA BUSINESS; Fur Industry Assails Critics in National Campaign | False | By Kim Foltz | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/world/the-malta-summit-reporter-s-notebook-instead-of-a-cold-war-an-exchange-of-gibes.html | The Malta Summit: Reporter's Notebook; Instead of a Cold War, An Exchange of Gibes | False | By Maureen Dowd, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/for-ukrainian-catholics-hope-mixed-with-caution.html | For Ukrainian Catholics, Hope Mixed With Caution | False | By Kevin Sack | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/familiar-redmen-result.html | Familiar Redmen Result | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/world/lebanese-general-s-allies-confer.html | Lebanese General's Allies Confer | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/mortgage-rates-steady.html | Mortgage Rates Steady | False | AP | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/dahlen-is-silenced-on-and-off-the-ice.html | Dahlen Is Silenced On (and Off) the Ice | False | By Joe Sexton, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/dividend-meetings-625789.html | Dividend Meetings | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/world/the-malta-summit-tariff-offer-gives-soviets-a-foothold.html | The Malta Summit; Tariff Offer Gives Soviets a Foothold | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/world/relief-workers-bring-a-saving-grace-to-the-war-in-salvador.html | Relief Workers Bring a Saving Grace to the War in Salvador | False | By Mark A. Uhlig, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/circus-circus-enterprises-inc-reports-earnings-for-qtr-to-oct-31.html | Circus Circus Enterprises Inc. reports earnings for Qtr to Oct 31 | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/the-media-business-mexican-papers-want-to-keep-tie-with-state.html | THE MEDIA BUSINESS; Mexican Papers Want To Keep Tie With State | False | By Larry Rohter, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/world/clamor-in-europe-all-leaders-of-east-german-communist-party-quit.html | Clamor in Europe; All Leaders of East German Communist Party Quit | False | By Craig R. Whitney, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/larry-davis-not-guilty-of-drug-dealer-s-murder.html | Larry Davis Not Guilty of Drug Dealer's Murder | False | By Craig Wolff | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/opinion/the-editorial-notebook-european-marxism-1848-1989.html | The Editorial Notebook; European Marxism, 1848-1989 | False | By David C. Unger | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/arts/reviews-music-rigoletto-cast-changes.html | Reviews/Music; 'Rigoletto' Cast Changes | False | By Bernard Holland | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/obituaries/richard-w-welch-69-a-top-boeing-executive.html | Richard W. Welch, 69, A Top Boeing Executive | False | AP | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/agassiz-resources-reports-earnings-for-qtr-to-sept-30.html | Agassiz Resources reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/jail-guard-held-after-a-shooting.html | Jail Guard Held After a Shooting | False | By Donatella Lorch | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/ex-molloy-star-pressures-opponents-not-himself.html | Ex-Molloy Star Pressures Opponents, Not Himself | False | By Kent Hannon | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/opinion/l-new-medicare-proposal-targets-elderly-626689.html | New Medicare Proposal Targets Elderly | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/oshman-s-sporting-goods-reports-earnings-for-qtr-to-oct-28.html | Oshman's Sporting Goods reports earnings for Qtr to Oct 28 | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/pgi-inc-reports-earnings-for-qtr-to-sept-30.html | PGI Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/executives.html | EXECUTIVES | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/arts/review-music-marriner-and-academy.html | Review/Music; Marriner and Academy | False | By John Rockwell | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/arts/reviews-music-homey-sophistication.html | Reviews/Music; Homey Sophistication | False | By Stephen Holden | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/a-ring-rivalry-that-won-t-die.html | A Ring Rivalry That Won't Die | False | By Phil Berger | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/business-scene-chrysler-loses-industry-rhythm.html | Business Scene; Chrysler Loses Industry Rhythm | False | By Louis Uchitelle | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/metro-datelines-exhaust-fumes-kill-2-in-garage-and-house.html | Metro Datelines: Exhaust Fumes Kill 2 In Garage and House | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/revised-ual-plan-seen.html | Revised UAL Plan Seen | False | AP | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/us/us-inmate-count-doubled-since-1980-congress-is-told.html | U.S. Inmate Count Doubled Since 1980, Congress Is Told | False | AP | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/browns-are-beaten-by-bengals-21-0.html | Browns Are Beaten By Bengals, 21-0 | False | AP | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/tektronix-inc-reports-earnings-for-qtr-to-nov-11.html | Tektronix Inc. reports earnings for Qtr to Nov 11 | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/arts/reviews-television-roosevelt-and-pearl-harbor-a-reprise-on-an-old-rumor.html | Reviews/Television; Roosevelt and Pearl Harbor: A Reprise on an Old Rumor | False | By Walter Goodman | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/the-media-business-television-program-problems-continue-to-deflate-cbs.html | THE MEDIA BUSINESS: TELEVISION; Program Problems Continue to Deflate CBS | False | By Bill Carter | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/world/debut-at-the-polls-delights-opposition-in-taiwan.html | Debut at the Polls Delights Opposition in Taiwan | False | By Nicholas D. Kristof, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/sports/sports-world-specials-golf-thanks-a-million.html | SPORTS WORLD SPECIALS: GOLF; Thanks a Million | False | By Alex Yannis | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/dairy-mart-buys-stores.html | Dairy Mart Buys Stores | False | AP | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/c-corrections-621589.html | Corrections | False | | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/business/assurance-by-japan-on-jet-deal.html | Assurance By Japan On Jet Deal | False | By David E. Sanger, Special To the New York Times | 1989-12-07 | TX 2-729433 | | |
| 1989-12-04 | 1989-12-04 | https://www.nytimes.com/1989/12/04/nyregion/goal-of-donor-to-neediest-caring-city.html | Goal Of Donor To Neediest: 'Caring City' | False | By Nadine Brozan | 1989-12-07 | TX 2-729433 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/obituaries/eugene-n-greenblatt-a-pharmacologist-65.html | Eugene N. Greenblatt, A Pharmacologist, 65 | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/world/clamor-in-europe-prague-1968-views-now-in-east-bloc.html | CLAMOR IN EUROPE; Prague 1968: Views Now In East Bloc | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/ecology-environment-inc-reports-earnings-for-qtr-to-oct-28.html | Ecology & Environment Inc reports earnings for Qtr to Oct 28 | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/style/by-design-dressed-up-t-shirts.html | By Design; Dressed-Up T-Shirts | False | By Carrie Donovan | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/world/after-the-summit-bush-says-soviets-merit-west-s-help-to-foster-reform.html | AFTER THE SUMMIT; BUSH SAYS SOVIETS MERIT WEST'S HELP TO FOSTER REFORM | False | By Alan Riding, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/world/clamor-in-europe-east-german-marchers-demand-reunification-and-end-to-party.html | CLAMOR IN EUROPE; East German Marchers Demand Reunification and End to Party | False | By Serge Schmemann, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/alico-inc-reports-earnings-for-year-to-aug-31.html | Alico Inc reports earnings for Year to Aug 31 | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/news-summary-286789.html | NEWS SUMMARY | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/company-news-prudential-bache.html | COMPANY NEWS; Prudential-Bache | False | | 1989-12-14 | TX 2-701786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/us/study-assails-dealers-in-all-terrain-vehicles.html | Study Assails Dealers in All-Terrain Vehicles | False | By Barry Meier | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/us/prosecutors-deny-hearing-poindexter-s-testimony.html | Prosecutors Deny Hearing Poindexter's Testimony | False | By David Johnston, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/us/tight-limits-proposed-for-popular-farm-chemical.html | Tight Limits Proposed for Popular Farm Chemical | False | By Allan R. Gold, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/key-events-in-the-bidding-for-lin.html | Key Events in the Bidding for Lin | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/world/after-the-summit-soviets-say-gorbachev-gave-bush-a-spy-map-of-us-navy.html | AFTER THE SUMMIT; Soviets Say Gorbachev Gave Bush a Spy Map of U.S. Navy | False | By Francis X. Clines, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/science/personal-computers-tips-from-silicon-santa.html | PERSONAL COMPUTERS; Tips From Silicon Santa | False | By Peter H. Lewis | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/world/police-scatter-algiers-protest.html | Police Scatter Algiers Protest | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/georgia-tech-defeats-pitt-93-92.html | Georgia Tech Defeats Pitt, 93-92 | False | By Clifton Brown, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/bridge-120989.html | Bridge | False | By Alan Truscott | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/obituaries/george-mc-grath-accountant-99.html | George Mc Grath, Accountant, 99 | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/obituaries/thomas-rhinelander-real-estate-broker-69.html | Thomas Rhinelander, Real-Estate Broker, 69 | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/without-rule-colleges-are-fit-to-be-tied.html | Without Rule, Colleges Are Fit to Be Tied | False | By Alex Yannis | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/world/clamor-in-europe-czech-opposition-forum-to-enter-free-elections.html | CLAMOR IN EUROPE; Czech Opposition Forum To Enter Free Elections | False | By John Tagliabue, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/opinion/the-s-l-scandal-beyond-mr-wall.html | The S & L Scandal Beyond Mr. Wall | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/world/l-clamor-in-europe-justification-for-invasion-at-the-time-233989.html | CLAMOR IN EUROPE; Justification For Invasion At the Time | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/business-people-chase-names-director-of-securities-activity.html | BUSINESS PEOPLE; Chase Names Director Of Securities Activity | False | By Michael Quint | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/new-york-sees-a-surge-in-syphilis-and-will-start-testing-all-babies.html | New York Sees a Surge in Syphilis And Will Start Testing All Babies | False | By William G. Blair | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/our-towns-american-faces-eviction-on-morris-street.html | Our Towns; American Faces Eviction On Morris Street | False | By Wayne King | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/us/army-s-rifle-of-the-future-2-bullets-at-once.html | Army's Rifle of the Future: 2 Bullets at Once? | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/amtech-systems-inc-reports-earnings-for-12mo-sept-30.html | Amtech Systems Inc reports earnings for 12mo Sept 30 | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/us/plea-defuses-battle-over-admission-in-church.html | Plea Defuses Battle Over Admission in Church | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/wiener-enterprises-inc-reports-earnings-for-13wks-to-oct-28.html | Wiener Enterprises Inc reports earnings for 13wks to Oct 28 | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/with-woes-behind-mahorn-focuses-on-image.html | With Woes Behind, Mahorn Focuses on Image | False | By Clifton Brown, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/arts/reviews-music-jazz-in-a-pianist-s-loft.html | Reviews/Music; Jazz in a Pianist's Loft | False | By Peter Watrous | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/opinion/in-the-nation-plenty-of-credit.html | IN THE NATION; Plenty Of Credit | False | By Tom Wicker | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/company-news-michaels-stores-deal-hits-snag.html | COMPANY NEWS; Michaels Stores Deal Hits Snag | False | Special to The New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/appellate-judge-is-cleared-of-using-improper-influence.html | Appellate Judge Is Cleared Of Using Improper Influence | False | By Ronald Sullivan | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/us/mothers-group-fights-back-in-los-angeles.html | Mothers' Group Fights Back in Los Angeles | False | Special to The New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/opinion/mr-bush-talking-like-a-leader.html | Mr. Bush, Talking Like a Leader | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/world/clamor-in-europe-warsaw-pact-condemns-68-prague-invasion.html | CLAMOR IN EUROPE; Warsaw Pact Condemns '68 Prague Invasion | False | By Bill Keller, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/us/man-is-accused-of-killing-his-father-in-hospital-room.html | Man Is Accused of Killing His Father in Hospital Room | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/briefs-125889.html | BRIEFS | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/inside-259689.html | INSIDE | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/the-media-business-maxwell-paper-to-start-in-may.html | THE MEDIA BUSINESS; Maxwell Paper To Start in May | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/science/understanding-down-syndrome-a-chromosome-holds-the-key.html | Understanding Down Syndrome: A Chromosome Holds the Key | False | By Gina Kolata | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/us/ohio-gubernatorial-aspirant-shifts-his-view-on-abortion.html | Ohio Gubernatorial Aspirant Shifts His View on Abortion | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/edberg-completes-a-final-mission.html | Edberg Completes a Final Mission | False | By Robin Finn | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/opinion/l-northeast-must-produce-more-family-doctors-102989.html | Northeast Must Produce More Family Doctors | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/world/the-un-today.html | The U.N. Today | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/futures-options-precious-metal-prices-fall-after-the-summit-meeting.html | FUTURES/OPTIONS; Precious Metal Prices Fall After the Summit Meeting | False | By H. J. Maidenberg | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/science/peripherals-computer-games-to-give-adults.html | PERIPHERALS; Computer Games To Give Adults | False | By L. R. Shannon | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/deals.html | Deals | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/c-corrections-175189.html | Corrections | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/us/officer-s-case-rested-in-miami-slaying-trial.html | Officer's Case Rested In Miami Slaying Trial | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/world/after-the-summit-soviet-sway-in-cuba-and-nicaragua-called-slight.html | AFTER THE SUMMIT; Soviet Sway in Cuba and Nicaragua Called Slight | False | By Robert Pear, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/sports-people-pro-basketball-williams-sidelined.html | SPORTS PEOPLE: PRO BASKETBALL; Williams Sidelined | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/simms-and-meggett-criticized-by-parcells.html | Simms and Meggett Criticized by Parcells | False | By Frank Litsky, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/the-cost-of-drug-abuse-60-billion-a-year.html | The Cost of Drug Abuse: $60 Billion a Year | False | By Stephen Labaton | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/science/science-watch-higher-mortality-in-scotland.html | SCIENCE WATCH; Higher Mortality in Scotland | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/average-salary-is-almost-500000.html | Average Salary Is Almost $500,000 | False | By Murray Chass, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/world/clamor-in-europe-east-german-incident-involving-us-troops.html | CLAMOR IN EUROPE; East German Incident Involving U.S. Troops | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/us/us-will-continue-medicare-charges.html | U.S. WILL CONTINUE MEDICARE CHARGES | False | By Martin Tolchin, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/us/to-shattered-city-and-its-merchants-earthquake-proves-an-opportunity.html | To Shattered City and Its Merchants, Earthquake Proves an Opportunity | False | By Lawrence M. Fisher, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/town-copes-with-growth-and-trouble-it-can-bring.html | Town Copes With Growth And Trouble It Can Bring | False | By Lisa W. Foderaro, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/sports-people-college-football-brown-coach-resigns.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Brown Coach Resigns | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/u-s-west-in-budapest-phone-deal.html | U S West In Budapest Phone Deal | False | By Calvin Sims | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/seahawks-stun-bills-as-krieg-connects.html | Seahawks Stun Bills As Krieg Connects | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/world/arabs-at-un-ask-2-concessions-from-washington-on-plo-issue.html | Arabs at U.N. Ask 2 Concessions From Washington on P.L.O. Issue | False | By Paul Lewis, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/dinkins-lists-810000-surplus-and-hopes-to-use-it-on-transition.html | Dinkins Lists $810,000 Surplus And Hopes to Use It on Transition | False | By Frank Lynn | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/opinion/mean-spirited-on-legal-services.html | Mean-Spirited on Legal Services | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/careers-positive-outlook-on-employment-in-1990.html | Careers; Positive Outlook on Employment in 1990 | False | By Elizabeth M. Fowler | 1989-12-14 | TX 2-701786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/us/religious-groups-exhorted-to-press-on-aids.html | Religious Groups Exhorted to Press on AIDS | False | Special to The New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/arts/review-music-queens-symphony-offers-the-old-and-new.html | Review/Music; Queens Symphony Offers the Old and New | False | By Allan Kozinn | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/world/afghan-general-and-rebel-leaders-reported-slain.html | Afghan General and Rebel Leaders Reported Slain | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/c-corrections-293889.html | Corrections | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/commissioner-offers-optimism-as-the-baseball-meetings-start.html | Commissioner Offers Optimism as the Baseball Meetings Start | False | By Joseph Durso, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/opinion/l-goodbye-b-altman-you-ll-be-missed-103089.html | Goodbye, B. Altman; You'll Be Missed | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/us-weighs-role-shifts-for-market-regulators.html | U.S. Weighs Role Shifts For Market Regulators | False | By Kurt Eichenwald | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/slot-machine-patent-lawsuit.html | Slot Machine Patent Lawsuit | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/world/israeli-sees-failure-to-halt-uprising-as-it-nears-3d-year.html | Israeli Sees Failure to Halt Uprising as It Nears 3d Year | False | By Joel Brinkley, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/chess-118589.html | Chess | False | By Robert Byrne | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/scramble-to-the-end-for-no-1-in-ranking.html | Scramble To the End For No. 1 In Ranking | False | By Thomas Rogers | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/newspaper-agreement.html | Newspaper Agreement | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/world/jordan-s-premier-is-replaced-by-ally-of-fundamentalists.html | Jordan's Premier Is Replaced By Ally of Fundamentalists | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/metro-datelines-600-new-york-sites-need-toxic-cleanup.html | Metro Datelines; 600 New York Sites Need Toxic Cleanup | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/the-media-business-advertising-new-riney-spot-raises-questions.html | THE MEDIA BUSINESS: Advertising New Riney Spot Raises Questions | False | By Randall Rothenberg | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/c-corrections-293789.html | Corrections | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/opinion/bush-wasn-t-tough-enough.html | Bush Wasn't Tough Enough | False | By Kenneth L. Adelman | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/opinion/l-at-least-a-spy-in-a-library-would-read-102889.html | At Least a Spy in a Library Would Read | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/company-briefs-272689.html | COMPANY BRIEFS | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/slaught-traded-to-pirates.html | Slaught Traded to Pirates | False | Special to The New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/world/clamor-europe-protest-rallies-resume-prague-effort-oust-new-government.html | CLAMOR IN EUROPE; Protest Rallies Resume in Prague In Effort to Oust New Government | False | By Henry Kamm, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/us/jury-bogged-down-in-california-molestation-case.html | Jury Bogged Down in California Molestation Case | False | By Robert Reinhold, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/world/zaire-s-trade-with-pretoria-isn-t-slowing.html | Zaire's Trade With Pretoria Isn't Slowing | False | By Kenneth B. Noble, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/the-media-business-abc-seeks-court-order-to-show-cuban-games.html | THE MEDIA BUSINESS; ABC Seeks Court Order To Show Cuban Games | False | By Michael Janofsky | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/a-firefighter-s-plea-to-aid-needy-fire-victims.html | A Firefighter's Plea to Aid Needy Fire Victims | False | By Nadine Brozan | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/man-killed-in-gunfight-with-2-police-officers.html | Man Killed in Gunfight With 2 Police Officers | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/books/books-of-the-times-dozen-tales-of-the-black-experience.html | Books of The Times; Dozen Tales of the Black Experience | False | By Herbert Mitgang | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/what-can-stop-ewing-so-far-nothing.html | What Can Stop Ewing? So Far, Nothing | False | By Sam Goldaper | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/service-for-alvin-ailey.html | Service for Alvin Ailey | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/style/from-breeches-to-bustles-french-fashion-as-history.html | From Breeches to Bustles: French Fashion as History | False | By Bernadine Morris | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/science/q-a-301389.html | Q&A | False | | 1989-12-14 | TX 2-701786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/sports-people-hockey-fetisov-may-play-soon.html | SPORTS PEOPLE: HOCKEY; Fetisov May Play Soon | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/science/in-a-rebound-whooping-cranes-are-thriving.html | In a Rebound, Whooping Cranes Are Thriving | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/movies/arab-and-israeli-viewpoints-on-pbs.html | Arab and Israeli Viewpoints on PBS | False | By Walter Goodman | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/fidelity-is-freeing-its-funds-to-be-assertive-investors.html | Fidelity Is Freeing Its Funds To Be Assertive Investors | False | By Anise C. Wallace | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/world/taiwan-embraces-trappings-of-new-wealth.html | Taiwan Embraces Trappings of New Wealth | False | By Nicholas D. Kristof, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/us/ex-klan-leader-says-he-will-run-for-senate.html | Ex-Klan Leader Says He Will Run for Senate | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/for-supertankers-super-profits.html | For Supertankers, Super Profits | False | By Agis Salpukas | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/science/new-test-developed-for-early-ovarian-cancer.html | New Test Developed for Early Ovarian Cancer | False | By Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/science/science-watch-man-and-the-apes.html | SCIENCE WATCH; Man and the Apes | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/are-the-jets-finally-improving.html | Are the Jets Finally Improving? | False | By Gerald Eskenazi, Special To The New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/lin-backs-takeover-by-mccaw.html | Lin Backs Takeover By McCaw | False | By Geraldine Fabrikant | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/world/pretoria-sees-new-arrests-in-killing-of-2-opponents.html | Pretoria Sees New Arrests in Killing of 2 Opponents | False | By Christopher S. Wren, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/opinion/l-why-salvadoran-army-wants-war-without-end-313689.html | Why Salvadoran Army Wants War Without End | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/world/this-time-the-crowd-is-more-defiant-than-exuberant.html | This Time, the Crowd Is More Defiant Than Exuberant | False | By Esther B. Fein, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/international-broadcasting-corp-reports-earnings-for-year-to-oct-1.html | International Broadcasting Corp reports earnings for year to Oct 1 | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/obituaries/john-dixon-69-dies-electronics-executive.html | John Dixon, 69, Dies; Electronics Executive | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/opinion/l-why-salvadoran-army-wants-war-without-end-anchors-aweigh-313789.html | Why Salvadoran Army Wants War Without End; Anchors Aweigh | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/campaign-questions-reverberate-in-inquiry-on-dinkins-s-stock.html | Campaign Questions Reverberate in Inquiry on Dinkins's Stock | False | By William L. Glaberson | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/world/clamor-in-europe-who-s-in-charge-what-s-in-store-east-germany-gropes-for-answers.html | CLAMOR IN EUROPE; Who's in Charge? What's in Store? East Germany Gropes for Answers | False | By Craig R. Whitney, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/metro-datelines-conviction-is-upheld-in-fire-that-killed-2.html | Metro Datelines; Conviction Is Upheld In Fire That Killed 2 | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/jersey-man-indicted-in-killing-of-2-women.html | Jersey Man Indicted in Killing of 2 Women | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/science/fear-of-death-intensifies-moral-code-scientists-find.html | Fear of Death Intensifies Moral Code, Scientists Find | False | By Daniel Goleman | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/testimony-ends-in-li-trial-of-ex-nurse-held-in-killings.html | Testimony Ends in L.I. Trial Of Ex-Nurse Held in Killings | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/theater/review-theater-joe-orton-s-up-against-it-a-screenplay-staged.html | Review/Theater; Joe Orton's 'Up Against It,' a Screenplay Staged | False | By Mel Gussow | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/world/after-the-summit-president-thinks-he-struck-the-right-balance-at-malta.html | AFTER THE SUMMIT; President Thinks He Struck The Right Balance at Malta | False | By Andrew Rosenthal, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/world/bush-asks-aquino-to-insure-safety-of-americans.html | Bush Asks Aquino to Insure Safety of Americans | False | By Michael R. Gordon, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/executive-changes-125489.html | EXECUTIVE CHANGES | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/science/quakes-hint-at-volcanic-activity.html | Quakes Hint at Volcanic Activity | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/us/court-backs-a-san-francisco-anti-bias-hiring-plan.html | Court Backs a San Francisco Anti-Bias Hiring Plan | False | AP | 1989-12-14 | TX 2-701786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/harnischfeger-industries-reports-earnings-for-qtr-to-oct-31.html | Harnischfeger Industries reports earnings for Qtr to Oct 31 | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/world/after-the-summit-officials-jets-being-recycled.html | AFTER THE SUMMIT; Officials' Jets Being Recycled | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/us/bridport-journal-a-ghost-of-manson-reappears-in-the-east.html | Bridport Journal; A Ghost Of Manson Reappears In the East | False | Special to The New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/opinion/l-new-york-state-can-increase-homeownership-103189.html | New York State Can Increase Homeownership | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/metro-datelines-us-opens-inquiry-into-fatal-sinking.html | Metro Datelines; U.S. Opens Inquiry Into Fatal Sinking | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/sports-people-horse-racing-jockeys-elect-leader.html | SPORTS PEOPLE: HORSE RACING; Jockeys Elect Leader | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/us/criminal-inquiry-is-opened-into-ex-hud-chief-s-acts.html | Criminal Inquiry Is Opened Into Ex-H.U.D. Chief's Acts | False | By Philip Shenon, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/burnup-sims-inc-reports-earnings-for-qtr-to-oct-31.html | Burnup & Sims Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/obituaries/goran-jarvefelt-opera-director-42.html | Goran Jarvefelt, Opera Director, 42 | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/science/transplant-patients-illuminate-link-between-cancer-and-immunity.html | Transplant Patients Illuminate Link Between Cancer and Immunity | False | By Elisabeth Rosenthal | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/obituaries/henry-otis-dies-at-83-led-marsh-mclennan.html | Henry Otis Dies at 83; Led Marsh & Mclennan | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/us/at-25-cents-an-error-mail-deliveries-improve.html | At 25 Cents an Error, Mail Deliveries Improve | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/arts/critic-s-notebook-ern-malley-s-triumph-how-a-hoax-became-myth.html | Critic's Notebook; Ern Malley's Triumph: How a Hoax Became Myth | False | By Jack Anderson | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/world/after-the-summit-excerpts-from-bush-s-news-conference-after-nato-meeting.html | AFTER THE SUMMIT; Excerpts From Bush's News Conference After NATO Meeting | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/santa-claus-north-pole-33d-street.html | Santa Claus, North Pole, 33d Street | False | By Jason Deparle | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/court-appoints-special-master.html | Court Appoints Special Master | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/science/science-watch-hotter-drier-amazon-seen-in-forest-study.html | SCIENCE WATCH; Hotter, Drier Amazon Seen in Forest Study | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/sports-people-gymnastics-comaneci-in-florida.html | SPORTS PEOPLE: GYMNASTICS; Comaneci in Florida | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/us/after-skirmish-with-protesters-navy-tests-missile.html | After Skirmish With Protesters, Navy Tests Missile | False | By Jeffrey Schmalz, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/matthews-wright-group-inc-reports-earnings-for-qtr-to-sept-30.html | Matthews & Wright Group Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/panel-backs-a-3-month-delay-in-ethics-rules.html | Panel Backs a 3-Month Delay in Ethics Rules | False | By Arnold H. Lubasch | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/results-plus-276289.html | Results Plus | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/obituaries/edward-w-lang-chemist-65.html | Edward W. Lang, Chemist, 65 | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/obituaries/arnold-arnstein-91-a-music-copyist-dies.html | Arnold Arnstein, 91, A Music Copyist, Dies | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/arts/laughter-is-still-music-to-victor-borge-s-ear.html | Laughter Is Still Music to Victor Borge's Ear | False | By Harold C. Schonberg, Special to the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/opinion/l-why-salvadoran-army-wants-war-without-end-another-vietnam-103389.html | Why Salvadoran Army Wants War Without End; Another Vietnam | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/arts/reviews-dance-wrapped-in-a-big-kimono-while-moving-slowly.html | Reviews/Dance; Wrapped in a Big Kimono While Moving, Slowly | False | By Jack Anderson | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/world/press-testing-looser-bonds-in-yugoslavia.html | Press Testing Looser Bonds In Yugoslavia | False | By Alan Cowell, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/cold-breeds-wide-misery-in-new-york.html | Cold Breeds Wide Misery In New York | False | By Robert D. McFadden | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/world/keihoku-journal-one-man-s-struggle-to-preserve-a-bitter-memory.html | Keihoku Journal; One Man's Struggle to Preserve a Bitter Memory | False | By James Sterngold, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/market-place-behind-surge-in-the-utility-average.html | Market Place; Behind Surge in the Utility Average | False | By Floyd Norris | 1989-12-14 | TX 2-701786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/sports-of-the-times-the-neon-the-bugaloo-touchdown.html | SPORTS OF THE TIMES; The Neon, The Bugaloo, Touchdown! | False | By Ira Berkow | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/business-and-health-worries-abound-on-medicare-shift.html | Business and Health; Worries Abound On Medicare Shift | False | By Milt Freudenheim | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/on-horse-racing-breeders-cup-tops-the-list-of-issues-of-the-80-s.html | On Horse Racing; Breeders' Cup Tops the List of Issues of the 80's | False | By Steven Crist | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/company-news-194989.html | COMPANY NEWS | False | Hughes Names New President;Special To The New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/arts/ailey-program-is-changed.html | Ailey Program Is Changed | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/obituaries/gerald-carson-90-a-social-historian-of-accessible-style.html | Gerald Carson, 90, A Social Historian Of Accessible Style | False | By Peter B. Flint | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/world/militia-shells-a-shiite-town-in-south-lebanon.html | Militia Shells a Shiite Town in South Lebanon | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/li-man-indicted-in-death-with-fireworks-is-arraigned.html | L.I. Man Indicted in Death With Fireworks Is Arraigned | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/company-news-us-will-scrutinize-a-chinese-deal.html | COMPANY NEWS; U.S. Will Scrutinize a Chinese Deal | False | By Martin Tolchin, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/us/jury-selection-begins-california-lawmaker-s-trial.html | Jury Selection Begins California Lawmaker's Trial | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/us/supreme-court-roundup-justices-agree-to-hear-case-on-water-use.html | Supreme Court Roundup; Justices Agree To Hear Case On Water Use | False | By Linda Greenhouse, Special To The New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/justices-to-decide-if-citibank-must-pay-on-foreign-deposit.html | Justices to Decide if Citibank Must Pay on Foreign Deposit | False | By Linda Greenhouse, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/crescott-inc-reports-earnings-for-qtr-to-sept-30.html | Crescott Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/nynex-says-delays-in-installations-are-likely-to-persist-until-may.html | Nynex Says Delays in Installations Are Likely to Persist Until May | False | By Steven A. Holmes | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/home-sales-down-0.5-in-october.html | Home Sales Down 0.5% In October | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/obituaries/steven-s-schwarzchild-professor-65.html | Steven S. Schwarzchild, Professor, 65 | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/science/woman-given-a-new-heart-liver-and-kidney.html | Woman Given a New Heart, Liver and Kidney | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/us/washington-work-stoic-stubborn-admiral-guiding-navy-stormy-time-changes.html | Washington at Work; Stoic, Stubborn Admiral Is Guiding Navy in a Stormy Time of Changes | False | By Elaine Sciolino, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/notebook-the-cold-the-eagles-have-warm-memories.html | Notebook; The Cold? The Eagles Have Warm Memories | False | By Thomas George | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/stars-past-and-present-meet.html | Stars Past and Present Meet | False | By William N. Wallace | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/the-media-business-advertising-shandwick-executive-for-north-america.html | THE MEDIA BUSINESS; Advertising; Shandwick Executive For North America | False | By Randall Rothenberg | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/opinion/the-editorial-notebook-a-judge-for-life.html | The Editorial Notebook; A Judge for Life | False | By John P. MacKenzie | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/business-people-founder-of-dairy-mart-buys-when-others-sell.html | BUSINESS PEOPLE; Founder of Dairy Mart Buys When Others Sell | False | By Daniel F. Cuff | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/top-savings-regulator-resigns-and-strikes-back-at-his-critics.html | Top Savings Regulator Resigns And Strikes Back at His Critics | False | By Nathaniel C. Nash, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/world/manila-embassy-warns-americans.html | Manila Embassy Warns Americans | False | By David E. Sanger, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/suit-on-housing-bias-charges-segregation-by-us-and-buffalo.html | Suit on Housing Bias Charges Segregation By U.S. and Buffalo | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/arts/channel-4-seeking-ratings-is-shuffling-daytime-lineup.html | Channel 4, Seeking Ratings, Is Shuffling Daytime Lineup | False | By Jeremy Gerard | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/sports-people-pro-basketball-ellison-to-sit.html | SPORTS PEOPLE: PRO BASKETBALL; Ellison to Sit | False | | 1989-12-14 | TX 2-701786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/quotation-of-the-day-293689.html | Quotation of the Day | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/davis-water-waste-industries-reports-earnings-for-qtr-to-oct-31.html | Davis Water & Waste Industries reports earnings for Qtr to Oct 31 | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/general-host-corp-reports-earnings-for-qtr-to-nov-5.html | General Host Corp reports earnings for Qtr to Nov 5 | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/police-using-teddy-bears-to-comfort-children.html | Police Using Teddy Bears to Comfort Children | False | By Donatella Lorch | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/us/murder-trial-opens-for-owner-of-killer-dog.html | Murder Trial Opens for Owner of Killer Dog | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/ipl-inc-reports-earnings-for-year-to-sept-30.html | IPL Inc reports earnings for Year to Sept 30 | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/obituaries/richard-r-salzmann-editor-69.html | Richard R. Salzmann, Editor, 69 | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/obituaries/norman-adler-80-retired-cbs-executive.html | Norman Adler, 80, Retired CBS Executive | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/obituaries/may-swenson-a-humorous-poet-of-cerebral-verse-is-dead-at-76.html | May Swenson, a Humorous Poet Of Cerebral Verse, Is Dead at 76 | False | By Richard Bernstein | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/the-media-business-advertising-second-top-editor-leaves-family-media.html | THE MEDIA BUSINESS: Advertising Second Top Editor Leaves Family Media | False | By Randall Rothenberg | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/stocks-extend-gain-as-dow-advances-5.98.html | Stocks Extend Gain as Dow Advances 5.98 | False | By Richard D. Hylton | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/pension-fund-strategy-shift-is-assailed.html | Pension Fund Strategy Shift Is Assailed | False | By Sarah Bartlett | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/us/exxon-has-spent-1.9-billion-on-alaska-spill-skinner-says.html | Exxon Has Spent $1.9 Billion On Alaska Spill, Skinner Says | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/scott-s-hospitality-reports-earnings-for-qtr-to-oct-31.html | Scott's Hospitality reports earnings for Qtr to Oct 31 | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/opinion/on-my-mind-life-support-for-moscow.html | ON MY MIND; Life Support for Moscow | False | By A. M. Rosenthal | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/science/finding-a-burial-place-for-nuclear-wastes-grows-more-difficult.html | Finding a Burial Place For Nuclear Wastes Grows More Difficult | False | By Matthew L. Wald | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/deloitte-touche-merger-done.html | Deloitte, Touche Merger Done | False | By Alison Leigh Cowan | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/sports/sports-people-pro-basketball-adubato-to-coach-through-end-of-season.html | SPORTS PEOPLE: PRO BASKETBALL; Adubato to Coach Through End of Season | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/trooper-is-sentenced-in-88-rape-of-motorist.html | Trooper Is Sentenced in '88 Rape of Motorist | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/fire-kills-mother-and-2-girls.html | Fire Kills Mother and 2 Girls | False | AP | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/business-digest-281589.html | BUSINESS DIGEST | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/credit-markets-prices-mixed-in-light-trading.html | CREDIT MARKETS; Prices Mixed in Light Trading | False | By Kenneth N. Gilpin | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/meyer-fred-inc-o-reports-earnings-for-qtr-to-nov-4.html | Meyer (Fred) Inc(O) reports earnings for Qtr to Nov 4 | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/key-rates-306589.html | KEY RATES | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/business/article-126789-no-title.html | Article 126789 -- No Title | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/science/new-varieties-of-elm-raise-hope-of-rebirth-for-devastated-tree.html | New Varieties of Elm Raise Hope of Rebirth For Devastated Tree | False | | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/science/researchers-are-alarmed-by-wold-shootings.html | Researchers Are Alarmed by Wold Shootings | False | By Jon R. Luoma | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/style/patterns-295389.html | Patterns | False | By Woody Hochswender | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/arts/reviews-dance-new-works-by-young-choreographers.html | Reviews/Dance; New Works by Young Choreographers | False | By Jack Anderson | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/opinion/the-twilight-of-superpower-summits.html | The Twilight of Superpower Summits | False | By Stephen Sestanovich | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/nyregion/prenatal-care-offered-to-all-in-new-jersey.html | Prenatal Care Offered to All In New Jersey | False | By Joseph F. Sullivan, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/world/in-besieged-manila-district-panic-and-profit.html | In Besieged Manila District, Panic and Profit | False | By Steven Erlanger, Special To the New York Times | 1989-12-14 | TX 2-701786 | | |
| 1989-12-05 | 1989-12-05 | https://www.nytimes.com/1989/12/05/arts/reviews-music-asimov-updates-and-transplants-pinafore.html | Reviews/Music; Asimov Updates and Transplants 'Pinafore' | False | By James R. Oestreich | 1989-12-14 | TX 2-701786 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/us/miami-officer-s-trial-in-killing-sent-to-jury.html | Miami Officer's Trial In Killing Sent to Jury | False | Special to The New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/penguins-clean-house-and-bring-in-patrick.html | Penguins Clean House And Bring in Patrick | False | AP | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/us/gigs-and-loans-to-nancy-reagan-stir-irs-interest-in-high-fashion.html | Gigs and Loans to Nancy Reagan Stir I.R.S. Interest in High Fashion | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/us/education-lessons.html | Education; Lessons | False | Edward B. Fiske | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/carriage-drivers-win-a-stay.html | Carriage Drivers Win a Stay | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/arts/50-arts-organizations-receive-gift-technology.html | 50 Arts Organizations Receive Gift Technology | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/obituaries/george-l-nardi-66-pancreas-illness-expert.html | George L. Nardi, 66, Pancreas Illness Expert | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/us/plea-in-newton-killing.html | Plea in Newton Killing | False | AP | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/the-media-business-advertising-le-croissant-executive-leaves-to-form-agency.html | THE MEDIA BUSINESS: ADVERTISING; Le Croissant Executive Leaves to Form Agency | False | By Randall Rothenberg | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/sensitive-topic-fighting-ads-that-hit-you-in-the-nose.html | Sensitive Topic: Fighting Ads That Hit You in the Nose | False | By David W. Dunlap | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/style/fast-food-it-just-isn-t-fast-enough-anymore.html | Fast Food? It Just Isn't Fast Enough Anymore | False | By Dena Kleiman | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/garden/families-learning-to-redefine-home-for-the-holidays.html | Families Learning To Redefine Home For the Holidays | False | By Lena Williams | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/arts/the-pop-life-365789.html | The Pop Life | False | By Stephen Holden | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/gasoline-price-drops.html | Gasoline Price Drops | False | AP | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/bush-aides-say-gorbachev-sees-economy-as-key.html | Bush Aides Say Gorbachev Sees Economy as Key | False | By Andrew Rosenthal, Special to The New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/sports-people-baseball-surgery-for-dravecky.html | SPORTS PEOPLE: BASEBALL; Surgery for Dravecky | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/us/accord-is-reached-in-dispute-over-airport-bomb-detector.html | Accord Is Reached in Dispute Over Airport Bomb Detector | False | AP | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/us/medicare-refunds-due-on-89-surtax-but-not-flat-premium.html | Medicare Refunds Due on '89 Surtax, but Not Flat Premium | False | By Martin Tolchin, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/request-is-made-to-close-hialeah.html | Request Is Made to Close Hialeah | False | AP | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/new-indian-leader-swears-in-cabinet.html | NEW INDIAN LEADER SWEARS IN CABINET | False | By Barbara Crossette, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/c-corrections-628689.html | Corrections | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/clamor-in-europe-east-berlin-still-silent-on-beatings-of-protesters.html | Clamor in Europe; East Berlin Still Silent on Beatings of Protesters | False | By David Binder, Special to The New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/after-the-summit-rapid-change-in-east-is-taking-a-toll-on-the-western-allies.html | After the Summit; Rapid Change in East Is Taking a Toll on the Western Allies | False | By Craig R. Whitney, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/debating-art-censorship-or-protest.html | Debating Art: Censorship Or Protest? | False | By Steven A. Holmes | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/opinion/don-t-blame-program-trading-blame-the-market-trouble-with-futures.html | Don't Blame Program Trading, Blame the Market; Trouble With Futures | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/double-helix-films-inc-reports-earnings-for-qtr-to-sept-30.html | Double Helix Films Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/us/georgia-s-court-system-to-be-checked-for-bias.html | Georgia's Court System To Be Checked for Bias | False | By Ronald Smothers, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/new-bulgaria-chief-hints-at-giving-up-party-s-dominance.html | New Bulgaria Chief Hints at Giving Up Party's Dominance | False | AP | 1989-12-14 | TX 2-706511 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/arts/reviews-music-humor-by-brass-quintet-in-new-works.html | Reviews/Music; Humor by Brass Quintet in New Works | False | By James R. Oestreich | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/designatronics-inc-reports-earnings-for-year-to-aug-31 | Designatronics Inc. reports earnings for Year to Aug 31 | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/royal-bank-of-canada-reports-earnings-for-qtr-to-oct-31.html | Royal Bank of Canada reports earnings for Qtr to Oct 31 | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/greenwich-s-private-deal-for-public-problem.html | Greenwich's Private Deal for Public Problem | False | By Nick Ravo | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/us/cranston-inquiry-widens-to-include-signups-of-voters.html | CRANSTON INQUIRY WIDENS TO INCLUDE SIGNUPS OF VOTERS | False | By Richard L. Berke, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/mattingly-waits-as-salaries-soar.html | Mattingly Waits As Salaries Soar | False | By Murray Chass, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/opinion/foreign-affairs-what-is-socialism.html | FOREIGN AFFAIRS; What Is Socialism? | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/riser-foods-reports-earnings-for-qtr-to-oct-21.html | Riser Foods reports earnings for Qtr to Oct 21 | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/theater/dirt-poor-and-dim-witted-wife-is-a-punching-bag.html | Dirt-Poor and Dim-Witted, Wife Is a Punching Bag | False | By Mel Gussow | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/deere-co-reports-earnings-for-qtr-to-oct-31.html | Deere & Co. reports earnings for Qtr to Oct 31 | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/koch-urges-tough-stance-on-the-budget.html | Koch Urges Tough Stance On the Budget | False | By Richard Levine | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/qvc-network-inc-reports-earnings-for-qtr-to-oct-31.html | QVC Network Inc. reports earnings for Qtr to Oct 31 | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/american-charged-in-el-salvador.html | American Charged in El Salvador | False | AP | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/arts/review-art-bonnard-s-graphics-illuminate-his-entire-output.html | Review/Art; Bonnard's Graphics Illuminate His Entire Output | False | By Michael Brenson | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/savings-industry-s-new-curbs.html | Savings Industry's New Curbs | False | By Richard W. Stevenson, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/stocks-take-taiwan-on-giddy-ride.html | Stocks Take Taiwan on Giddy Ride | False | By Nicholas D. Kristof, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/us-panel-reviews-a-contract-to-build-taipei-subway-cars.html | U.S. Panel Reviews A Contract to Build Taipei Subway Cars | False | By James Feron, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/kustom-electronics-reports-earnings-for-qtr-to-sept-29.html | Kustom Electronics reports earnings for Qtr to Sept 29 | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/nfl-bounty-hunting-dispute.html | N.F.L. Bounty-Hunting Dispute | False | By Thomas George | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/clabir-corp-reports-earnings-for-qtr-to-oct-31.html | Clabir Corp. reports earnings for Qtr to Oct 31 | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/carter-alomar-deal-agreed-upon.html | Carter-Alomar Deal Agreed Upon | False | By Joseph Durso, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/ad-executive-salin-leaving-party.html | Ad Executive Salin Leaving Party | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/federal-agent-shoots-suspect-in-drug-bust.html | Federal Agent Shoots Suspect in Drug Bust | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/after-the-summit-communist-party-begins-to-splinter-under-gorbachev.html | After the Summit; COMMUNIST PARTY BEGINS TO SPLINTER UNDER GORBACHEV | False | By Bill Keller, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/metro-datelines-tentative-accord-ends-bus-strike.html | Metro Datelines; Tentative Accord Ends Bus Strike | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/arabs-at-un-relax-stand-on-plo.html | Arabs at U.N. Relax Stand on P.L.O. | False | By Paul Lewis, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/obituaries/seymour-levine-publisher-66.html | Seymour Levine, Publisher, 66 | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/opinion/if-the-summit-were-bugged.html | If the Summit Were Bugged | False | By David Aaron | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/dinkins-picks-4-deputy-mayors-led-by-a-former-sanitation-chief.html | Dinkins Picks 4 Deputy Mayors, Led by a Former Sanitation Chief | False | By Todd S. Purdum | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/international-broadcasting-corp-reports-earnings-for-year-to-oct-1.html | International Broadcasting Corp. reports earnings for Year to Oct 1 | False | | 1989-12-14 | TX 2-706511 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/garden/de-gustibus-saying-cheese-sometimes-makes-italians-frown.html | De Gustibus; Saying 'Cheese' Sometimes Makes Italians Frown | False | By Florence Fabricant | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/garden/points-west-bypassing-sensible-on-the-road-to-status.html | POINTS WEST; Bypassing Sensible on the Road to Status | False | By Anne Taylor Fleming | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/us/vermont-court-blocks-homes-in-deer-habitat.html | Vermont Court Blocks Homes in Deer Habitat | False | AP | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/company-news-kodak-minilabs.html | COMPANY NEWS; Kodak Minilabs | False | AP | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/la-tech-rolls-to-victory-87-49.html | La. Tech Rolls To Victory, 87-49 | False | AP | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/c-corrections-478589.html | Corrections | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/ambrit-inc-reports-earnings-for-qtr-to-oct-31.html | Ambrit Inc. reports earnings for Qtr to Oct 31 | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/us/to-cut-agency-abuses-government-lists-its-risks.html | To Cut Agency Abuses, Government Lists Its Risks | False | By Jeff Gerth, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/sports-people-baseball-arbitration-offered.html | SPORTS PEOPLE: BASEBALL; Arbitration Offered | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/us-refuses-private-proposal-to-take-over-albany-airport.html | U.S. Refuses Private Proposal To Take Over Albany Airport | False | By Carl H. Lavin | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/company-news-presidential-air.html | COMPANY NEWS; Presidential Air | False | AP | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/entwistle-co-reports-earnings-for-qtr-to-sept-30.html | Entwistle Co. reports earnings for Qtr to Sept 30 | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/drug-war-stalled-in-2-key-countries.html | DRUG WAR STALLED IN 2 KEY COUNTRIES | False | By Joseph B. Treaster, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/car-sales-off-with-big-3-hurt-the-most.html | Car Sales Off, With Big 3 Hurt the Most | False | By Doron P. Levin, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/obituaries/lord-elwyn-jones-80-nuremberg-prosecutor.html | Lord Elwyn-Jones, 80, Nuremberg Prosecutor | False | AP | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/business-digest-571989.html | BUSINESS DIGEST | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/arts/books-of-the-times-an-escape-from-the-present-into-the-past.html | Books Of The Times; An Escape From the Present, Into the Past | False | By Herbert Mitgant | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/obituaries/john-hill-tyner-antiques-dealer-69.html | John Hill Tyner, Antiques Dealer, 69 | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/healthcare-international-reports-earnings-for-qtr-to-sept-30.html | Healthcare International reports earnings for Qtr to Sept 30 | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/business-people-a-new-team-in-place-at-pergament-chain.html | BUSINESS PEOPLE; A New Team in Place At Pergament Chain | False | By Daniel F. Cuff | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/albany-s-figures-show-a-500-million-shortfall.html | Albany's Figures Show A $500 Million Shortfall | False | By Elizabeth Kolbert, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/arts/art-prices-are-still-astonishing-but-fever-seems-to-be-cooling.html | Art Prices Are Still Astonishing, But Fever Seems to Be Cooling | False | By Rita Reif | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/real-estate-on-3d-ave-location-isn-t-enough.html | Real Estate; On 3d Ave., Location Isn't Enough | False | By Richard D. Lyons | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/japan-s-police-use-steel-cages-to-subdue-foes-of-airport-expansion.html | Japan's Police Use Steel Cages to Subdue Foes of Airport Expansion | False | By James Sterngold, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/arts/academy-of-design-dismisses-employees.html | Academy of Design Dismisses Employees | False | By Andrew L. Yarrow | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/niger-in-first-vote-since-60.html | Niger in First Vote Since '60 | False | AP | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/clamor-in-europe-civic-forum-politics-on-a-shoestring.html | Clamor in Europe; Civic Forum: Politics on a Shoestring | False | By Henry Kamm, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/us/ex-bakker-aides-are-named-by-jury.html | EX-BAKKER AIDES ARE NAMED BY JURY | False | AP | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/us/supreme-court-roundup-government-can-be-sued-for-labor-role.html | Supreme Court Roundup; Government Can Be Sued for Labor Role | False | By Linda Greenhouse, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/arts/music-theater-festival-to-offer-premiere-in-90.html | Music Theater Festival To Offer Premiere in '90 | False | | 1989-12-14 | TX 2-706511 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/us/greenpeace-asserts-navy-was-malicious-during-protest-at-sea.html | Greenpeace Asserts Navy Was Malicious During Protest at Sea | False | AP | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/mcmartin-jury-chooses-a-christmas-break.html | McMartin Jury Chooses a Christmas Break | False | AP | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/arts/review-dance-comic-moves-and-words-that-prick-the-heart.html | Review/Dance; Comic Moves and Words That Prick the Heart | False | By Jennifer Dunning | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/4-hurt-in-pakistan-bombing.html | 4 Hurt in Pakistan Bombing | False | AP | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/us/space-shuttle-launching-is-set-for-dec-18.html | Space Shuttle Launching Is Set for Dec. 18 | False | AP | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/about-new-york-a-tour-guide-who-sidesteps-all-the-schmaltz.html | About New York; A Tour Guide Who Sidesteps All the Schmaltz | False | By Douglas Martin | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/hadco-corp-reports-earnings-for-qtr-to-oct-28.html | Hadco Corp. reports earnings for Qtr to Oct 28 | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/executive-changes-410589.html | EXECUTIVE CHANGES | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/inside-563389.html | INSIDE | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/on-us-cultural-literacy-the-stakes-and-strategy.html | On U.S. Cultural Literacy: The Stakes and Strategy | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/us/education-governors-and-experts-are-divided-on-setting-nations-education-goals.html | Education; Governors and Experts Are Divided On Setting Nation's Education Goals | False | By Susan Chira | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/economic-worries-push-dow-down-11.95.html | Economic Worries Push Dow Down 11.95 | False | By Richard D. Hylton | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/theater/reviews-theater-a-heart-of-gold-for-a-house-of-strays.html | Reviews/Theater; A Heart of Gold For a House of Strays | False | By Laurie Winer | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/us/education-about-education.html | Education; About Education | False | Fred M. Hechinger | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/the-un-today.html | The U.N. Today | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/books/book-notes-422989.html | Book Notes | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/notebook-effects-are-lavish-for-a-big-time-bout.html | NOTEBOOK; Effects Are Lavish For a Big-Time Bout | False | By Phil Berger | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/conviction-is-vacated-in-pikul-murder-case.html | Conviction Is Vacated In Pikul Murder Case | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/ethics-rules-are-postponed.html | Ethics Rules Are Postponed | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/the-media-business-advertising-small-shop-benefits-from-a-big-client.html | THE MEDIA BUSINESS: ADVERTISING; Small Shop Benefits From A Big Client | False | By Randall Rothenberg | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/arts/review-music-a-prize-winning-tenor-in-songs-of-thwarted-love.html | Review/Music; A Prize-Winning Tenor In Songs of Thwarted Love | False | By Bernard Holland | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/colombia-says-bomb-led-to-crash-last-month-of-plane-carrying-107.html | Colombia Says Bomb Led to Crash Last Month of Plane Carrying 107 | False | AP | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/garden/kitchen-bookshelf-new-volumes-that-tantalize-eye-and-palate.html | KITCHEN BOOKSHELF; New Volumes That Tantalize Eye and Palate | False | By Nancy Harmon Jenkins | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/us/copters-save-15-on-roof-in-fire.html | Copters Save 15 on Roof in Fire | False | AP | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/bridge-398289.html | Bridge | False | By Alan Truscott | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/metro-datelines-teen-ager-reports-subway-tunnel-rape.html | Metro Datelines; Teen-Ager Reports Subway Tunnel Rape | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/sports-people-college-football-paul-brown-honored.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Paul Brown Honored | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/service-for-howard-rusk.html | Service for Howard Rusk | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/opinion/the-editorial-notebook-the-foul-mystery-of-north-river.html | The Editorial Notebook; The Foul Mystery of North River | False | By Joyce Purnick | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/nch-corp-reports-earnings-for-qtr-to-oct-31.html | NCH Corp. reports earnings for Qtr to Oct 31 | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/business-people-lawyer-takes-over-at-troubled-cineplex.html | BUSINESS PEOPLE; Lawyer Takes Over At Troubled Cineplex | False | By Paul C. Judge | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/c-corrections-628789.html | Corrections | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/notes-are-priced-by-philip-morris.html | Notes Are Priced By Philip Morris | False | | 1989-12-14 | TX 2-706511 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/opinion/fair-housing-for-the-young-too.html | Fair Housing - for the Young, Too | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/pope-harshly-rebukes-lands-that-foster-ecological-crisis.html | Pope Harshly Rebukes Lands That Foster Ecological Crisis | False | By Clyde Haberman, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/news-summary-562889.html | News Summary | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/sports-people-baseball-franco-pact-extended.html | SPORTS PEOPLE: BASEBALL; Franco Pact Extended | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/knicks-hold-off-the-sixers-as-ewing-scores-32.html | Knicks Hold Off the Sixers as Ewing Scores 32 | False | By Sam Goldaper | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/cease-fire-in-manila-allows-for-evacuation-of-foreigners.html | Cease-Fire in Manila Allows For Evacuation of Foreigners | False | By David E. Sanger, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/garden/60-minute-gourmet-632089.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/metro-datelines-ex-legislator-pleads-guilty-in-a-tax-case.html | Metro Datelines; Ex-Legislator Pleads Guilty in a Tax Case | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/alexander-s-inc-reports-earnings-for-12wks-to-oct-21.html | Alexander's Inc. reports earnings for 12wks to Oct 21 | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/10000-jobs-to-be-cut-by-ibm.html | 10,000 Jobs To Be Cut By I.B.M. | False | By John Markoff | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/nairobi-journal-skyscraper-s-enemy-draws-a-daily-dose-of-scorn.html | Nairobi Journal; Skyscraper's Enemy Draws a Daily Dose of Scorn | False | By Jane Perlez, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/ideal-metal-reports-earnings-for-year-to-sept-30.html | Ideal Metal reports earnings for Year to Sept 30 | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/d-b-clients-cautioned-on-campeau.html | D.& B. Clients Cautioned On Campeau | False | By Isadore Barmash | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/13-join-a-panel-for-jersey-city-schools.html | 13 Join a Panel for Jersey City Schools | False | By Robert Hanley, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/arts/mozartean-style-trios.html | Mozartean-Style Trios | False | By Bernard Holland | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/opinion/l-fettered-cyprus-talks-348189.html | Fettered Cyprus Talks | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/st-johns-loses-to-n-carolina-st.html | St. John's Loses to N. Carolina St. | False | By Barry Jacobs | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/after-the-summit-include-navies-in-arms-talks-some-in-nato-urge.html | After the Summit; Include Navies in Arms Talks, Some in NATO Urge | False | By Steven Prokesch, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/us/deficit-and-taxes-try-legislators.html | DEFICIT AND TAXES TRY LEGISLATORS | False | By Constance L. Hays, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-oct-31.html | Mitchell Energy & DevelopFment Corp. reports earnings for Qtr to Oct 31 | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/mai-basic-four-inc-reports-earnings-for-qtr-to-sept-30.html | MAI Basic Four Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/opinion/l-us-invites-anarchy-with-plan-for-noriega-348189.html | U.S. Invites Anarchy With Plan for Noriega | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/opinion/l-express-bus-lines-and-commuters-can-t-afford-a-higher-fare-348489.html | Express-Bus Lines and Commuters Can't Afford a Higher Fare | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/recount-set-in-a-race-in-taiwan.html | Recount Set in a Race in Taiwan | False | AP | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/clamor-in-europe-disgraced-east-germans-under-house-arrest.html | Clamor in Europe; Disgraced East Germans Under House Arrest | False | By Serge Schmemann, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/standard-brands-paint-reports-earnings-for-qtr-to-oct-29.html | Standard Brands Paint reports earnings for Qtr to Oct 29 | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/axelrod-adopts-panel-s-finding-in-a-1984-death.html | Axelrod Adopts Panel's Finding In a 1984 Death | False | By Dennis Hevesi | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/quotation-of-the-day-628189.html | Quotation of the Day | False | | 1989-12-14 | TX 2-706511 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/johnson-says-he-pondered-quitting-the-mets.html | Johnson Says He Pondered Quitting the Mets | False | By Joseph Durso, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/us-and-canada-in-accord-on-speeding-up-tariff-cuts.html | U.S and Canada in Accord On Speeding Up Tariff Cuts | False | By Clyde H. Farnsworth, Special To The New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/oasis-laundries-inc-reports-earnings-for-qtr-to-sept-30.html | Oasis Laundries Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/obituaries/henry-a-simons-64-ex-ad-bureau-official.html | Henry A. Simons, 64, Ex-Ad Bureau Official | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/bush-proposing-talks-in-us-on-global-warming.html | Bush Proposing Talks in U.S. on Global Warming | False | By Allan R. Gold, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/company-briefs-557589.html | COMPANY BRIEFS | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/garden/wine-talk-when-he-sips-vintners-tremble.html | WINE TALK; When He Sips, Vintners Tremble | False | By Frank J. Prial | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/islanders-beat-best-for-3d-straight-victory.html | Islanders Beat Best for 3d Straight Victory | False | By Joe Lapointe, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/liv-ullmann-appears-at-gaf-trial.html | Liv Ullmann Appears at GAF Trial | False | By Stephen Labaton | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/campbell-leads-wolves-to-2d-straight-victory.html | Campbell Leads Wolves To 2d Straight Victory | False | AP | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/key-rates-635589.html | KEY RATES | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/whatever-the-outcome-aquino-stands-to-lose.html | Whatever the Outcome, Aquino Stands to Lose | False | By Steven Erlanger, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/economic-scene-in-takeovers-play-s-the-thing.html | Economic Scene; In Takeovers, Play's the Thing | False | By Peter Passell | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/company-news-usx-defends-stance-on-icahn.html | COMPANY NEWS; USX Defends Stance on Icahn | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/revlon-head-reported-in-shearson-talks.html | Revlon Head Reported in Shearson Talks | False | By Kurt Eichenwald | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/infiltrators-slain-israelis-say.html | Infiltrators Slain, Israelis Say | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/us/ama-executive-leaving-amid-rift.html | A.M.A. EXECUTIVE LEAVING AMID RIFT | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/opinion/observer-balkan-not-vulcan.html | OBSERVER; Balkan, Not Vulcan | False | By Russell Baker | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/mellon-bank-to-buy-54-of-meritor-s-units.html | Mellon Bank to Buy 54 of Meritor's Units | False | By Michael Quint | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/opinion/i-don-t-blame-program-trading-blame-the-market-665989.html | Don't Blame Program Trading, Blame the Market | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/us/ouster-voted-for-rotc-in-wisconsin.html | Ouster Voted For R.O.T.C. In Wisconsin | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/mexico-said-to-be-nearing-accord-to-refinance-debt.html | Mexico Said to Be Nearing Accord to Refinance Debt | False | By Michael Quint | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/dinkins-asking-donors-to-pay-for-his-inaugural.html | Dinkins Asking Donors To Pay for His Inaugural | False | By Frank Lynn | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/market-place-index-arbitrage-seems-to-falter.html | Market Place; Index Arbitrage Seems to Falter | False | By Floyd Norris | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/opinion/communism-exposed.html | Communism, Exposed | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/opinion/right-to-die-yes-medical-issue-no.html | Right to Die? Yes Medical Issue? No | False | By Yale Kamisar | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS; ADVERTISING; Addenda | False | By Randall Rothenberg | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/clamor-in-europe-kohl-s-german-unity-plan-is-dangerous-soviets-say.html | Clamor in Europe; Kohl's German Unity Plan Is 'Dangerous,' Soviets Say | False | By Francis X. Clines, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/obituaries/frederick-payne-88-a-retired-stockbroker.html | Frederick Payne, 88, A Retired Stockbroker | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/garden/metropolitan-diary-632389.html | METROPOLITAN DIARY | False | By Ron Alexander | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/in-florida-comaneci-offers-only-partial-explanations.html | In Florida, Comaneci Offers Only Partial Explanations | False | AP | 1989-12-14 | TX 2-706511 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/cease-fire-in-beirut-is-shattered-after-10-weeks.html | Cease-Fire in Beirut Is Shattered After 10 Weeks | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/opinion/l-don-t-blame-program-trading-blame-the-market-the-governor-s-role-667689.html | Don't Blame Program Trading, Blame the Market; The Governor's Role | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/currency-markets-germany-s-trade-potential-helps-mark-to-dominate.html | CURRENCY MARKETS; Germany's Trade Potential Helps Mark to Dominate | False | By H. J. Maidenberg | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/us/tracing-evasion-of-campaign-laws.html | Tracing Evasion of Campaign Laws | False | By Richard L. Berke, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/us/study-challenges-high-rise-safety.html | STUDY CHALLENGES HIGH-RISE SAFETY | False | AP | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/company-news-ual-said-to-have-new-buyout-plan.html | COMPANY NEWS; UAL Said to Have New Buyout Plan | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/new-york-city-settles-1975-suit-on-pension-bias.html | New York City Settles 1975 Suit On Pension Bias | False | By William Glaberson | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/afghan-capital-now-fears-famine.html | AFGHAN CAPITAL NOW FEARS FAMINE | False | By John F. Burns, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/us/woman-sues-over-her-arrest-for-7-overdue-library-book.html | Woman Sues Over Her Arrest For 7 Overdue Library Book | False | AP | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/us/diet-additive-blamed-in-additional-illnesses.html | Diet Additive Blamed In Additional Illnesses | False | AP | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/us/washington-talk-the-senate-endures-a-pain-felt-by-house.html | Washington Talk; The Senate Endures A Pain Felt By House | False | By Robin Toner, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/full-service-on-ind-lines-may-resume-by-friday.html | Full Service on IND Lines May Resume by Friday | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/us/soviets-come-to-aid-of-antarctic-expedition.html | Soviets Come to Aid of Antarctic Expedition | False | AP | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/yields-are-mixed-for-week.html | Yields Are Mixed for Week | False | By Robert Hurtado | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/carl-karcher-enterprises-inc-reports-earnings-for-12wks-to-nov-6 | Carl Karcher Enterprises Inc. reports earnings for 12wks to nov 6 | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/well-known-and-lesser-known-aid-neediest.html | Well Known and Lesser Known Aid Neediest | False | By Nadine Brozan | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/clamor-europe-reporter-s-notebook-lowfiest-janitor-national-inspiration.html | Clamor in Europe: Reporter's Notebook; From Lowfiest Janitor To National Inspiration | False | By Esther B. Fein, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/business-technology-gambling-on-a-new-recycling-device.html | BUSINESS TECHNOLOGY; Gambling on a New Recycling Device | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/obituaries/edoardo-amaldi-italian-physicist-81.html | Edoardo Amaldi, Italian Physicist, 81 | False | AP | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/us/gabor-s-sentence-delayed.html | Gabor's Sentence Delayed | False | AP | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/obituaries/angelo-ruggiero-is-dead-at-49-longtime-associate-of-john-gotti.html | Angelo Ruggiero Is Dead at 49; Longtime Associate of John Gotti | False | By Leonard Buder | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/arts/review-television-the-familiar-rumpole-in-the-bailey-and-beyond.html | Review/Television; The Familiar Rumpole, In the Bailey and Beyond | False | By John J. O'Connor | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/company-news-corning-settles-suit-accepts-25-million.html | COMPANY NEWS; Corning Settles Suit; Accepts $25 Million | False | AP | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/testimony-on-boeing.html | Testimony On Boeing | False | AP | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/sports-of-the-times-watching-the-elders-play-ball.html | SPORTS OF THE TIMES; Watching The Elders Play Ball | False | By George Vecsey | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/briefs-411889.html | BRIEFS | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/the-media-business-advertising-ammirati-deal-is-about-set.html | THE MEDIA BUSINESS: ADVERTISING; Ammirati Deal Is About Set | False | By Randall Rothenberg | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/after-the-summit-gorbachev-said-to-seek-end-to-naval-nuclear-weapons.html | After the Summit; Gorbachev Said to Seek End To Naval Nuclear Weapons | False | By Michael R. Gordon, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/obituaries/george-selden-60-writer-of-tales-describing-a-cricket-s-adventures.html | George Selden, 60, Writer of Tales Describing a Cricket's Adventures | False | | 1989-12-14 | TX 2-706511 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/clamor-in-europe-leipzig-where-indignation-has-transformed-politics.html | Clamor in Europe; Leipzig Where Indignation Has Transformed Politics | False | By David Binder, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/obituaries/sir-john-pritchard-music-director-is-dead-at-68.html | Sir John Pritchard, Music Director, Is Dead at 68 | False | By John Rockwell | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/gorbachev-seeks-end-of-naval-a-weapons.html | Gorbachev Seeks End Of Naval A-Weapons | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/us/education-secrecy-and-tenure-an-issue-for-high-court.html | Education; Secrecy and Tenure: An Issue for High Court | False | By Deirdre Carmody | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/sports-people-college-football-spartans-snow-winner-of-the-butkus-award.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Spartans' Snow Winner Of the Butkus Award | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/the-media-business-advertising-american-red-cross-campaign-by-cabot.html | THE MEDIA BUSINESS: ADVERTISING; American Red Cross Campaign by Cabot | False | By Randall Rothenberg | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/credit-markets-treasury-issues-little-changed.html | CREDIT MARKETS; Treasury Issues Little Changed | False | By Kenneth N. Gilpin | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/business-technology-why-a-squeezable-bottle-is-under-attack.html | BUSINESS TECHNOLOGY; Why a Squeezable Bottle Is Under Attack | False | By John Holusha | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/garden/food-notes-630189.html | FOOD NOTES | False | By Florence Fabricant | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/us/aids-drug-causes-cancer-in-animals.html | AIDS Drug Causes Cancer in Animals | False | By Philip J. Hilts, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/results-plus-572289.html | RESULTS PLUS | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/man-25-shot-to-death-in-queens-parking-lot.html | Man, 25, Shot to Death In Queens Parking Lot | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/nyregion/fernandez-names-schools-critic-to-be-top-deputy.html | Fernandez Names Schools Critic to Be Top Deputy | False | By Joseph Berger | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/deals.html | DEALS | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/company-news-sanson-family-ends-beatrice-suit.html | COMPANY NEWS; Sanson Family Ends Beatrice Suit | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/arts/a-show-of-bronx-art.html | A Show of Bronx Art | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/garden/microwave-cooking-for-a-lavish-touch-the-poor-spud-is-made-rich-in-minutes.html | MICROWAVE COOKING; For a Lavish Touch, the Poor Spud Is Made Rich in Minutes | False | By Barbara Kafka | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/grafton-group-reports-earnings-for-qtr-to-oct-31.html | Grafton Group reports earnings for Qtr to Oct 31 | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/clamor-in-europe-czech-communists-accept-minor-role.html | Clamor in Europe; CZECH COMMUNISTS ACCEPT MINOR ROLE | False | By John Tagliabue, Special To the New York Times | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/sports/yankees-mets-spring-series.html | Yankees-Mets Spring Series | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/fannie-mae-rates-set-on-debentures.html | Fannie Mae Rates Set on Debentures | False | | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/world/sudan-peace-talks-fail-over-islamic-code.html | Sudan Peace Talks Fail Over Islamic Code | False | AP | 1989-12-14 | TX 2-706511 | | |
| 1989-12-06 | 1989-12-06 | https://www.nytimes.com/1989/12/06/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING; Pro Bono | False | By Randall Rothenberg | 1989-12-14 | TX 2-706511 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/advance-reported-on-mideast-talks.html | ADVANCE REPORTED ON MIDEAST TALKS | False | By Thomas L. Friedman, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/philippine-rebel-troops-surrender-in-business-district-of-the-capital.html | Philippine Rebel Troops Surrender In Business District of the Capital | False | By Steven Erlanger, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/design-notebook-the-eameses-modernism-democratic-yet-still-elite.html | DESIGN NOTEBOOK; The Eameses' Modernism: Democratic Yet Still Elite | False | By Jane Holtz Kay | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/israeli-army-bans-an-arab-leader-in-occupied-areas-for-6-months.html | Israeli Army Bans an Arab Leader In Occupied Areas for 6 Months | False | By Joel Brinkley, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/applied-materials-inc-reports-earnings-for-qtr-to-oct-29.html | Applied Materials Inc. reports earnings for Qtr to Oct 29 | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/campeau-faults-d-b.html | Campeau Faults D.& B. | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/jail-term-for-a-missile-crime.html | Jail Term for a Missile Crime | False | AP | 1989-12-15 | TX 2-706569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/opinion/common-sense-about-abortion.html | Common Sense About Abortion | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/reports-of-anxiety-attack-denied-by-giants-moore.html | Reports of 'Anxiety Attack' Denied by Giants' Moore | False | By Frank Litsky, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/arts/koch-gives-handel-medal-to-danilova.html | Koch Gives Handel Medal to Danilova | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/us/5-hurt-in-cruise-ship-fire.html | 5 Hurt in Cruise Ship Fire | False | AP | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/sports-people-baseball-cardinals-smith-wins-10th-gold-glove-in-row.html | SPORTS PEOPLE: BASEBALL; Cardinals' Smith Wins 10th Gold Glove in Row | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/currents-building-a-better-ornament.html | CURRENTS; Building A Better Ornament | False | By Patricia Leigh Brown | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/beijing-journal-english-spoken-here-by-would-be-expatriates.html | Beijing Journal; English Spoken Here (by Would-Be Expatriates) | False | By Sheryl Wudunn, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/syracuse-overcomes-error-to-defeat-duke.html | Syracuse Overcomes Error to Defeat Duke | False | By Barry Jacobs, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/business-digest-923689.html | BUSINESS DIGEST | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/florida-rock-industries-earnings-for-qtr-to-sept-30.html | Florida Rock Industries reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/us/rape-guilty-plea-after-acquittal.html | RAPE GUILTY PLEA, AFTER ACQUITTAL | False | AP | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/champion-sells-berkshire-300000-shares.html | Champion Sells Berkshire 300,000 Shares | False | By Jonathan P. Hicks | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/short-selling-exonerated.html | Short Selling Exonerated | False | Special to The New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/burma-rebels-radio-station.html | Burma Rebels' Radio Station | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/bomb-at-police-building-in-bogota-kills-35-and-wounds-hundreds.html | Bomb at Police Building in Bogota Kills 35 and Wounds Hundreds | False | AP | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/upheaval-in-the-east-prague-leader-weighs-quitting-amid-the-chaos.html | UPHEAVAL IN THE EAST; Prague Leader Weighs Quitting Amid the Chaos | False | By Henry Kamm, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/emirates-rejects-quota.html | Emirates Rejects Quota | False | AP | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/us/aids-panel-finds-us-failure-in-providing-care.html | AIDS Panel Finds U.S. Failure in Providing Care | False | By Philip J. Hilts, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/talk-westchester-county-airport-airport-plan-travelers-oasis-threat-neighbors.html | The Talk of Westchester County Airport; Airport Plan: A Travelers' Oasis or a Threat to Neighbors? | False | By Lisa W. Foderaro, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/upheaval-in-the-east-lithuanians-vote-to-end-communists-monopoly.html | UPHEAVAL IN THE EAST; Lithuanians Vote to End Communists' Monopoly | False | By Bill Keller, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/upheaval-in-the-east-us-offers-moscow-a-few-ideas-on-how-to-improve-its-economy.html | UPHEAVAL IN THE EAST; U.S. Offers Moscow a Few Ideas On How to Improve Its Economy | False | By Michael R. Gordon, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/sports-people-college-football-honor-for-elewonibi.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Honor for Elewonibi | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/us/bush-readies-big-cuts-in-91-pentagon-budget.html | Bush Readies Big Cuts In '91 Pentagon Budget | False | By Michael R. Gordon, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/gulfstream-to-be-sold-by-chrysler.html | Gulfstream To Be Sold By Chrysler | False | By Doron P. Levin, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/us/new-vermont-law-hinders-car-sales.html | NEW VERMONT LAW HINDERS CAR SALES | False | AP | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/union-wonders-if-it-can-trust-owners.html | Union Wonders if It Can Trust Owners | False | By Murray Chass, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/consumer-rates-money-fund-yields-are-up.html | CONSUMER RATES; Money Fund Yields Are Up | False | By Robert Hurtado | 1989-12-15 | TX 2-706569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/obituaries/sammy-fain-87-prolific-composer-of-pop-ballads.html | Sammy Fain, 87, Prolific Composer of Pop Ballads | False | By Stephen Holden | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/arts/reviews-television-eugene-o-neill-s-rope-a-precursor-of-classics.html | Reviews/Television; Eugene O'Neill's 'Rope,' A Precursor of Classics | False | By John J. O'Connor | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/depaul-dean-named-pace-university-head.html | DePaul Dean Named Pace University Head | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/shake-up-pleases-penguins.html | Shake-Up Pleases Penguins | False | By Joe Lapointe, Special to The New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/few-are-getting-rent-subsidies-to-avoid-foster-care.html | Few Are Getting Rent Subsidies to Avoid Foster Care | False | By Suzanne Daley | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/accounting-rule-delayed.html | Accounting Rule Delayed | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/sun-introduces-2-computers.html | Sun Introduces 2 Computers | False | Special to The New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/arts/christmas-programs-at-world-trade-center.html | Christmas Programs At World Trade Center | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/talking-deals-fancy-footwork-in-coniston-move.html | Talking Deals; Fancy Footwork In Coniston Move | False | By Sarah Bartlett | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/mesa-airlines-reports-earnings-for-year-to-sept-30.html | Mesa Airlines reports earnings for Year to Sept 30 | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/mets-give-a-stunned-myers-to-reds-for-franco.html | Mets Give a Stunned Myers to Reds for Franco | False | By Joseph Durso, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/opinion/mrs-aquino-fights-the-odds.html | Mrs. Aquino Fights the Odds | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/arts/cbs-is-said-to-be-courting-cosby-producer-of-nbc.html | CBS Is Said to Be Courting 'Cosby' Producer of NBC | False | By Bill Carter | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/xl-datacomp-inc-reports-earnings-for-qtr-to-sept-30.html | XL/Datacomp Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS; Advertising Account | False | By Randall Rothenberg | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/metro-datelines-yale-called-unfair-in-action-on-officers.html | Metro Datelines; Yale Called Unfair In Action on Officers | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/opinion/l-advice-for-prospective-volunteers-at-charitable-organizations-979589.html | Advice for Prospective Volunteers at Charitable Organizations | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/consilium-inc-reports-earnings-for-qtr-to-oct-31.html | Consilium Inc. reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/obituaries/steven-gethers-67-writer-for-television.html | Steven Gethers, 67, Writer for Television | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/teachers-leader-argues-for-more-metal-detectors.html | Teachers Leader Argues for More Metal Detectors | False | By Felicia R. Lee | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/currents-peter-max-really-can-have-it-all.html | CURRENTS; Peter Max Really Can Have It All | False | By Patricia Leigh Brown | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/opinion/l-fetal-research-depends-on-destruction-of-life-971189.html | Fetal Research Depends on Destruction of Life | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/opinion/l-fetal-research-depends-on-destruction-of-life-other-diseases-affected-722189.html | Fetal Research Depends on Destruction of Life; Other Diseases Affected | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/keeping-the-young-in-trim.html | Keeping The Young in Trim | False | By Janet Elder | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/us/washington-talk-pocket-veto-dispute-president-calls-a-truce.html | Washington Talk; 'Pocket Veto' Dispute: President Calls a Truce | False | By Robert Pear, Special to The New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/harbor-rescue-witness-says-3-civilians-were-a-godsend.html | Harbor Rescue Witness Says 3 Civilians Were a 'Godsend' | False | By Michael Freitag | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/us/bush-s-next-budget-falls-within-deficit-limits-without-a-tax-increase.html | Bush's Next Budget Falls Within Deficit Limits Without a Tax Increase | False | By David E. Rosenbaum, Special to The New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/company-news-bass-group-buys-stake-in-finevest.html | COMPANY NEWS; Bass Group Buys Stake in Finevest | False | Special to The New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/varity-corp-reports-earnings-for-qtr-to-oct-31.html | Varity Corp. reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/us/reagan-asks-court-to-kill-subpoena.html | REAGAN ASKS COURT TO KILL SUBPOENA | False | By David Johnston, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/incinerator-ash-in-a-new-guise-building-blocks.html | Incinerator Ash In A New Guise: Building Blocks | False | By Sarah Lyall, Special to The New York Times | 1989-12-15 | TX 2-706569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/boston-bancorp-reports-earnings-for-qtr-to-oct-31.html | Boston Bancorp reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/opinion/the-truth-won-t-out.html | The Truth Won't Out | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/times-to-raise-delivery-price.html | Times to Raise Delivery Price | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/us/long-beach-journal-studying-american-life-lessons-go-both-ways.html | Long Beach Journal; Studying American Life: Lessons Go Both Ways | False | By Seth Mydans, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/telecredit-inc-reports-earnings-for-qtr-to-oct-31.html | Telecredit Inc. reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/un-puts-off-its-vote-on-plo.html | U.N. Puts Off Its Vote on P.L.O. | False | By Paul Lewis, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Randall Rothenberg | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/hispanic-journalists-honored-by-columbia.html | Hispanic Journalists Honored by Columbia | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/us/abortion-curb-gains-in-michigan-veto-is-vowed.html | Abortion Curb Gains in Michigan; Veto Is Vowed | False | AP | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/cantel-industries-inc-reports-earnings-for-qtr-to-oct-31.html | Cantel Industries Inc. reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/c-corrections-951789.html | Corrections | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/company-briefs-917489.html | COMPANY BRIEFS | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/peru-says-it-will-resume-imf-debt-payments.html | Peru Says It Will Resume I.M.F. Debt Payments | False | By Clyde H. Farnsworth | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/arts/review-music-west-german-guitarist-in-a-narrative-suite.html | Review/Music; West German Guitarist in a Narrative Suite | False | By Bernard Holland | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/gaming-panel-fines-caesar-s-saying-casino-catered-to-bias.html | Gaming Panel Fines Caesar's, Saying Casino Catered to Bias | False | AP | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/india-s-new-leader-announces-his-cabinet.html | India's New Leader Announces His Cabinet | False | By Barbara Crossette, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/calling-client-a-monster-nurse-s-lawyer-asks-lesser-charge.html | Calling Client a Monster, Nurse's Lawyer Asks Lesser Charge | False | AP | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/business-people-control-data-names-new-chief-executive.html | BUSINESS PEOPLE; Control Data Names New Chief Executive | False | By Daniel F. Cuff | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/us/cranston-seeks-inquiry-by-fbi-on-source-of-disclosures-on-son.html | Cranston Seeks Inquiry by F.B.I. On Source of Disclosures on Son | False | AP | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/where-to-find-it-fixing-fabric-the-older-the-better.html | WHERE TO FIND IT; Fixing Fabric, the Older the Better | False | By Daryln Brewer | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/the-media-business-diet-pepsi-song-upsets-diet-coke-agency.html | THE MEDIA BUSINESS; Diet Pepsi Song Upsets Diet Coke Agency | False | By Kim Foltz | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/oasis-laundries-inc-reports-earnings-for-qtr-to-sept-30.html | Oasis Laundries Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/grim-outlook-of-early-1980-s-is-back-for-us-auto-makers.html | Grim Outlook of Early 1980's Is Back for U.S. Auto Makers | False | By Doron P. Levin, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/leonard-duran-experts-are-split.html | Leonard-Duran: Experts Are Split | False | By Phil Berger, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/fed-survey-calls-economy-stable-to-growing-modestly.html | Fed Survey Calls Economy Stable to Growing Modestly | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/us/b-nai-b-rith-is-threatening-to-expel-its-women-s-unit.html | B'nai B'rith Is Threatening To Expel Its Women's Unit | False | By Ari L. Goldman | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/parking-rules-806789.html | Parking Rules | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/for-lovers-of-collectibles-a-show-where-play-s-the-thing.html | For Lovers of Collectibles, a Show Where Play's the Thing | False | By Rita Reif | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/calendar-of-events-winterthur-pieces.html | Calendar of Events: Winterthur Pieces | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/metro-datelines-worker-is-trapped-as-a-building-falls.html | Metro Datelines; Worker Is Trapped As a Building Falls | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/opinion/l-fast-maglev-trains-vs-short-air-trips-721989.html | Fast 'Maglev' Trains vs. Short Air Trips | False | | 1989-12-15 | TX 2-706569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/upheaval-in-the-east-czech-communist-party-struggling-to-stay-calm.html | UPHEAVAL IN THE EAST; Czech Communist Party Struggling to Stay Calm | False | By John Tagliabue, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/upheaval-in-the-east-lutheran-church-gets-a-bigger-role.html | UPHEAVAL IN THE EAST; Lutheran Church Gets a Bigger Role | False | By Craig R. Whitney, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/a-gardener-s-world-hardy-house-plants-for-winter-blooms.html | A GARDENER'S WORLD; Hardy House Plants for Winter Blooms | False | By Allen Lacy | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/arts/reviews-music-ellen-christi-improvisations.html | Reviews/Music; Ellen Christi Improvisations | False | By Peter Watrous | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/arts/review-music-with-sounds-of-christmas.html | Review/Music; With Sounds of Christmas | False | By John Rockwell | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/books/court-finds-french-author-plagiarized-gone-with-wind.html | Court Finds French Author Plagiarized 'Gone With Wind' | False | By Alan Riding, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/britain-sells-water-units-britain-sells-water-units.html | Britain Sells Water Units Britain Sells Water Units | False | AP | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/briefs-743389.html | BRIEFS | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/market-place-the-new-lure-of-junk-bonds.html | Market Place; The New Lure Of 'Junk Bonds' | False | By Diana B. Henriques | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/movies/reviews-television-48-hours-goes-inside-west-point.html | Reviews/Television; '48 Hours' Goes 'Inside West Point' | False | By Walter Goodman | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/arts/reviews-music-clarinetist-plays-berg-and-francaix.html | Reviews/Music; Clarinetist Plays Berg And Francaix | False | By Allan Kozinn | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/c-corrections-818089.html | Corrections | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/with-assist-from-rangers-turn-back-devils.html | With Assist From Rangers Turn Back Devils | False | By Alex Yannis | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/check-technology-reports-earnings-for-qtr-to-sept-30.html | Check Technology reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/obituaries/edwin-n-altman-71-an-airline-executive.html | Edwin N. Altman, 71, An Airline Executive | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/us/drug-ring-suspect-guilty-in-capital.html | DRUG RING SUSPECT GUILTY IN CAPITAL | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/soaring-imaginations-meet-a-space-traveler.html | Soaring Imaginations Meet a Space Traveler | False | By Joseph P. Fried | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/no-headline-912889.html | No Headline | False | By Mireya Navarro | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/gottschalks-inc-reports-earnings-for-qtr-to-oct-28.html | Gottschalks Inc. reports earnings for Qtr to Oct 28 | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/opinion/topics-of-the-times-serving-time.html | TOPICS OF THE TIMES; Serving Time | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/upheaval-in-the-east-article-6-of-soviet-charter.html | UPHEAVAL IN THE EAST; Article 6 of Soviet Charter | False | Special to The New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/islanders-come-back-to-win-4th-in-row.html | Islanders Come Back To Win 4th in Row | False | By Jack Cavanaugh, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/obituaries/nathan-i-huggins-educator-62-leader-in-afro-american-studies.html | Nathan I. Huggins, Educator, 62; Leader in Afro-American Studies | False | By Alfonso A. Narvaez | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/obituaries/harland-bartholomew-100-dean-of-city-planners.html | Harland Bartholomew, 100, Dean of City Planners | False | By Joan Cook | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/output-up-by-2.5-in-2d-quarter.html | Output Up By 2.5% in 2d Quarter | False | AP | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/upheaval-east-east-germany-revamping-taking-politics-its-army.html | UPHEAVAL IN THE EAST; East Germany Revamping and Taking the Politics Out of Its Army | False | By David Binder, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/us/insurance-rate-system-modified-in-california.html | Insurance Rate System Modified in California | False | AP | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/upheaval-in-the-east-manfred-gerlach-daring-and-acting-head-of-state.html | UPHEAVAL IN THE EAST; Manfred Gerlach: Daring and Acting Head of State | False | By Serge Schmemann, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/prospect-park-financial-reports-earnings-for-qtr-to-oct-31.html | Prospect Park Financial reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/us/health-mother-talks-of-transplant.html | HEALTH; Mother Talks of Transplant | False | AP | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/swiss-vote-cheers-critics-of-army.html | Swiss Vote Cheers Critics of Army | False | Special to The New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/g-iii-apparel-group-ltd-reports-earnings-for-qtr-to-oct-31.html | G-III Apparel Group Ltd. reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/new-york-fines-32-food-stores-on-overcharges.html | New York Fines 32 Food Stores On Overcharges | False | AP | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/deals.html | Deals | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/ind-lines-resume-local-service-on-west-side.html | IND Lines Resume Local Service on West Side | False | By David E. Pitt | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/c-corrections-951689.html | Corrections | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/lady-vols-top-maryland-by-8.html | Lady Vols Top Maryland by 8 | False | AP | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/atlantic-financial-federal-reports-earnings-for-qtr-to-sept-30.html | Atlantic Financial Federal reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/france-pushes-integration-of-arab-immigrants.html | France Pushes Integration of Arab Immigrants | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/currents-the-wild-west-meets-victoriana.html | CURRENTS; The Wild West Meets Victoriana | False | By Patricia Leigh Brown | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/new-cabinet-named-in-jordan.html | New Cabinet Named in Jordan | False | AP | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/obituaries/arnold-ordman-ex-n-l-r-b-counsel-77.html | Arnold Ordman, Ex-N. L. R. B. Counsel, 77 | False | AP | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/business-people-phoenix-technologies-appoints-top-officer.html | BUSINESS PEOPLE; Phoenix Technologies Appoints Top Officer | False | By Daniel F. Cuff | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/opinion/abroad-at-home-st-george-and-the-dragon.html | ABROAD AT HOME; St. George and the Dragon | False | By Anthony Lewis | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/us/maryland-orders-ban-on-8-handguns.html | MARYLAND ORDERS BAN ON 8 HANDGUNS | False | AP | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/opinion/rockefeller-labs-roosevelt-homes.html | Rockefeller Labs, Roosevelt Homes | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/for-aquino-tempered-tough-steps.html | For Aquino, Tempered Tough Steps | False | By David E. Sanger, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/opinion/topics-of-the-times-dinkins-s-celebration-for-sale.html | TOPICS OF THE TIMES; Dinkins's Celebration, for Sale | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/seagram-co-ltd-reports-earnings-for-qtr-to-oct-31.html | Seagram Co. Ltd. reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/opinion/havel-gets-a-hand-from-st-agnes.html | Havel Gets a Hand From St. Agnes | False | By Josef Skvorecky | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/xtra-corp-reports-earnings-for-qtr-to-sept-30.html | Xtra Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/q-a-975289.html | Q&A | False | By Bernard Gladstone | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/arts/review-music-works-composed-by-new-york-state-women.html | Review/Music; Works Composed by New York State Women | False | By Allan Kozinn | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/police-say-woman-kidnapped-boy-to-have-him-beg-for-crack.html | POLICE SAY WOMAN KIDNAPPED BOY TO HAVE HIM BEG FOR CRACK | False | By John T. McQuiston | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/obituaries/robert-vidalin-actor-86.html | Robert Vidalin, Actor, 86 | False | AP | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/article-920289-no-title.html | Article 920289 -- No Title | False | By Kurt Eichenwald | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/company-news-kingfisher-in-bid-for-dixons-group.html | COMPANY NEWS; Kingfisher in Bid For Dixons Group | False | AP | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/us/1500-mph-winds-found-on-neptune.html | 1,500-M.P.H. WINDS FOUND ON NEPTUNE | False | AP | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/reading-bates-reports-earnings-for-qtr-to-sept-30.html | Reading & Bates reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/bonn-expected-to-award-cellular-contract.html | Bonn Expected to Award Cellular Contract | False | By Calvin Sims | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/sports-people-colleges-official-sentenced.html | SPORTS PEOPLE: COLLEGES; Official Sentenced | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/newmark-lewis-inc-reports-earnings-for-qtr-to-oct-31.html | Newmark & Lewis Inc. reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/visions-europe-view-washington-special-report-upheaval-east-changes-east-call.html | VISIONS OF EUROPE: THE VIEW FROM WASHINGTON - A SPECIAL REPORT: UPHEAVAL IN THE EAST; Changes in East Call for a U.S. Balancing Act | False | By Thomas L. Friedman, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/us/right-to-die-case-gets-first-hearing-in-supreme-court.html | RIGHT-TO-DIE CASE GETS FIRST HEARING IN SUPREME COURT | False | By Linda Greenhouse, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/upheaval-in-the-east-east-german-out-as-chief-of-state-party-in-disarray.html | UPHEAVAL IN THE EAST; EAST GERMAN OUT AS CHIEF OF STATE; PARTY IN DISARRAY | False | By Serge Schmemann, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/graphs-showing-sources-that-cover-us-health-care-what-medicare-saved-shifting.html | Graphs showing the sources that cover U.S. health care; what Medicare saved by shifting to employers the bulk of the cost of medical care for workers age 65 and over (source: Federal Health Care Financing Administration) (NYT); Scramble on Health-Care Costs | False | By Milt Freudenheim | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/company-news-phelps-dodge-taking-375-million-write-off.html | COMPANY NEWS; Phelps Dodge Taking $375 Million Write-Off | False | By Michael Lev, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/arts/cherkassky-replaces-bolet.html | Cherkassky Replaces Bolet | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/opinion/l-fetal-research-depends-on-destruction-of-life-no-soliciting-abortion-972489.html | Fetal Research Depends on Destruction of Life; No Soliciting Abortion | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/fed-says-it-sold-dollars-in-third-quarter.html | Fed Says It Sold Dollars in Third Quarter | False | By Michael Quint | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/the-un-today.html | The U.N. Today | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/currents-the-west-again-enough.html | CURRENTS; The West Again? Enough! | False | By Patricia Leigh Brown | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/in-france-a-college-for-elderly-students.html | In France A College For Elderly Students | False | By Olive Evans | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/executive-changes-740089.html | EXECUTIVE CHANGES | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/twins-lose-reardon-to-red-sox-but-keep-hrbek-for-14-million.html | Twins Lose Reardon to Red Sox But Keep Hrbek for $14 Million | False | By Joseph Durso, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/fernandez-appoints-another-deputy.html | Fernandez Appoints Another Deputy | False | By Joseph Berger | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/grenades-fired-at-residence-of-spanish-envoy-to-hague.html | Grenades Fired at Residence Of Spanish Envoy to Hague | False | AP | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/morgan-sells-junk-issue.html | Morgan Sells 'Junk' Issue | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/company-news-barneys-to-open-dallas-mall-store.html | COMPANY NEWS; Barneys to Open Dallas Mall Store | False | Special to The New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/finance-new-issues-monsanto-offer.html | FINANCE/NEW ISSUES; Monsanto Offer | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/opinion/l-the-young-alvin-ailey-s-lesson-on-arts-in-school-722289.html | The Young Alvin Ailey's Lesson on Arts in School | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/many-donors-increase-gifts-for-neediest.html | Many Donors Increase Gifts For Neediest | False | By Nadine Brozan | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/sears-weighs-package-tours.html | Sears Weighs Package Tours | False | Special to The New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/14-women-are-slain-by-montreal-gunman.html | 14 Women Are Slain By Montreal Gunman | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/finance-new-issues-defaults-by-bond-issuers-may-be-highest-of-decade.html | FINANCE/NEW ISSUES; Defaults by Bond Issuers May Be Highest of Decade | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/obituaries/rev-william-d-eddy-tarrytown-rector-65.html | Rev. William D. Eddy, Tarrytown Rector, 65 | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/boston-garden-continues-to-give-knicks-trouble.html | Boston Garden Continues To Give Knicks Trouble | False | By Sam Goldaper, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/books/john-casey-pleased-but-humble-savors-late-blooming-success.html | John Casey, Pleased but Humble, Savors Late-Blooming Success | False | By Edwin McDowell | 1989-12-15 | TX 2-706569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/hurco-companies-reports-earnings-for-qtr-to-oct-31.html | Hurco Companies reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/swiss-bank-in-us-link.html | Swiss Bank In U.S. Link | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/company-news-saga-halts-project.html | COMPANY NEWS; Saga Halts Project | False | AP | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/us/not-guilty-plea-in-hud-case.html | Not-Guilty Plea in H.U.D. Case | False | AP | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/c-corrections-951589.html | Corrections | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/injured-o-brien-may-sit-when-jets-play-steelers.html | Injured O'Brien May Sit When Jets Play Steelers | False | By Al Harvin, Special To The New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/us/health-neurology-hopeful-findings-for-premenstrual-syndrome.html | HEALTH; Neurology; Hopeful Findings for Premenstrual Syndrome | False | By Warren E. Leary | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/that-s-not-jack-frost-nipping-at-your-nose.html | That's Not Jack Frost Nipping at Your Nose | False | AP | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/inside-901989.html | INSIDE | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/cuc-international-inc-reports-earnings-for-qtr-to-oct-31.html | CUC International Inc. reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/shell-plans-deep-drilling-off-texas.html | Shell Plans Deep Drilling Off Texas | False | By Thomas C. Hayes, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/stirrings-of-capitalism-shake-a-muslim-egypt.html | Stirrings of Capitalism Shake a Muslim Egypt | False | By Alan Cowell, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/arts/review-music-trio-s-ravel-is-shimmers-and-mists.html | Review/Music; Trio's Ravel Is Shimmers And Mists | False | By Allan Kozinn | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/movies/it-s-fade-out-for-the-cheap-film-as-hollywood-s-budgets-soar.html | It's Fade-Out for the Cheap Film As Hollywood's Budgets Soar | False | By Aljean Harmetz, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/hartco-enterprises-reports-earnings-for-qtr-to-oct-28.html | Hartco Enterprises reports earnings for Qtr to Oct 28 | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/theater/broadway-actress-has-quick-start-on-her-career.html | Broadway Actress Has Quick Start on Her Career | False | By Mervyn Rothstein | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/nicaragua-shaping-a-risky-new-strategy-to-gain-leverage-against-us.html | Nicaragua Shaping a Risky New Strategy to Gain Leverage Against U.S. | False | By Mark A. Uhlig, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/company-news-dry-dock-lays-off-24-in-real-estate.html | COMPANY NEWS; Dry Dock Lays Off 24 in Real Estate | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/us/health-some-basic-facts-are-good-guides-through-thicket-confusion-toward-healthy.html | HEALTH; Some basic facts are good guides through a thicket of confusion toward a healthy diet. | False | By Jane Brody | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/us/federal-overhaul-yet-to-take-hold-at-a-bomb-plants.html | FEDERAL OVERHAUL YET TO TAKE HOLD AT A-BOMB PLANTS | False | By Matthew L. Wald, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/advance-circuits-inc-reports-earnings-for-qtr-to-nov-25.html | Advance Circuits Inc. reports earnings for Qtr to Nov 25 | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/infusion-set-at-merabank.html | Infusion Set At Merabank | False | AP | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/dow-retreats-by-4.91-points-to-2736.77.html | Dow Retreats by 4.91 Points, to 2,736.77 | False | By Phillip H. Wiggins | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/arts/reviews-music-hank-jones-s-piano-game.html | Reviews/Music; Hank Jones's Piano Game | False | By Peter Watrous | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/sports-people-davis-cup-us-names-team.html | SPORTS PEOPLE: DAVIS CUP; U.S. Names Team | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/results-plus-938989.html | Results Plus | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/lebanon-s-president-threatens-to-quit-if-crisis-over-aoun-persists.html | Lebanon's President Threatens to Quit if Crisis Over Aoun Persists | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/us/miami-police-prepare-as-jury-deliberates.html | Miami Police Prepare As Jury Deliberates | False | Special to The New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/the-media-business-advertising-family-circle-magazine-names-a-new-publisher.html | THE MEDIA BUSINESS: Advertising Family Circle Magazine Names a New Publisher | False | | 1989-12-15 | TX 2-706569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/the-media-business-advertising-saatchi-posts-a-big-loss-for-the-year.html | THE MEDIA BUSINESS; Advertising Saatchi Posts A Big Loss For the Year | False | By Randall Rothenberg | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/key-rates-971089.html | KEY RATES | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/yo-ho-ho-watch-your-back.html | Yo! (Ho! Ho!) Watch Your Back! | False | By Suzanne Slesin | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/ldi-corp-reports-earnings-for-qtr-to-oct-31.html | LDI Corp. reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/us/democrat-penalized-by-church-in-abortion-stand-wins-election.html | Democrat Penalized by Church In Abortion Stand Wins Election | False | By Special To the New Yorke Times, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/us/diet-additive-blamed-in-additional-illnesses.html | Diet Additive Blamed In Additional Illnesses | False | AP | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/el-chico-reports-earnings-for-12wks-to-nov-13.html | El Chico reports earnings for 12wks to Nov 13 | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/finance-new-issues-two-more-named-primary-dealers.html | FINANCE/NEW ISSUES; Two More Named Primary Dealers | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/labatt-john-reports-earnings-for-qtr-to-oct-31.html | Labatt (John) reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/map-manhattan-showing-location-tompkins-square-park-nyt-pg-b2-neighbors.html | Map of Manhattan showing location of Tompkins Square Park (NYT) (pg. B2); Neighbors' Attitudes Shift as Park Declines | False | By John Kifner | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/sports-people-pro-football-spurrier-interviewed.html | SPORTS PEOPLE: PRO FOOTBALL; Spurrier Interviewed | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/news-summary-939789.html | NEWS SUMMARY | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/company-news-philips-plans-new-tv-plant.html | COMPANY NEWS; Philips Plans New TV Plant | False | Special to The New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/opinion/l-cambodia-s-hun-sen-is-himself-khmer-rouge-722489.html | Cambodia's Hun Sen Is Himself Khmer Rouge | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/5-nations-seize-cocaine-profits.html | 5 NATIONS SEIZE COCAINE PROFITS | False | By Michael Wines, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/sakowitz-and-bonwit-sale-likely.html | Sakowitz And Bonwit Sale Likely | False | By Isadore Barmash | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/welcoming-the-eye-if-not-the-body.html | Welcoming the Eye, If Not the Body | False | By Patricia Leigh Brown | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/obituaries/edward-lender-woodyard-admiral-86.html | Edward Lender Woodyard, Admiral, 86 | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/opinion/essay-command-control.html | ESSAY; Command & Control | False | By William Safire | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/arts/reviews-music-faith-esham-from-liszt-to-hindemith.html | Reviews/Music; Faith Esham, From Liszt To Hindemith | False | By Bernard Holland | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/metro-datelines-councilwoman-seeks-father-s-house-seat.html | Metro Datelines; Councilwoman Seeks Father's House Seat | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/currents-a-wall-running-back-into-history.html | CURRENTS; A Wall Running Back Into History | False | By Patricia Leigh Brown | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/books/books-of-the-times-word-thieves-and-what-compels-them.html | Books of The Times; Word Thieves and What Compels Them | False | By Christopher Lehmann-Haupt | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/aquino-is-praised-for-revolt-moves.html | AQUINO IS PRAISED FOR REVOLT MOVES | False | By Robert Pear, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/southern-co-reports-earnings-for-12mo-to-oct-31.html | Southern Co. reports earnings for 12mo to Oct 31 | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/us/health-tiny-cocaine-doses-cut-blood-flow-to-the-heart.html | HEALTH; Tiny Cocaine Doses Cut Blood Flow to the Heart | False | AP | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/finance-new-issues-mbia-in-pact-with-french-firm.html | FINANCE/NEW ISSUES; MBIA in Pact With French Firm | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/credit-markets-treasury-issues-dip-on-fed-news.html | CREDIT MARKETS; Treasury Issues Dip on Fed News | False | By Kenneth N. Gilpin | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/sports/sports-of-the-times-boxing-s-lost-luster-factor.html | SPORTS OF THE TIMES; Boxing's Lost-Luster Factor | False | By Dave Anderson | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/mcgraw-hill-to-cut-1000-jobs.html | McGraw-Hill to Cut 1,000 Jobs | False | By Robert J. Cole | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/isco-inc-reports-earnings-for-qtr-to-oct-27.html | Isco Inc. reports earnings for Qtr to Oct 27 | False | | 1989-12-15 | TX 2-706569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/metro-matters-dinkins-stock-the-questions-that-persist.html | Metro Matters; Dinkins Stock: The Questions That Persist | False | By Sam Roberts | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/us/arkansas-ordered-to-alter-districts.html | ARKANSAS ORDERED TO ALTER DISTRICTS | False | Special to The New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/metro-datelines-4-year-old-boy-dies-in-an-apartment-fire.html | Metro Datelines; 4-Year-Old Boy Dies In an Apartment Fire | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/arts/review-dance-bending-ballet-to-the-shapes-of-jazz.html | Review/Dance; Bending Ballet to the Shapes of Jazz | False | By Jennifer Dunning | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/opinion/l-advice-for-prospective-volunteers-charitable-organizations-groups-eager-for-help-722689.html | Advice for Prospective Volunteers at Charitable Organizations; Groups Eager for Help | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/colonial-municipal-income-trust-reports-earnings-for-qtr-to-nov-30.html | Colonial Municipal Income Trust reports earnings for Qtr to Nov 30 | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/business/macmillan-case-accord.html | Macmillan Case Accord | False | Special to The New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/us/former-aide-to-rep-frank-testifies-in-house-sex-inquiry.html | Former Aide to Rep. Frank Testifies in House Sex Inquiry | False | Special to The New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/garden/good-for-a-longbow-great-for-a-cabinet.html | Good for a Longbow, Great for a Cabinet | False | By Michael Varese | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/montreal-gunman-kills-14-women-and-himself.html | Montreal Gunman Kills 14 Women and Himself | False | AP | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/bridge-740889.html | Bridge | False | By Alan Truscott | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/us/father-son-banquet-sacked.html | Father-Son Banquet Sacked | False | AP | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/world/5-more-arrests-in-killing-of-apartheid-opponents.html | 5 More Arrests in Killing of Apartheid Opponents | False | By Christopher S. Wren, Special To the New York Times | 1989-12-15 | TX 2-706569 | | |
| 1989-12-07 | 1989-12-07 | https://www.nytimes.com/1989/12/07/nyregion/quotation-of-the-day-951289.html | Quotation of the Day | False | | 1989-12-15 | TX 2-706569 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/more-room-for-finesse.html | More Room for Finesse | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/scholar-wins-his-libel-case-over-statue.html | Scholar Wins His Libel Case Over Statue | False | Special to The New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/c-corrections-240189.html | Corrections | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/us/san-francisco-journal-grimaces-over-a-dab-of-glitz-in-skyline.html | San Francisco Journal; Grimaces Over a Dab Of Glitz In Skyline | False | By Katherine Bishop, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/jackson-s-shooting-is-still-on-vacation.html | Jackson's Shooting Is Still on Vacation | False | By Sam Goldaper | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/key-rates-556589.html | KEY RATES | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/world/rome-journal-church-shares-pie-with-caesar-how-big-a-piece.html | Rome Journal; Church Shares Pie With Caesar: How Big a Piece? | False | By Clyde Haberman, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/theaters-landmark-status-upheld.html | Theaters' Landmark Status Upheld | False | By Ronald Sullivan | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/li-doctor-fined-in-prostitution-case-kills-himself-the-police-say.html | L.I. Doctor, Fined in Prostitution Case, Kills Himself, the Police Say | False | By Frank J. Prial | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/company-news-first-interstate-moves-to-shore-up-reserves.html | COMPANY NEWS; First Interstate Moves To Shore Up Reserves | False | By Michael Lev, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/company-news-option-granted-on-fischbach.html | COMPANY NEWS; Option Granted On Fischbach | False | Special to The New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/the-media-business-advertising-resignation-at-mccann.html | THE MEDIA BUSINESS: ADVERTISING; Resignation at McCann | False | By Michael Lev | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/sports-people-pro-basketball-ellison-is-sidelined.html | SPORTS PEOPLE: PRO BASKETBALL; Ellison Is Sidelined | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/executive-changes-085089.html | EXECUTIVE CHANGES | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/world/upheaval-in-the-east-havel-makes-it-official-he-d-accept-top-billing.html | Upheaval in the East; Havel Makes It Official: He'd Accept Top Billing | False | By Henry Kamm, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/us/boston-u-set-back-on-tenure.html | Boston U. Set Back on Tenure | False | AP | 1989-12-14 | TX 2-706510 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/us/many-wrongly-losing-us-payments.html | Many Wrongly Losing U.S. Payments | False | By Martin Tolchin, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/c-corrections-312789.html | Corrections | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/plight-of-homeless-prompts-gifts-to-neediest.html | Plight of Homeless Prompts Gifts to Neediest | False | By Nadine Brozan | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/alexander-is-retiring.html | Alexander Is Retiring | False | Special to The New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/when-new-york-to-a-child-is-a-stocking-full-of-gifts-classical-music.html | WHEN NEW YORK, TO A CHILD, IS A STOCKING FULL OF GIFTS; Classical Music | False | By John Rockwell | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/new-york-recycling-program-reaches-a-million-households.html | New York Recycling Program Reaches a Million Households | False | By Donatella Lorch | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/wild-greenwich-tract-being-divided-into-lots.html | Wild Greenwich Tract Being Divided Into Lots | False | By Andree Brooks | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/movies/review-film-the-war-of-the-roses.html | Review/Film; 'The War of the Roses' | False | By Janet Maslin | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/turkish-lute-music.html | Turkish Lute Music | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/world/upheaval-in-the-east-czech-premier-quits-as-dissidents-press-to-control-cabinet.html | Upheaval in the East; Czech Premier Quits As Dissidents Press To Control Cabinet | False | By John Tagliabue, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/us/crewmen-indicted-in-grounding-of-freighter.html | Crewmen Indicted in Grounding of Freighter | False | AP | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/opinion/l-cream-of-china-s-crop-329889.html | Cream of China's Crop | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/gannett-to-end-partnership-with-tinker-in-tv-concern.html | Gannett to End Partnership With Tinker in TV Concern | False | By Bill Carter | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/chinese-plant-is-bankrupt.html | Chinese Plant Is Bankrupt | False | AP | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/news-summary-253089.html | NEWS SUMMARY | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/double-premiere.html | Double Premiere | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/us/governors-and-presidential-aides-hear-advice-on-education-goals.html | Governors and Presidential Aides Hear Advice on Education Goals | False | By Susan Chira, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/world/first-of-5000-palestinians-are-reunited-with-families-in-gaza.html | First of 5,000 Palestinians Are Reunited With Families in Gaza | False | Special to The New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/us/truck-tire-kills-motorist.html | Truck Tire Kills Motorist | False | AP | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/credit-markets-prices-of-us-issues-fall-again.html | CREDIT MARKETS; Prices of U.S. Issues Fall Again | False | By Kenneth N. Gilpin | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/premiere-of-flute-work.html | Premiere of Flute Work | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/mgm-grand-fills-position.html | MGM Grand Fills Position | False | Special to The New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/inside-262389.html | INSIDE | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/world/cutback-in-draft-for-south-africa.html | CUTBACK IN DRAFT FOR SOUTH AFRICA | False | By Christopher S. Wren, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/opinion/the-editorial-notebook-prague-s-invisible-liberator.html | The Editorial Notebook; Prague's Invisible Liberator | False | By Karl E. Meyer | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/us/law-a-boy-s-paleontologic-prize-is-now-an-ancient-legal-dispute.html | Law; A boy's paleontologic prize is now an ancient legal dispute. | False | By David Margolick | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/opinion/drug-war-fool-s-errand-no-3.html | Drug War: Fool's Errand No. 3 | False | By Joseph A. Califano Jr. | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/opinion/l-who-can-predict-our-life-in-the-greenhouse-a-net-saving-333989.html | Who Can Predict Our Life in the Greenhouse; A Net Saving | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/western-europe-moves-to-expand-free-trade-links.html | WESTERN EUROPE MOVES TO EXPAND FREE-TRADE LINKS | False | By Steven Prokesch, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/fiber-optic-tie-sought-for-soviets-u-s-west-plans-fiber-optic-telephone-line-for.html | Fiber-Optic Tie Sought For Soviets U S West Plans Fiber-Optic Telephone Line for Soviets | False | By Calvin Sims | 1989-12-14 | TX 2-706510 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/tv-weekend-the-case-of-the-missing-news-star.html | TV Weekend; The Case of the Missing News Star | False | By John J. O'Connor | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/cuomo-at-odds-with-top-judge-on-budget-plea.html | Cuomo at Odds With Top Judge On Budget Plea | False | By Elizabeth Kolbert, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/no-cause-found-for-the-sinking-of-fishing-boat.html | No Cause Found For the Sinking Of Fishing Boat | False | By Michael Freitag | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/metro-datelines-repairs-to-the-ind-may-cost-20-million.html | Metro Datelines; Repairs to the IND May Cost $20 Million | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/c-corrections-312689.html | Corrections | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/festivals-this-weekend.html | Festivals This Weekend | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/obituaries/c-m-dellums-89-led-rail-porters-union.html | C. M. Dellums, 89; Led Rail Porters Union | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/when-new-york-to-a-child-is-a-stocking-full-of-gifts-dance.html | WHEN NEW YORK, TO A CHILD, IS A STOCKING FULL OF GIFTS; Dance | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/peter-sellars-cancels-brooklyn-tannhauser.html | Peter Sellars Cancels Brooklyn 'Tannhauser' | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/company-briefs-243889.html | COMPANY BRIEFS | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/20th-century-ensemble.html | 20th-Century Ensemble | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/takeover-of-lincoln-defended.html | Takeover Of Lincoln Defended | False | By Nathaniel C. Nash, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/polish-tv-joint-venture-for-chase-enterprises.html | Polish TV Joint Venture For Chase Enterprises | False | By Robert D. Hershey Jr., Special to the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/world/agencies-targeted-by-salvador-army.html | AGENCIES TARGETED BY SALVADOR ARMY | False | By Lindsey Gruson, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/opinion/hang-the-straphanger-subway-runs-on-time.html | Hang the Straphanger, Subway Runs On Time | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/dully-leonard-defeats-duran-to-retain-title.html | Dully, Leonard Defeats Duran to Retain Title | False | By Phil Berger, Special to the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/lenny-pickett.html | Lenny Pickett | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/world/cuba-says-americans-fired-on-sentry-posts.html | Cuba Says Americans Fired on Sentry Posts | False | AP | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/review-art-julian-schnabel-s-mantra-stop-ruining-the-world.html | Review/Art; Julian Schnabel's Mantra: Stop Ruining the World | False | By Roberta Smith | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/obituaries/constance-kaiser-56-phone-book-publisher.html | Constance Kaiser, 56, Phone-Book Publisher | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/world/shiite-factions-battle-as-lebanon-crisis-continues.html | Shiite Factions Battle as Lebanon Crisis Continues | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/when-new-york-to-a-child-is-a-stocking-full-of-gifts-dining-out.html | WHEN NEW YORK, TO A CHILD, IS A STOCKING FULL OF GIFTS; Dining Out | False | By Bryan Miller | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/business-people-retirement-ends-reign-of-corroons-at-company.html | BUSINESS PEOPLE; Retirement Ends Reign Of Corroons at Company | False | By Daniel F. Cuff | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/obituaries/robert-j-stephens-51-headed-magnet-school.html | Robert J. Stephens, 51; Headed Magnet School | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/return-li-s-barrier-islands-to-nature-a-panel-urges.html | Return L.I.'s Barrier Islands to Nature, a Panel Urges | False | By Eric Schmitt | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/us/naacp-official-imprisoned.html | N.A.A.C.P. Official Imprisoned | False | AP | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/world/upheaval-in-the-east-a-paper-daring-in-more-ways-than-one.html | Upheaval in the East; A Paper Daring in More Ways Than One | False | By David Binder, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/world/colombia-cartels-tied-to-bombing.html | COLOMBIA CARTELS TIED TO BOMBING | False | AP | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1989-12-14 | TX 2-706510 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/world/upheaval-in-the-east-for-hidden-slovak-dissidents-a-guide.html | Upheaval in the East; For Hidden Slovak Dissidents, a Guide | False | By Brenda Fowler, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/opinion/dan-quayle-no-loose-cannon.html | Dan Quayle No Loose Cannon | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/the-media-business-advertising-shopping-mall-videos.html | THE MEDIA BUSINESS: ADVERTISING; Shopping Mall Videos | False | By Michael Lev | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/ex-boeing-aide-guilty.html | Ex-Boeing Aide Guilty | False | AP | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/us/new-method-of-creating-antibodies-hailed-as-a-research-aid.html | New Method of Creating Antibodies Hailed as a Research Aid | False | By Sandra Blakeslee, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/obituaries/lawrence-milberg-76-partner-in-a-law-firm.html | Lawrence Milberg, 76, Partner in a Law Firm | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/us/ex-klan-leader-facing-first-test-in-senate-bid.html | Ex-Klan Leader Facing First Test in Senate Bid | False | By Peter Applebome, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/broncos-are-playing-for-home-advantage.html | Broncos Are Playing For Home Advantage | False | By Thomas George, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/players-and-owners-taking-divergent-courses-in-talks.html | Players and Owners Taking Divergent Courses in Talks | False | By Murray Chass, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/when-new-york-to-a-child-is-a-stocking-full-of-gifts-film.html | WHEN NEW YORK, TO A CHILD, IS A STOCKING FULL OF GIFTS; FILM | False | By Janet Maslin | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/company-news-bonn-cellular-pact-to-4-nation-group.html | COMPANY NEWS; Bonn Cellular Pact To 4-Nation Group | False | AP | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/soviet-fiber-optic-project.html | Soviet Fiber-Optic Project | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/us/judge-backs-rule-on-work-at-home.html | JUDGE BACKS RULE ON WORK AT HOME | False | AP | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/sports-of-the-times-the-mirage-threatens-arum-king.html | SPORTS OF THE TIMES; The Mirage Threatens Arum, King | False | By Dave Anderson | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/houghton-mifflin-s-new-chairman.html | Houghton Mifflin's New Chairman | False | By Edwin McDowell | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/pop-jazz-zydeco-makes-a-trip-to-new-york.html | POP/JAZZ; Zydeco Makes a Trip To New York | False | By Peter Keepnews | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/dinkins-case-throws-spotlight-on-maloney.html | Dinkins Case Throws Spotlight on Maloney | False | By Selwyn Raab | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/us/predatory-sea-lions-facing-a-winter-eviction-by-seattle.html | Predatory Sea Lions Facing A Winter Eviction by Seattle | False | AP | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/when-new-york-to-a-child-is-a-stocking-full-of-gifts-museums.html | WHEN NEW YORK, TO A CHILD, IS A STOCKING FULL OF GIFTS; Museums | False | By John Rusell | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/warning-on-highway-crime.html | Warning on Highway Crime | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/notebook-no-end-seen-to-power-struggle-in-men-s-game.html | NOTEBOOK; No End Seen to Power Struggle in Men's Game | False | By Robin Finn | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/us-bolsters-savings-inquiry.html | U.S. Bolsters Savings Inquiry | False | AP | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/cello-concerto.html | Cello Concerto | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/quotation-of-the-day-309889.html | Quotation of the Day | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/us/miami-officer-guilty-in-2-killings-that-prompted-rioting-by-blacks.html | Miami Officer Guilty in 2 Killings That Prompted Rioting by Blacks | False | By Jeffrey Schmalz, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/13-of-21-board-members-quit-at-the-academy-of-design.html | 13 of 21 Board Members Quit At the Academy of Design | False | By Andrew L. Yarrow | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/world/aid-to-poland-sets-off-a-fight-over-shipping.html | Aid to Poland Sets Off a Fight Over Shipping | False | Special to The New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/florio-s-first-appointee-a-former-us-attorney.html | Florio's First Appointee: A Former U.S. Attorney | False | By Joseph F. Sullivan, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/us/poisoned-tree-stirring-fear-of-copycat-killer.html | Poisoned Tree Stirring Fear of Copycat Killer | False | By Lisa Belkin, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/us/head-of-air-force-says-cuts-in-spending-may-delay-b-2.html | Head of Air Force Says Cuts In Spending May Delay B-2 | False | By Michael R. Gordon, Special to the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/new-jersey-jail-riot-leaves-one-man-dead-and-6-hurt.html | New Jersey Jail Riot Leaves One Man Dead and 6 Hurt | False | By Robert Hanley, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/obituaries/john-payne-77-actor-is-dead-lawyer-in-miracle-on-34th-street.html | John Payne, 77, Actor, Is Dead; Lawyer in 'Miracle on 34th Street' | False | By Peter B. Flint | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/obituaries/frances-bavier-dead-tv-performer-was-86.html | Frances Bavier Dead; TV Performer Was 86 | False | AP | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/us/soviet-lawyers-in-odyssey-through-us-law.html | Soviet Lawyers in Odyssey Through U.S. Law | False | By Felicity Barringer | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/movies/review-film-spoofing-the-unity-of-art-and-agony.html | Review/Film; Spoofing the Unity of Art and Agony | False | By Caryn James | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/us/portland-to-seize-cars-in-drive-on-drinking.html | Portland to Seize Cars in Drive on Drinking | False | AP | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/world/aquino-and-the-military-a-threat-but-protection.html | Aquino and the Military: A Threat, but Protection | False | By Steven Erlanger, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/russian-team-to-face-us-collegiate-squads.html | Russian Team to Face U.S. Collegiate Squads | False | By William N. Wallace | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/us/fbi-arrests-advocate-for-the-wrongly-convicted.html | F.B.I. Arrests Advocate for the Wrongly Convicted | False | AP | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/carnegie-chairman-approached.html | Carnegie Chairman Approached | False | By Barbara Gamarekian, Special to the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/us/uss-iowa-returns-to-port.html | U.S.S. Iowa Returns to Port | False | AP | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/business-people-chairman-is-selected-for-british-railways.html | BUSINESS PEOPLE; Chairman Is Selected For British Railways | False | By Marion Underhill | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/world/officials-in-philippines-tell-how-leadership-nearly-lost.html | Officials in Philippines Tell How Leadership Nearly Lost | False | By David E. Sanger, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/world/mexican-police-shooting-down-drug-planes-officials-declare.html | Mexican Police Shooting Down Drug Planes, Officials Declare | False | By Eric Weiner, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/economic-scene-terrorist-victim-s-european-vision.html | Economic Scene; Terrorist Victim's European Vision | False | By Leonard Silk | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/world/upheaval-in-the-east-kohl-s-foes-fault-plan-to-cut-military-forces.html | Upheaval in the East; Kohl's Foes Fault Plan To Cut Military Forces | False | AP | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/when-new-york-to-a-child-is-a-stocking-full-of-gifts-theater.html | WHEN NEW YORK, TO A CHILD, IS A STOCKING FULL OF GIFTS; Theater | False | By Frank Rich | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/opinion/l-obscenity-in-art-cannot-be-generalized-063689.html | Obscenity in Art Cannot Be Generalized | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/october-s-consumer-debt-rose-at-5.7-annual-rate.html | October's Consumer Debt Rose at 5.7% Annual Rate | False | AP | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/theater/review-theater-everett-quinton-seeks-the-foulness-within-in-dr-jekyll.html | Review/Theater; Everett Quinton Seeks the Foulness Within in 'Dr. Jekyll' | False | By Laurie Winer | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/world/protest-ends-on-indian-ocean-isle.html | Protest Ends on Indian Ocean Isle | False | AP | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/business-digest-251989.html | BUSINESS DIGEST | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/us/agent-says-he-was-stupid-not-traitorous.html | Agent Says He Was 'Stupid,' Not Traitorous | False | Special to The New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/movies/review-film-madonna-in-a-runyon-reincarnation.html | Review/Film; Madonna in a Runyon Reincarnation | False | By Vincent Canby | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/when-new-york-to-a-child-is-a-stocking-full-of-gifts.html | When New York, to a Child, Is a Stocking Full of Gifts | False | By Paul Goldberger | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/opinion/on-my-mind-realities-of-the-revolution.html | ON MY MIND; Realities Of the Revolution | False | By A. M. Rosenthal | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/outdoors-a-winter-substitute-for-monday-night-football.html | Outdoors; A Winter Substitute for Monday Night Football | False | By Nelson Bryant | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/soviets-buy-more-wheat.html | Soviets Buy More Wheat | False | AP | 1989-12-14 | TX 2-706510 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/obituaries/virginia-xanthos-faggi-administrator-60.html | Virginia Xanthos Faggi, Administrator, 60 | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/users-of-steroids-risk-addiction-two-researchers-at-yale-report.html | Users of Steroids Risk Addiction, Two Researchers at Yale Report | False | By Warren E. Leary, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/brokerage-firm-is-censured.html | Brokerage Firm Is Censured | False | Special to The New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/the-media-business-advertising-two-us-agencies-are-expanding-in.html | THE MEDIA BUSINESS: ADVERTISING; Two U.S. Agencies Are Expanding in Spain | False | By Michael Lev | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/opinion/in-the-nation-just-one-more-flop.html | IN THE NATION; Just One More Flop | False | By Tom Wicker | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/advertising-basketball-pact-worries-breweries.html | ADVERTISING; Basketball Pact Worries Breweries | False | By Michael Lev | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/c-corrections-312889.html | Corrections | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/world/upheaval-in-the-east-quayle-gets-free-rein-to-criticize-gorbachev.html | Upheaval in the East; Quayle Gets Free Rein To Criticize Gorbachev | False | By Elaine Sciolino, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/obituaries/sheldon-a-vogel-68-a-retired-lawyer-dies.html | Sheldon A. Vogel, 68, A Retired Lawyer, Dies | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/world/iraq-announces-test-of-a-rocket-us-fails-to-confirm-launching.html | Iraq Announces Test of a Rocket; U.S. Fails to Confirm Launching | False | By Michael R. Gordon, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/obituaries/benjamin-j-lucarelli-new-jersey-builder-82.html | Benjamin J. Lucarelli, New Jersey Builder, 82 | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/firefighters-in-yonkers-march-on-city-hall.html | Firefighters in Yonkers March on City Hall | False | AP | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/chicken-lover-gets-out-of-jail.html | Chicken-Lover Gets Out of Jail | False | AP | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/world/south-brazil-cheers-break-in-berlin-wall.html | South Brazil Cheers Break In Berlin Wall | False | By James Brooke, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/us/tests-of-a-vaccine-on-monkeys-offer-new-hope-in-aids-fight.html | Tests of a Vaccine on Monkeys Offer New Hope in AIDS Fight | False | By Philip J. Hilts, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/board-drops-1876-building-as-landmark.html | Board Drops 1876 Building As Landmark | False | By David W. Dunlap | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/8.8-stake-in-chevron-disclosed-by-pennzoil.html | 8.8% Stake in Chevron Disclosed by Pennzoil | False | By Thomas C. Hayes, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/metro-datelines-contracts-awarded-for-shoreham-study.html | Metro Datelines; Contracts Awarded For Shoreham Study | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/auctions.html | Auctions | False | By Rita Reif | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/hank-jones-trio.html | Hank Jones Trio | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/army-navy-sends-message-to-philadelphia-officials.html | Army-Navy Sends Message to Philadelphia Officials | False | By William N. Wallace | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/obituaries/robert-e-wallace-executive-86.html | Robert E. Wallace, Executive, 86 | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/c-corrections-312589.html | Corrections | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/hoyas-give-big-east-tie-with-acc.html | Hoyas Give Big East Tie With A.C.C. | False | By Malcolm Moran, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/market-place-cutting-rebates-on-o-t-c-trades.html | Market Place; Cutting 'Rebates' On O-T-C Trades | False | By Floyd Norris | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/results-plus-264789.html | RESULTS PLUS | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/c-corrections-311089.html | Corrections | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/world/upheaval-in-the-east-czechs-try-to-sell-a-stalin.html | Upheaval in the East; Czechs Try to Sell a Stalin | False | AP | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/mitterrand-backs-europe-integration.html | Mitterrand Backs Europe Integration | False | By Alan Riding, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/briefs-085689.html | BRIEFS | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/books/books-of-the-times-a-sphere-that-holds-the-secrets-of-time.html | Books of The Times; A Sphere That Holds The Secrets of Time | False | By Michiko Kakutani | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/review-dance-ailey-company-pays-tribute-to-its-founder.html | Review/Dance; Ailey Company Pays Tribute to Its Founder | False | By Anna Kisselgoff | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/world/ira-car-bomb-injures-21-in-army-town-near-belfast.html | I.R.A. Car Bomb Injures 21 In Army Town Near Belfast | False | AP | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/us/pearl-harbor-remembered.html | Pearl Harbor Remembered | False | AP | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/england-is-seeded-sixth-in-1990-world-cup-in-italy.html | England Is Seeded Sixth In 1990 World Cup in Italy | False | AP | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/us/eyewash-is-recalled-after-contamination.html | Eyewash Is Recalled After Contamination | False | AP | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/opinion/the-gdr-forever.html | The G.D.R. Forever | False | By Christa Wolf | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/sports-people-college-football-snow-honored-again.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Snow Honored Again | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/world/israel-welcomes-egypt-move.html | Israel Welcomes Egypt Move | False | By Joel Brinkley, Special To The New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/our-towns-missing-money-and-the-suicide-of-a-selfless-one.html | Our Towns; Missing Money And the Suicide Of a Selfless One | False | By Wayne King | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/world/india-s-chief-at-golden-temple-vows-to-heal-punjab.html | India's Chief, at Golden Temple, Vows to Heal Punjab | False | By Barbara Crossette, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/dow-falls-by-15.99-chevron-off.html | Dow Falls By 15.99; Chevron Off | False | By Phillip H. Wiggins | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/world/upheaval-east-communists-foes-agree-free-east-german-vote-plan-new-constitution.html | Upheaval in the East; COMMUNISTS AND FOES AGREE TO A FREE EAST GERMAN VOTE AND PLAN NEW CONSTITUTION | False | By Serge Schmemann, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/us/quake-amputee-6-gets-leg-and-is-now-in-high-spirits.html | Quake Amputee, 6, Gets Leg And Is Now in 'High Spirits' | False | AP | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/world/upheaval-east-lithuania-legalizes-rival-parties-removing-communists-monopoly.html | Upheaval in the East; Lithuania Legalizes Rival Parties, Removing Communists' Monopoly | False | By Esther B. Fein, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/law/law-for-special-cases-a-tax-therapist.html | Law; For Special Cases, a 'Tax Therapist' | False | Special to The New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/metro-datelines-lanes-to-reopen-on-fdr-drive.html | Metro Datelines; Lanes to Reopen On F.D.R. Drive | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/world/upheaval-in-the-east-party-sees-east-germans-on-precipice.html | Upheaval in the East; Party Sees East Germans on Precipice | False | By David Binder, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/us/priest-tells-of-his-role-in-nevada-bomb-tests.html | Priest Tells of His Role In Nevada Bomb Tests | False | AP | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/sports-people-pro-football-plea-about-bounty-on-tape-zendejas-says.html | SPORTS PEOPLE: PRO FOOTBALL; Plea About Bounty On Tape, Zendejas Says | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/world/de-klerk-rejects-panel-in-death-squad-inquiry.html | De Klerk Rejects Panel in Death-Squad Inquiry | False | Special to The New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/opinion/l-bush-plan-misses-root-cause-of-homelessness-063389.html | Bush Plan Misses Root Cause of Homelessness | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/world/montreal-gunman-had-suicide-note.html | MONTREAL GUNMAN HAD SUICIDE NOTE | False | By David E. Pitt, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/time-warner-viacom-talks.html | Time Warner-Viacom Talks | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/nbc-adds-data-critical-of-ge.html | NBC Adds Data Critical Of G.E. | False | By Jeremy Gerard | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/parking-rules-118889.html | Parking Rules | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Michael Lev | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/us/texan-is-put-to-death-by-injection-for-killing-woman-in-a-robbery.html | Texan Is Put to Death by Injection For Killing Woman in a Robbery | False | AP | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/world/upheaval-in-the-east-warsaw-curbs-statue-rallies.html | Upheaval in the East; Warsaw Curbs Statue Rallies | False | AP | 1989-12-14 | TX 2-706510 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/sports-people-soccer-ban-of-goalie-upheld.html | SPORTS PEOPLE: SOCCER; Ban of Goalie Upheld | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/marietta-fills-president-s-job.html | Marietta Fills President's Job | False | AP | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/movies/review-film-the-camps-as-not-often-seen.html | Review/Film; The Camps As Not Often Seen | False | By Janet Maslin | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/jets-defensive-linemen-feeling-more-confident.html | Jets' Defensive Linemen Feeling More Confident | False | By Al Harvin, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/new-jersey-acts-to-save-a-pygmy-forest-of-pine-and-oak.html | New Jersey Acts to Save a Pygmy Forest of Pine and Oak | False | By Anthony Depalma, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/metro-datelines-art-teacher-charged-with-fondling-girls.html | Metro Datelines; Art Teacher Charged With Fondling Girls | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/movies/review-film-streep-spars-with-barr-in-a-comedy-of-revenge.html | Review/Film; Streep Spars With Barr In a Comedy of Revenge | False | By Vincent Canby | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/restaurants-037689.html | Restaurants | False | By Bryan Miller | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Michael Lev | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/hernandez-is-signed-by-indians-for-2-years.html | Hernandez Is Signed By Indians for 2 Years | False | By Joseph Durso, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/opinion/l-who-can-predict-our-life-in-the-greenhouse-dueling-computers-333289.html | Who Can Predict Our Life in the Greenhouse?; Dueling Computers | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/sports-people-pro-basketball-rockets-waive-lloyd.html | SPORTS PEOPLE: PRO BASKETBALL; Rockets Waive Lloyd | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/opinion/l-who-can-predict-our-life-in-the-greenhouse-063789.html | Who Can Predict Our Life in the Greenhouse? | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/review-art-andres-serrano-provocation-and-spirituality.html | Review/Art; Andres Serrano: Provocation And Spirituality | False | By Michael Brenson | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/company-news-bonwit-sale-move.html | COMPANY NEWS; Bonwit Sale Move | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/sports/new-problems-for-giants-elway-denver-defense.html | New Problems for Giants: Elway, Denver Defense | False | By Frank Litsky, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/pinnacle-accord-lifts-stock-price.html | Pinnacle Accord Lifts Stock Price | False | By Michael Lev, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/holiday-tales-for-children.html | Holiday Tales for Children | False | By Phyllis A. Ehrlich | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/profit-up-23-at-grand-met.html | Profit Up 23% At Grand Met | False | AP | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/us/mexican-politicians-look-north-of-border.html | Mexican Politicians Look North of Border | False | By Robert Reinhold, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/fiat-to-buy-maserati-stake-to-raise-production-in-italy.html | Fiat to Buy Maserati Stake To Raise Production in Italy | False | By Paul C. Judge, Special To the New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/nyregion/metro-datelines-man-22-is-convicted-of-killing-woman-93.html | Metro Datelines; Man, 22, Is Convicted Of Killing Woman, 93 | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/gm-chief-to-head-panel.html | G.M. Chief to Head Panel | False | | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/arts/review-art-focusing-the-images-of-philip-evergood.html | Review/Art; Focusing the Images Of Philip Evergood | False | By John Russell | 1989-12-14 | TX 2-706510 | | |
| 1989-12-08 | 1989-12-08 | https://www.nytimes.com/1989/12/08/business/company-news-hewlett-3com.html | COMPANY NEWS; Hewlett-3Com | False | Special to The New York Times | 1989-12-14 | TX 2-706510 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/style/barbara-curran-wed-in-scarsdale.html | Barbara Curran Wed in Scarsdale | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/opinion/observer-blues-forfading-reds.html | OBSERVER; Blues forFading Reds | False | By Russell Baker | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/us/gunman-kills-four-and-then-himself.html | Gunman Kills Four and Then Himself | False | AP | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/accounts-say-reporter-gave-advice-to-dinkins.html | Accounts Say Reporter Gave Advice to Dinkins | False | | 1989-12-27 | TX 2-703987 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/opinion/4-psychologists-cleared-in-kitty-dukakis-inquiry.html | 4 Psychologists Cleared in Kitty Dukakis Inquiry | False | By Constance L. Hays, Special To The New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/business/company-news-intel-shifts-output.html | COMPANY NEWS; Intel Shifts Output | False | AP | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/opinion/l-ethics-courses-help-prevent-moral-nomadism-signal-to-students-640989.html | Ethics Courses Help Prevent Moral Nomadism; Signal to Students | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/sports/sports-people-tennis-chang-out-6-12-weeks-after-workout-injury.html | SPORTS PEOPLE: TENNIS; Chang Out 6-12 Weeks After Workout Injury | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/world/upheaval-east-trial-shows-strain-one-yugoslavia-s-ethnic-fault-lines.html | Upheaval in the East; Trial Shows Strain on One of Yugoslavia's Ethnic Fault Lines | False | By Alan Cowell, Special To The New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/opinion/l-whose-terms-to-utilize-in-describing-ethnicity-362889.html | Whose Terms to Utilize In Describing Ethnicity | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/opinion/l-support-softens-for-shamir-s-hard-line-362789.html | Support Softens for Shamir's Hard Line | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/us/girl-gets-liver-from-father-in-2d-live-donor-transplant.html | Girl Gets Liver From Father In 2d Live-Donor Transplant | False | AP | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/obituaries/stuart-novins-is-dead-tv-reporter-was-75.html | Stuart Novins Is Dead; TV Reporter Was 75 | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/sports/despite-miscues-parcells-confident-in-simms.html | Despite Miscues, Parcells Confident in Simms | False | By Frank Litsky, Special To The New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/new-administration-profiles-dinkins-s-eight-appointees-albert-scardino-press.html | New Administration: Profiles of Dinkins's Eight Appointees; Albert Scardino: Press Secretary | False | By Frank J. Prial | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/opinion/l-irresponsible-publicity-on-the-fur-industry-363289.html | Irresponsible Publicity on the Fur Industry | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/sports/sports-people-hockey-car-mishap-idles-reekie.html | SPORTS PEOPLE: HOCKEY; Car Mishap Idles Reekie | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/opinion/l-ethics-courses-help-prevent-moral-nomadism-citizens-face-all-issues-641289.html | Ethics Courses Help Prevent Moral Nomadism; Citizens Face All Issues | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/business/company-news-midcontinent-airlines-closes.html | COMPANY NEWS; Midcontinent Airlines Closes | False | AP | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/obituaries/israel-unterman-professor-68.html | Israel Unterman; Professor, 68 | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/sports/boxing-prefight-show-a-hit-main-event-a-big-dud.html | BOXING; Prefight Show a Hit; Main Event a Big Dud | False | By Phil Berger, Special To The New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/2-investigators-are-convicted-in-jersey-trial.html | 2 Investigators Are Convicted In Jersey Trial | False | AP | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/c-corrections-601689.html | Corrections | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/opinion/sinking-the-boat-people.html | Sinking the Boat People | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/world/mercenary-holding-island-nation-seeks-deal.html | Mercenary Holding Island Nation Seeks Deal | False | By Christopher S. Wren, Special To the New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/opinion/heard-the-one-about-the-east-friesians.html | Heard the One About the East Friesians? | False | By Paul Theroux | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/business/company-news-nordstrom-growth.html | COMPANY NEWS; Nordstrom Growth | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/business/european-leaders-give-their-backing-to-monetary-plan.html | EUROPEAN LEADERS GIVE THEIR BACKING TO MONETARY PLAN | False | By Alan Riding, Special To The New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/us/jobs-gain-but-so-does-joblessness-as-expansion-of-economy-slows.html | Jobs Gain but So Does Joblessness As Expansion of Economy Slows | False | By Robert D. Hershey Jr., Special To The New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/business/dow-gains-10.66-but-is-down-for-the-week.html | Dow Gains 10.66 but Is Down for the Week | False | By Phillip H. Wiggins | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/new-administration-profiles-dinkins-s-eight-appointees-susan-e-shepard.html | New Administration: Profiles of Dinkins's Eight Appointees; Susan E. Shepard: Investigation Commissioner | False | By Michael Freitag | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/opinion/l-ethics-courses-help-prevent-moral-nomadism-reward-good-behavior-640389.html | Ethics Courses Help Prevent Moral Nomadism; Reward Good Behavior | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/opinion/c-correction-639789.html | Correction | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/arts/art-fairs-a-panel-surveys-them-as-los-angeles-opens-its-fourth.html | Art Fairs: A Panel Surveys Them As Los Angeles Opens Its Fourth | False | By Grace Glueck, Special To The New York Times | 1989-12-27 | TX 2-703987 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/world/us-confirms-iraq-has-launched-rocket-that-can-carry-satellites.html | U.S. Confirms Iraq Has Launched Rocket That Can Carry Satellites | False | By Michael R. Gordon, Special To the New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/us/report-contradicts-reason-given-by-nuclear-official-for-an-inquiry.html | Report Contradicts Reason Given By Nuclear Official for an Inquiry | False | By Matthew L. Wald | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/business/japanese-purchase-aids-bond-rally.html | Japanese Purchase Aids Bond Rally | False | By H. J. Maidenberg | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/world/aquino-accuses-3-of-leading-rebels.html | AQUINO ACCUSES 3 OF LEADING REBELS | False | By David E. Sanger, Special To the New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/us/storms-force-postponement-of-commercial-rocket-flight.html | Storms Force Postponement Of Commercial Rocket Flight | False | AP | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/obituaries/4500-people-attend-ailey-memorial-service-at-st-john-the-divine.html | 4,500 People Attend Ailey Memorial Service at St. John the Divine | False | By Jennifer Dunning | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/world/upheaval-east-lawyer-nominated-party-chief-defended-east-german-opposition.html | UPHEAVAL IN THE EAST; Lawyer Nominated as Party Chief Defended East German Opposition | False | By Craig R. Whitney, Special To the New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/us/editor-of-the-chicago-tribune-quits-his-job.html | Editor Of The Chicago Tribune Quits His Job | False | By Alex S. Jones | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/new-administration-profiles-dinkins-s-eight-appointees-sally-b-hernandez-pinero.html | New Administration: Profiles of Dinkins's Eight Appointees; Sally B. Hernandez-Pinero: Deputy Mayor | False | By Craig Wolff | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/family-farmer-wants-to-sell-but-for-a-radioactive-dump.html | Family Farmer Wants to Sell, But for a Radioactive Dump? | False | By Frances Dinkelspiel, Special to The New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/business/company-news-proposals-to-campeau-for-bloomingdale-s.html | COMPANY NEWS; Proposals to Campeau For Bloomingdale's | False | By Isadore Barmash | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/us/philadelphia-journal-city-steeped-in-history-bell-in-76-bomb-in-85.html | Philadelphia Journal; City Steeped in History: Bell in '76, Bomb in '85 | False | By Michael Decoursy Hinds, Special to The New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/business/economic-watch-new-soviet-blueprint-seeks-a-middle-road.html | Economic Watch; New Soviet Blueprint Seeks a Middle Road | False | By Peter Passell | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/obituaries/cl-dellums-89-led-rail-porters-union.html | C.L. Dellums, 89; Led Rail Porters Union | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/school-government-needs-overhaul-board-president-says.html | School Government Needs Overhaul, Board President Says | False | By Joseph Berger | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/business/patents-new-way-to-investigate-genetically-based-illness.html | Patents; New Way to Investigate Genetically Based Illness | False | By Edmund L. Andrews | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/new-administration-profiles-dinkins-s-eight-appointees-barbara-joelson-fife.html | New Administration: Profiles of Dinkins's Eight Appointees; Barbara Joelson Fife: Deputy Mayor | False | By Frank Lynn | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/dinkins-names-eight-appointees-including-four-deputy-mayors.html | Dinkins Names Eight Appointees, Including Four Deputy Mayors | False | By Todd S. Purdum | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/world/upheaval-in-the-east-solzhenitsyns-brush-off-soviet-offer-for-a-return.html | Upheaval in the East; Solzhenitsyns Brush Off Soviet Offer for a Return | False | By Felicity Barringer, Special To the New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/business/us-seizes-new-jersey-savings-bank.html | U.S. Seizes New Jersey Savings Bank | False | AP | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/sports/sports-people-pro-basketball-vandeweghe-mending.html | SPORTS PEOPLE: PRO BASKETBALL; Vandeweghe Mending | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/style/consumer-s-world-computers-speed-up-post-office-service.html | CONSUMER'S WORLD; Computers Speed Up Post Office Service | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/us/nissan-sued-by-us-couple-was-border-really-a-spy.html | Nissan Sued by U.S. Couple; Was Border Really a Spy? | False | By Michael Lev, Special to The New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/new-administration-profiles-dinkins-s-eight-appointees-mary-schmidt-campbell.html | New Administration: Profiles of Dinkins's Eight Appointees; Mary Schmidt Campbell: Commissioner of Cultural Affairs | False | By William H. Honan | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/business/company-news-boeing-to-offer-a-new-size-jet.html | COMPANY NEWS; Boeing to Offer A New-Size Jet | False | Special to The New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/arts/review-music-sinopoli-and-philharmonic-in-return-to-mussorgsky.html | Review/Music; Sinopoli and Philharmonic In Return to Mussorgsky | False | By Donal Henahan | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/this-250-for-neediest-arrives-with-a-boop-boop-a-doop.html | This $250 for Neediest Arrives With a Boop-Boop-a-Doop | False | By Nadine Brozan | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/business/us-argument-in-lincoln-case.html | U.S. Argument In Lincoln Case | False | Special to The New York Times | 1989-12-27 | TX 2-703987 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/obituaries/cynthia-hughes-grenadian-journalist-72.html | Cynthia Hughes, Grenadian Journalist, 72 | False | AP | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/arts/cbs-abandons-its-effort-to-hire-cosby-producer.html | CBS Abandons Its Effort To Hire 'Cosby' Producer | False | By Bill Carter | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/producer-is-accused-of-cruising-projects-for-sex-with-boys.html | Producer Is Accused Of Cruising Projects For Sex With Boys | False | By James C. McKinley Jr. | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/world/upheaval-in-the-east-communist-orthodoxy-is-affirmed-by-castro.html | UPHEAVAL IN THE EAST; Communist Orthodoxy Is Affirmed by Castro | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/sports/results-plus-567889.html | RESULTS PLUS | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/us/plan-seen-as-hurdle-to-correcting-census.html | Plan Seen as Hurdle to Correcting Census | False | By Felicity Barringer, Special To the New York Times | | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/business/patents-keeping-the-fizz-in-soft-drink-bottles.html | Patents; Keeping the Fizz In Soft Drink Bottles | False | By Edmund L. Andrews | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/business/click-up-down-and-out-at-kodak.html | Click: Up, Down and Out at Kodak | False | By John Holusha | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/world/upheaval-east-political-turmoil-east-germany-keeping-writers-too-busy-write.html | Upheaval in the East; Political Turmoil in East Germany Is Keeping Writers Too Busy to Write | False | By David Binder, Special To the New York Times | | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/c-corrections-463289.html | Corrections | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/sports/transactions-459689.html | Transactions | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/air-traffic-being-delayed-at-rising-rate.html | Air Traffic Being Delayed At Rising Rate | False | By John H. Cushman Jr. | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/obituaries/robert-schleck-64-a-research-analyst.html | Robert Schleck, 64, A Research Analyst | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/world/upheaval-in-the-east-czech-chief-looks-to-independents-for-new-cabinet.html | UPHEAVAL IN THE EAST; CZECH CHIEF LOOKS TO INDEPENDENTS FOR NEW CABINET | False | By Henry Kamm, Special To the New York Times | | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/sports/baseball-players-still-seem-cool-to-pay-for-performance.html | BASEBALL; Players Still Seem Cool To Pay-for-Performance | False | By Murray Chass, Special To the New York Times | | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/sports/sports-people-football-2-bears-on-injury-list.html | SPORTS PEOPLE: FOOTBALL; 2 Bears on Injury List | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/us/bush-aides-wary-of-trip-to-columbia.html | Bush Aides Wary of Trip to Columbia | False | By Andrew Rosenthal, Special To the New York Times | | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/world/upheaval-in-the-east-friendly-arms-negotiators-announce-agreements.html | Upheaval in the East; Friendly Arms Negotiators Announce Agreements | False | Special to The New York Times | | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/us/better-traps-being-built-for-delinquent-parents.html | Better Traps Being Built For Delinquent Parents | False | By Michael Decourcy Hinds, Special To the New York Times | | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/c-corrections-601189.html | Corrections | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/style/consumer-s-world-guidepost-holiday-tipping.html | CONSUMER'S WORLD: Guidepost; Holiday Tipping | False | | | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/world/upheaval-in-the-east-us-soviet-exchange-planned.html | Upheaval in the East; U.S.-Soviet Exchange Planned | False | AP | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/obituaries/dr-esther-greenbaum-psychiatrist-dies-at-80.html | Dr. Esther Greenbaum, Psychiatrist, Dies at 80 | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/business/soviets-seek-us-venture.html | Soviets Seek U.S. Venture | False | By Andrew Pollack, Special To the New York Times | | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/world/upheaval-in-the-east-prague-s-velvet-revolutionaries-recall-john-lennon.html | Upheaval in the East; Prague's Velvet Revolutionaries Recall John Lennon | False | By John Tagliabue, Special To the New York Times | | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/style/andrew-lorant-and-miss-faraggi-have-wedding.html | Andrew Lorant And Miss Faraggi Have Wedding | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/business/hungary-asks-soviets-to-base-trade-on-dollars.html | Hungary Asks Soviets to Base Trade on Dollars | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/obituaries/stanley-steingut-69-ex-speaker-of-new-york-assembly-dies-at-69.html | Stanley Steingut, 69, Ex-Speaker Of New York Assembly, Dies at 69 | False | By Eric Pace | 1989-12-27 | TX 2-703987 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/business/former-chairman-of-haas-guilty-in-penny-stock-fraud.html | Former Chairman of Haas Guilty in Penny Stock Fraud | False | By Kurt Eichenwald | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/opinion/l-ethics-courses-help-prevent-moral-nomadism-363189.html | Ethics Courses Help Prevent Moral Nomadism | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/opinion/l-marriage-rate-study-didn-t-abandon-statistic-362989.html | Marriage Rate Study Didn't 'Abandon' Statistic | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/sports/new-zealand-set-for-appeal.html | New Zealand Set for Appeal | False | AP | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/business/chevron-acts-to-bar-pennzoil.html | Chevron Acts to Bar Pennzoil | False | By Thomas C. Hayes, Special To the New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/opinion/reading-and-writing-knives-and-guns.html | Reading and Writing; Knives and Guns | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/movies/artists-defend-banned-film-on-st-theresa-s-visions.html | Artists Defend Banned Film On St. Theresa's Visions | False | Special to The New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/style/consumer-s-world-unsticking-sticky-tags.html | CONSUMER'S WORLD; Unsticking Sticky Tags | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/opinion/prague-memory.html | Prague Memory | False | By Fred M. Hechinger | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/new-administration-profiles-dinkins-s-eight-appointees-victor-kovner-corporation.html | New Administration: Profiles of Dinkins's Eight Appointees; Victor A. Kovner: Corporation Counsel | False | By Arnold H. Lubasch | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/style/consumer-s-world-high-tech-home-care-under-scrutiny.html | CONSUMER'S WORLD; High-Tech Home Care Under Scrutiny | False | By Barry Meier | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/world/upheaval-in-the-east-article-6-of-soviet-charter.html | Upheaval in the East; Article 6 of Soviet Charter | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/business/patents-whooping-cough-gets-new-vaccine.html | Patents; Whooping Cough Gets New Vaccine | False | By Edmund L. Andrews | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/business/bush-to-name-fed-governor.html | Bush to Name Fed Governor | False | Special to The New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/world/seoul-and-moscow-set-up-partial-ties.html | Seoul and Moscow Set Up Partial Ties | False | Special to The New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/sports/basketball-nets-victory-gives-fitch-sweet-revenge.html | BASKETBALL; Nets' Victory Gives Fitch Sweet Revenge | False | By Clifton Brown, Special To the New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/sports/soccer-fifa-rejects-nbc-s-deal-to-televise-94-world-cup.html | SOCCER; FIFA Rejects NBC's Deal to Televise '94 World Cup | False | By Paul Gardner, Special To the New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/us/deer-hunter-is-indicted-in-accidental-killing-of-woman-in-maine.html | Deer Hunter Is Indicted in Accidental Killing of Woman in Maine | False | By Lyn Riddle, Special To the New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/quotation-of-the-day-600889.html | Quotation of the Day | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/opinion/the-dissidents-created-perestroika.html | The Dissidents Created Perestroika | False | By Natan Sharansky | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/opinion/unions-docile-since-81-show-new-militancy.html | Unions, Docile Since '81, Show New Militancy | False | By A. H. Raskin | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/arts/gold-medal-for-architect.html | Gold Medal for Architect | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/world/salvador-says-rebel-now-ties-american-to-arms.html | Salvador Says Rebel Now Ties American to Arms | False | By Lindsey Gruson, Special To the New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/world/upheaval-east-castro-says-he-ll-resist-changes-like-those-sweeping-soviet-bloc.html | Upheaval in the East; Castro Says He'll Resist Changes Like Those Sweeping Soviet Bloc | False | By Larry Rohter, Special To the New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/bridge-458189.html | Bridge | False | By Alan Truscott | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/arts/review-dance-ailey-troupe-in-homage-to-the-past.html | Review/Dance; Ailey Troupe In Homage To the Past | False | By Anna Kisselgoff | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/world/new-indian-leader-looks-to-sri-lanka.html | NEW INDIAN LEADER LOOKS TO SRI LANKA | False | By Barbara Crossette, Special To the New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/world/osaka-journal-impatient-city-s-mission-steal-tokyo-s-thunder.html | Osaka Journal; Impatient City's Mission: Steal Tokyo's Thunder | False | By Steven R. Weisman, Special To the New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/sports/sports-people-college-football-fan-payments-denied.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Fan Payments Denied | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/sports/football-bad-omen-for-army.html | FOOTBALL; Bad Omen For Army? | False | AP | 1989-12-27 | TX 2-703987 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/inside-537089.html | INSIDE | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/style/consumer-s-world-coping-with-shopping-for-a-nursing-home.html | CONSUMER'S WORLD: Coping With Shopping for a Nursing Home | False | By Leonard Sloane | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/c-corrections-601589.html | Corrections | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/world/upheaval-in-the-east-a-soviet-warning-on-change-s-limits.html | UPHEAVAL IN THE EAST; A SOVIET WARNING ON CHANGE'S LIMITS | False | By Esther B. Fein, Special To The New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/business/key-rates-608089.html | KEY RATES | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/business/business-digest-saturday-december-9-1989.html | BUSINESS DIGEST: SATURDAY, DECEMBER 9, 1989 | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/world/at-least-3-inmates-are-dead-in-riots-at-4-polish-prisons.html | At Least 3 Inmates Are Dead In Riots at 4 Polish Prisons | False | AP | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/world/canada-unnerved-by-slayings-of-14.html | CANADA UNNERVED BY SLAYINGS OF 14 | False | By David E. Pitt, Special To The New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/c-corrections-601389.html | Corrections | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/world/upheaval-in-the-east-a-top-prague-communist-who-knows-the-winds.html | Upheaval in the East; A Top Prague Communist Who Knows the Winds | False | By Henry Kamm, Special To the New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/news-summary-549489.html | News Summary | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/world/upheaval-in-the-east-attack-on-depots-discounted.html | Upheaval in the East; Attack on Depots Discounted | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/man-in-the-news-a-savvy-and-efficient-manager.html | Man in the News; A SAVVY AND EFFICIENT MANAGER | False | By Robert D. McFadden | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/business/company-news-domino-s-pizza.html | COMPANY NEWS; Domino's Pizza | False | AP | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/delays-increase-at-region-s-airports.html | Delays Increase At Region's Airports | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/world/upheaval-in-the-east-party-in-bulgaria-extends-its-purge.html | UPHEAVAL IN THE EAST; PARTY IN BULGARIA EXTENDS ITS PURGE | False | AP | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/world/upheaval-in-the-east-east-berlin-s-fall-party-seeks-an-out.html | UPHEAVAL IN THE EAST; East Berlin's Fall: Party Seeks an Out | False | By Serge Schmemann, Special To The New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/obituaries/may-mcclintock-84-an-author-and-editor.html | May McClintock, 84, An Author and Editor | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/sports/football-ryan-may-start-for-jets.html | FOOTBALL; Ryan May Start for Jets | False | Special to The New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/new-administration-profiles-dinkins-s-eight-appointees-bill-lynch-deputy-mayor.html | New Administration: Profiles of Dinkins's Eight Appointees; Bill Lynch: Deputy Mayor | False | By Frank Lynn | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/business/us-contractor-cites-2-officials-in-a-guilty-plea.html | U.S. Contractor Cites 2 Officials In a Guilty Plea | False | By MICHAEL WINES, Special to the New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/sports/sports-of-the-times-duran-s-torture-chamber.html | SPORTS OF THE TIMES; Duran's Torture Chamber | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/drifter-charged-in-killing-on-lower-east-side.html | Drifter Charged in Killing on Lower East Side | False | By James C. McKinley Jr. | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/business/your-money-caution-patience-advice-for-the-90-s.html | Your Money; Caution, Patience: Advice for the 90's | False | By Jan M. Rosen | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/c-corrections-601289.html | Corrections | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/arts/history-of-another-apres-midi-d-un-faune.html | History of Another 'Apres-Midi d'un Faune' | False | By Jennifer Dunning | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/sports/sports-people-baseball-brookens-to-indians.html | SPORTS PEOPLE: BASEBALL; Brookens to Indians | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/nyregion/about-new-york-one-last-wish-happy-memories-of-lisa-bilotti.html | About New York; One Last Wish: Happy Memories Of Lisa Bilotti | False | By Douglas Martin | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/sports/like-father-increasingly-like-son.html | Like Father, Increasingly Like Son | False | By Marc Bloom | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/sports/sports-people-pro-football-rogers-found-guilty.html | SPORTS PEOPLE: PRO FOOTBALL; Rogers Found Guilty | False | | 1989-12-27 | TX 2-703987 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/books/books-of-the-times-of-the-holocaust-german-scholars-and-a-survivor.html | Books Of The Times; Of the Holocaust, German Scholars and a Survivor | False | By Herbert Mitgang | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/sports/devils-lose-on-late-tie-breaker-by-lemieux.html | Devils Lose on Late Tie Breaker by Lemieux | False | By Alex Yannis, Special To The New York Times | 1989-12-27 | TX 2-703987 | | |
| 1989-12-09 | 1989-12-09 | https://www.nytimes.com/1989/12/09/opinion/opera-saturday-afternoon-live.html | Opera, Saturday Afternoon, Live | False | | 1989-12-27 | TX 2-703987 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/long-island-opinion-those-unique-students-the-average-ones.html | LONG ISLAND OPINION; Those Unique Students, The 'Average' Ones | False | By Allan S. Vann | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/wine-ports-in-a-storm.html | WINE; PORTS IN A STORM | False | By Frank J. Prial | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/postings-on-this-spot-15-markers-for-times-sq.html | POSTINGS; On This Spot . . .; 15 Markers For Times Sq. | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/teaneck-journal-effort-to-display-menorah-on-town-green-finally.html | TEANECK JOURNAL; Effort to Display Menorah on Town Green Finally Succeeds | False | By Linda Lynwander | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/travel/l-seat-strategy-015989.html | Seat Strategy | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/victoria-falk-to-wed-peter-michaelis.html | Victoria Falk to Wed Peter Michaelis | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/l-question-of-the-week-should-the-knicks-play-strickland-jackson-or-both-801089.html | Question of the Week; Should the Knicks Play Strickland, Jackson, Or Both? | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/seedlings-for-sale-at-bargain-prices.html | Seedlings For Sale At Bargain Prices | False | By Nancy K. Polk | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/answering-the-mail-295789.html | Answering The Mail | False | By Bernard Gladstone | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/children-s-books-bookshelf-983089.html | CHILDREN'S BOOKS: Bookshelf | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/three-agencies-with-a-mission-focus-home-family-children-children-deserve-help-for.html | Three Agencies With a Mission and a Focus: Home Family, and Children; Children Deserve Help For Productive Lives | False | DAVID R. JONES | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/upheaval-in-the-east-czechs-new-prime-minister-quiet-communist-bureaucrat.html | UPHEAVAL IN THE EAST; Czechs' New Prime Minister: Quiet Communist Bureaucrat | False | Special to The New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/sheree-fabrikant-weds-w-d-bloch.html | Sheree Fabrikant Weds W. D. Bloch | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/weekinreview/ideas-trends-after-music-videos-all-the-world-has-become-a-screen.html | IDEAS & TRENDS; After Music Videos, All the World Has Become a Screen | False | By Jon Pareles | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/sports-people-wrong-kind-of-ball.html | SPORTS PEOPLE; Wrong Kind of Ball | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/local-waters-yield-few-treasures.html | Local Waters Yield Few Treasures | False | By Anne C. Fullam | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/katherine-brokaw-to-wed-steven-russ.html | Katherine Brokaw to Wed Steven Russ | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/heritage-selflessness-remember-neediest-cases-fund-aid-family-blessed-only-with.html | A Heritage of Selflessness: Remember the Neediest Cases Fund; Aid to Family Blessed Only With Love | False | By Jay Paul Behrke | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/about-men-where-have-you-gone-billy-boy.html | About Men; Where Have You Gone, Billy Boy? | False | BY Michael Milton | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/travel/winter-in-the-sun-sun-surf-and-singles.html | WINTER IN THE SUN; Sun, Surf and Singles | False | By Maureen Dowd | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/it-seemed-like-a-good-idea-at-the-time.html | IT SEEMED LIKE A GOOD IDEA AT THE TIME | False | By Mark Goodman | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/dining-out-a-rebirth-in-country-french-in-norwalk.html | DINING OUT; A Rebirth in Country French in Norwalk | False | By Patricia Brooks | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/business/consumer-rates.html | CONSUMER RATES | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/food-sunday-best.html | FOOD; Sunday Best | False | By Patricia Wells | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/childrens-books.html | CHILDREN'S BOOKS | False | By Michael Dorris | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/tiananmen-square-remembered.html | TIANANMEN SQUARE REMEMBERED | False | By Marie Gottschalk | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/theater-the-least-of-these-about-personality-disorder.html | THEATER; 'The Least of These,' About Personality Disorder | False | By Alvin Klein | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/us/guard-s-allotments-in-drug-war-approved.html | Guard's Allotments in Drug War Approved | False | AP | 1989-12-18 | TX 2-717535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/rev-julie-brooksplans-a-wedding.html | Rev. Julie BrooksPlans a Wedding | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/new-restaurant-is-planned-for-central-park.html | New Restaurant Is Planned for Central Park | False | By David W. Dunlap | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/postings-in-the-adirondacks-inn-out-condos.html | POSTINGS: In the Adirondacks; Inn Out, Condos In | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/l-letters-to-the-editor-low-tales-of-the-highborn-983689.html | LETTERS TO THE EDITOR; LOW TALES OF THE HIGHBORN | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/results-plus-782589.html | RESULTS PLUS | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/gretchen-a-maierweds-t-a-teran.html | Gretchen A. MaierWeds T. A. Teran | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/life-style-evening-hours-swirling-couture-amid-the-costumes.html | LIFE STYLE: Evening Hours; Swirling Couture Amid the Costumes | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/opinion/the-taxi-industry-wins-again.html | The Taxi Industry Wins Again | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/answering-the-mail-618289.html | Answering The Mail | False | By Bernard Gladstone | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/weekinreview/headliners-holding-out.html | HEADLINERS; Holding Out | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/dining-out-the-authentic-flavors-of-portugal.html | DINING OUT; The Authentic Flavors of Portugal | False | By Joanne Starkey | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/outdoors-put-down-that-ax-and-maul.html | Outdoors; Put Down That Ax and Maul | False | By Nelson Bryant | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/opinion/tv-tidbits-starve-democracy.html | TV Tidbits Starve Democracy | False | By Kiku Adatto | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/us/savings-regulator-plans-asset-sales.html | SAVINGS REGULATOR PLANS ASSET SALES | False | By Thomas C. Hayes, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/tighter-controls-seen-in-zimbabwe.html | TIGHTER CONTROLS SEEN IN ZIMBABWE | False | By Jane Perlez, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/ex-salvador-officer-is-refused-residency.html | Ex-Salvador Officer Is Refused Residency | False | AP | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/commercial-property-bostons-linkage-fee-developers-of-big.html | COMMERCIAL PROPERTY: Boston's 'Linkage' Fee; Developers of Big Downtown Projects Assessed by the City | False | By Susan Diesenhouse | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/employees-seek-to-transfer-skills.html | Employees Seek to Transfer Skills | False | By Herbert Hadad | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/reviews-music-opera-students-in-stravinsky-s-rake-s-progress.html | Reviews/Music; Opera Students in Stravinsky's 'Rake's Progress' | False | By John Rockwell | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/taping-suit-perplexed-by-who-was-wronged.html | Taping Suit Perplexed By Who Was Wronged | False | By Kirk Johnson | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/upheaval-in-the-east-gorbachev-says-the-party-should-wait-before-sharing-power.html | UPHEAVAL IN THE EAST; Gorbachev Says the Party Should Wait Before Sharing Power | False | By Francis X. Clines, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/jury-awards-1-million-in-buddhist-suit.html | Jury Awards $1 Million in Buddhist Suit | False | AP | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/in-short-fiction.html | IN SHORT; FICTION | False | By Edna Stumpf | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/art-view-imagine-venice-as-a-floating-disneyland.html | ART VIEW; IMAGINE VENICE AS A FLOATING DISNEYLAND | False | By John Rusell | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/television-peter-sellars-looks-at-mozart-through-a-tv-lens.html | TELEVISION; PETER SELLARS LOOKS AT MOZART THROUGH A TV LENS | False | By Brooks Riley | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/kashmir-muslims-kidnap-indian-aide-s-daughter.html | Kashmir Muslims Kidnap Indian Aide's Daughter | False | By Barbara Crossette, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/us/new-liver-transplant-recipient-in-outstanding-recovery.html | New Liver Transplant Recipient in 'Outstanding' Recovery | False | AP | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/sports-people-phillies-sign-howell.html | SPORTS PEOPLE; Phillies Sign Howell | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/us/problems-at-nuclear-arms-plant.html | Problems at Nuclear Arms Plant | False | AP | 1989-12-18 | TX 2-717535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/business/business-forum-1992-meets-perestroika-a-new-europe-needs-a-new-currency.html | BUSINESS FORUM: 1992 MEETS PERESTROIKA; A New Europe Needs a New Currency | False | By Francois Lagrange | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/l-question-of-the-week-should-the-knicks-play-strickland-jackson-or-both-801589.html | Question of the Week; Should the Knicks Play Strickland, Jackson, Or Both? | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/speaking-personally-strangers-help-ease-the-pain-of-tragedy.html | SPEAKING PERSONALLY; Strangers Help Ease the Pain of Tragedy | False | By Barbara Bloch Benjamin | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/dining-out-colonial-flavor-in-a-charming-old-inn.html | DINING OUT; Colonial Flavor in a Charming Old Inn | False | By Valerie Sinclair | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/riverhead-may-lose-300000-grant.html | Riverhead May Lose $300,000 Grant | False | By Anne C. Fullam | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/where-shopping-is-charity.html | Where Shopping is Charity | False | By Charlotte Libov | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/review-jazz-hopkins-and-murray-plus-2.html | Review/Jazz; Hopkins and Murray Plus 2 | False | By John Pareles | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/elizabeth-m-bartram-to-wed-in-march.html | Elizabeth M. Bartram to Wed in March | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/a-mexican-relic-is-buried-at-last.html | A MEXICAN RELIC IS BURIED AT LAST | False | By Larry Rohter, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/in-short-nonfiction-984489.html | IN SHORT; NONFICTION | False | By Tina Rosenberg | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/focus-log-homes-kit-built-units-gain-as-prime-residences.html | FOCUS: Log Homes; Kit-Built Units Gain as Prime Residences | False | By Lyn Riddle | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/a-sudden-2-token-limit-is-as-quickly-taken-back.html | A Sudden 2-Token Limit Is as Quickly Taken Back | False | By Donatella Lorch | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/we-are-neighbors-we-are-strangers.html | WE ARE NEIGHBORS, WE ARE STRANGERS | False | By Susan Fromberg Schaeffer | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/business/what-s-new-in-chemicals-a-takeover-battle-left-carbide-the-most-vulnerable.html | WHAT'S NEW IN CHEMICALS; A TAKEOVER BATTLE LEFT CARBIDE THE MOST VULNERABLE | False | By Claudia H. Deutsch | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/weekinreview/the-world-gen-aoun-exercises-the-power-of-not-moving.html | THE WORLD; Gen. Aoun Exercises The Power of Not Moving | False | By Ihsan A. Hijazi | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/new-jersey-q-a-the-rev-robert-williams-answering-the-call-for-a-gay.html | NEW JERSEY Q & A: THE REV. ROBERT WILLIAMS; Answering the Call for a Gay Ministry | False | By Adriana Reyneri | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/laurie-salitan-marries-marc-kushner.html | Laurie Salitan Marries Marc Kushner | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/jennifer-kuhn-to-wed-c-p-irwin-4th.html | Jennifer Kuhn to Wed C. P. Irwin 4th | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/sports-people-more-sooner-charges.html | SPORTS PEOPLE; More Sooner Charges | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/travel/l-seat-strategy-016289.html | Seat Strategy | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/l-letters-to-the-editor-crumbs-in-the-covers-982389.html | LETTERS TO THE EDITOR; CRUMBS IN THE COVERS | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/art-geometry-sometimes-almost-garish.html | ART; Geometry, Sometimes Almost Garish | False | By William Zimmer | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/debra-a-pollack-student-to-wed.html | Debra A. Pollack, Student, to Wed | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/soviet-party-s-role-defended.html | Soviet Party's Role Defended | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/weekinreview/the-nation-even-in-california-finally-real-estate-is-not-hot.html | THE NATION; Even in California, Finally, Real Estate Is Not Hot | False | By Robert Reinhold | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/landfill-odors-presage-more-problems.html | Landfill Odors Presage More Problems | False | By John Rather | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/fashion-on-the-street-to-brave-the-cold-hefty-furs.html | Fashion: On the Street; To Brave The Cold, Hefty Furs | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/money-can-t-buy-it-all.html | Money Can't Buy It All | False | By Murray Chass | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/fashion-new-pizazz-for-the-sensible-coverup.html | FASHION; NEW PIZAZZ FOR THE SENSIBLE COVERUP | False | By Carrie Donovan | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/tv-view-if-you-can-t-improve-on-the-original.html | TV VIEW; If You Can't Improve on the Original . . . | False | By John J. O'Connor | 1989-12-18 | TX 2-717535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/central-american-leaders-to-try-to-rescue-peace.html | Central American Leaders to Try to Rescue Peace | False | By Mark A. Uhlig, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/obituaries/davin-schoenberger-rabbi-92.html | Davin Schoenberger, Rabbi, 92 | False | AP | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/l-question-of-the-week-should-the-knicks-play-strickland-jackson-or-both-800989.html | Question of the Week; Should the Knicks Play Strickland, Jackson, Or Both? | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/two-school-superintendents-needed.html | Two School Superintendents Needed | False | By Patricia Keegan | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/us/water-scarcity-is-found-to-be-mounting-problem.html | Water Scarcity Is Found to Be Mounting Problem | False | By William Robbins | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/pro-football-game-day-on-the-sidelines-frenetic-world-come-to-life.html | PRO FOOTBALL; Game Day on the Sidelines: Frenetic World Come to Life | False | By Gerald Eskenazi | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/art-flouting-tradition-at-2-shows.html | ART; Flouting Tradition at 2 Shows | False | By Phyllis Braff | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/variety-spices-christmas-music.html | Variety Spices Christmas Music | False | By Barbara Delatiner | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/business/what-s-new-in-chemicals-a-lesson-learned-from-the-last-downturn.html | WHAT'S NEW IN CHEMICALS; A LESSON LEARNED FROM THE LAST DOWNTURN | False | By Claudia H. Deutsch | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/a-literary-high-wire-act.html | A LITERARY HIGH-WIRE ACT | False | By Marshall Blonsky | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/us/comaneci-hailed-and-jeered-in-florida.html | Comaneci Hailed and Jeered in Florida | False | By Jeffrey Schmalz, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/business/personal-finance-some-hot-tips-for-holiday-gifts.html | PERSONAL FINANCE; Some Hot Tips for Holiday Gifts | False | By Carole Gould | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/views-of-sport-east-germany-from-both-sides-now.html | VIEWS OF SPORT; East Germany: From Both Sides Now | False | By Peter Berndt | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/long-island-opinion-labrador-love-once-again-the-circle-is-unbroken.html | LONG ISLAND OPINION; Labrador Love: Once Again, The Circle Is Unbroken | False | By E. J. Wagner | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/allergy-complaints-rise-in-rainiest-year.html | Allergy Complaints Rise in Rainiest Year | False | By Cheryl P. Weinstock | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/gardening-a-tree-for-all-seasons-or-just-one.html | GARDENING; A Tree for All Seasons, or Just One | False | By Carl Totemeier | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/l-letters-to-the-editor-weeds-are-us-981389.html | LETTERS TO THE EDITOR; WEEDS ARE US | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/obituaries/morton-frank-77-ex-publisher-and-chairman-of-family-weekly.html | Morton Frank, 77, Ex-Publisher And Chairman of Family Weekly | False | By Marvine Howe | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/pro-football-giants-lacking-a-high-gear.html | PRO FOOTBALL; Giants Lacking a High Gear | False | By Frank Litsky | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/l-defining-an-issue-then-and-now-300289.html | Defining an Issue, Then and Now | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/campus-life-trinity-college-black-talks-prompt-protest-and-complaint.html | Campus Life: Trinity College; Black Talks Prompt Protest and Complaint | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/ms-grunewald-plans-to-marry.html | Ms. Grunewald Plans to Marry | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/french-fearing-new-bombings-hunt-terror-cells.html | French, Fearing New Bombings, Hunt Terror Cells | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/sports-people-winning-is-old-hat.html | SPORTS PEOPLE; Winning Is Old Hat | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/maura-a-cronin-to-wed-in-june.html | Maura A. Cronin To Wed in June | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/czech-writers-politicians-in-spite-of-themselves.html | CZECH WRITERS: POLITICIANS IN SPITE OF THEMSELVES | False | By Josef Skvorecky | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/tracy-a-walter-is-to-marry-in-may.html | Tracy A. Walter Is to Marry in May | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/an-actor-tries-to-keep-radio-theater-alive.html | An Actor Tries to Keep Radio Theater Alive | False | By Alvin Klein | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/us/supporters-rally-to-defense-of-convicted-miami.html | Supporters Rally to Defense Of Convicted Miami | False | AP | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/recordings-a-chance-to-meet-some-american-composers.html | RECORDINGS; A Chance to Meet Some American Composers | False | By K. Robert Schwarz | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/archives/pastimes-gardening-cuts-and-trims-help-plants-grow.html | Pastimes: Gardening; Cuts and Trims Help Plants Grow | True | By Susan McClure | 1989-12-18 | TX 2-717535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/review-music-armenian-orchestra-in-mini-tour.html | Review/Music; Armenian Orchestra in Mini-Tour | False | By Bernard Holland | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/reviews-music-mozart-and-schubert-by-austrian-pianist.html | Reviews/Music; Mozart and Schubert, By Austrian Pianist | False | By Bernard Holland | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/dining-out-haunting-thai-flavors-in-port-chester.html | DINING OUT; Haunting Thai Flavors in Port Chester | False | By M. H. Reed | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/seaside-sparrows-on-concern-list.html | Seaside Sparrows on 'Concern' List | False | By Anne C. Fullam | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/carter-redux.html | CARTER REDUX | False | By Wayne King | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/sound-options-expand-in-deluxe-equipment.html | SOUND; OPTIONS EXPAND IN DELUXE EQUIPMENT | False | By Hans Fantel | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/theater/theater-truman-capote-answers-robert-morse-s-prayers.html | THEATER; Truman Capote Answers Robert Morse's Prayers | False | By Patrick Pacheco | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/travel/what-s-doing-in-honolulu.html | WHAT'S DOING IN: Honolulu | False | By Thomas Kaser | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/life-without-father.html | LIFE WITHOUT FATHER | False | By Pearl K. Bell' Pearl K. Bell Is A Freelance Critic In Cambridge, Mass. | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/upheaval-east-us-ties-with-west-germany-begin-eclipse-relationship-with-britain.html | UPHEAVAL IN THE EAST; U.S. Ties With West Germany Begin To Eclipse Relationship With Britain | False | By Thomas L. Friedman, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/theater-summer-and-smoke-at-the-yale-rep.html | THEATER; 'Summer and Smoke' At the Yale Rep | False | By Alvin Klein | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/westchester-guide-285689.html | WESTCHESTER GUIDE | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/tara-tara-tara.html | Tara! Tara! Tara! | False | By David Finkle | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/couple-add-a-twist-to-the-jigsaw-puzzle.html | Couple Add a Twist To the Jigsaw Puzzle | False | By Susan Pearsall | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/a-reluctant-education.html | A Reluctant Education | False | By Paulette Bates Alden | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/shakespeare-meets-cervantes.html | SHAKESPEARE MEETS CERVANTES | False | By Helen Benedict Teaches At the Columbia University Graduate School of Journalism and Is the Author of the Forthcoming NovelA World Like This." | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/theater/theater-gelbart-hard-boiled-the-case-of-the-alter-ego.html | THEATER; Gelbart Hard-Boiled: The Case of the Alter Ego | False | By Kinky Friedman | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/westchester-opinion-a-dog-shepherds-its-new-masters-to-its-will.html | WESTCHESTER OPINION; A Dog Shepherds Its New Masters to Its Will | False | By Eileen Jorge | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/l-domingo-defended-who-s-afraid-of-superstars-027489.html | DOMINGO DEFENDED; Who's Afraid Of Superstars? | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/l-question-of-the-week-should-the-knicks-play-strickland-jackson-or-both-801289.html | Question of the Week; Should the Knicks Play Strickland, Jackson, Or Both? | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/travel/a-glimpse-into-albania.html | A Glimpse Into Albania | False | By Marvine Howe | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/data-update-december-10-1989.html | DATA UPDATE: December 10, 1989 | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/fashion-in-a-roomful-of-penguins-you-can-be-a-bread-apart.html | Fashion; In a Roomful of Penguins, You Can Be a Bread Apart | False | By Woody Hochswender | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/if-you-re-thinking-of-living-in-wallingford.html | If You're Thinking of Living in: Wallingford | False | By Eleanor Charles | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/connecticut-guide-279089.html | CONNECTICUT GUIDE | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/eastern-airlines-investigated.html | Eastern Airlines Investigated | False | By Philip S. Gutis | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/teachers-gain-by-peer-coaching.html | Teachers Gain by Peer Coaching | False | By Carlotta Gulvas Swarden | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/l-letters-to-the-editor-crumbs-in-the-covers-982189.html | LETTERS TO THE EDITOR; CRUMBS IN THE COVERS | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/answering-the-mail-618389.html | Answering The Mail | False | By Bernard Gladstone | 1989-12-18 | TX 2-717535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/long-island-opinion-rainbow-s-end-receding-dream-of-owning-a-home.html | LONG ISLAND OPINION; Rainbow's End: Receding Dream Of Owning a Home | False | By Donna Breining Blass | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/life-style-social-studies-the-christmas-lunch-and-the-office-party.html | LIFE STYLE; Social Studies: The Christmas Lunch and the Office Party | False | By Lena Williams | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/lisa-hamilton-and-harry-usher-engineers-wed.html | Lisa Hamilton and Harry Usher, Engineers, Wed | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/talking-to-himself-but-very-loud.html | TALKING TO HIMSELF, BUT VERY LOUD | False | by Jonathan D. Spence | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/switzerland-is-seeking-to-curb-money-laundering.html | Switzerland Is Seeking to Curb Money Laundering | False | Special to The New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/lydia-gray-weds-stephen-bartholow.html | Lydia Gray Weds Stephen Bartholow | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/business/data-bank-dec-10-1989.html | DATA BANK; Dec. 10, 1989 | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/boxing-featherweight-title-retained-by-paez.html | BOXING; Featherweight Title Retained by Paez | False | By Phil Berger, Special to The New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/music-holiday-concerts-secular-recitals.html | MUSIC; Holiday Concerts, Secular Recitals | False | By Robert Sherman | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/answering-the-mail-618189.html | Answering The Mail | False | By Bernard Gladstone | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/upheaval-in-the-east-from-ashes-of-german-communism-a-man-with-roots-in-the-left.html | UPHEAVAL IN THE EAST; From Ashes of German Communism, a Man With Roots in the Left | False | By Serge Schmemann, Special to The New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/music-events-for-children-highlight-week-s-fare.html | MUSIIC; Events for Children Highlight Week's Fare | False | By Robert Sherman | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/in-short-nonfiction-955389.html | IN SHORT; NONFICTION | False | By Charles Paikert | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/upheaval-in-the-east-europe-backs-idea-of-one-germany.html | UPHEAVAL IN THE EAST; Europe Backs Idea of One Germany | False | By Alan Riding, Special to The New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/fran-farber-bank-aide-becomes-a-bride-on-li.html | Fran Farber, Bank Aide, Becomes a Bride on L.I. | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/fossils-lead-way-into-a-living-past.html | Fossils Lead Way Into a Living Past | False | By Felice Buckvar | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/a-season-of-gloom-for-some.html | A Season of Gloom for Some | False | By Gitta Morris | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/travel/travel-advisory-599690.html | TRAVEL ADVISORY | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/travel/winter-in-the-sun-a-year-round-caribbean-resort.html | WINTER IN THE SUN; A Year-Round Caribbean Resort | False | By Joseph B. Treaster | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/a-woman-blessed-with-the-gift-of-compassion.html | A Woman Blessed With the Gift of Compassion | False | By Andi Rierden | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/miss-briggs-weds-harold-berry-3d.html | Miss Briggs Weds Harold Berry 3d | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/l-nixon-s-legacy-958989.html | Nixon's Legacy | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/new-jersey-opinion-what-s-that-i-hear-far-too-much.html | NEW JERSEY OPINION; What's That I Hear? Far Too Much | False | By Trudy Drucker | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/baseball-notebook-free-agency-sets-record-for-number-of-signings-in-one-day.html | BASEBALL NOTEBOOK; Free Agency Sets Record for Number of Signings in One Day | False | By Murray Chass | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/l-letters-to-the-editor-weeds-are-us-981589.html | LETTERS TO THE EDITOR; WEEDS ARE US | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/ghostbusters-too.html | GHOSTBUSTERS, TOO | False | By Merrill Joan Gerber | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/business/correction-638589.html | Correction | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/national-notebook-worcester-mass-a-new-focus-for-an-old-area.html | NATIONAL NOTEBOOK: Worcester, Mass.; A New Focus For an Old Area | False | By Robert R. Bliss | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/march-wedding-for-miss-kavetas.html | March Wedding For Miss Kavetas | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/filling-the-need-for-moms-and-dads.html | Filling the Need for Moms and Dads | False | By Nicole Wise | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/architecture-when-modernism-kissed-the-land-of-golden-dreams.html | ARCHITECTURE; When Modernism Kissed The Land of Golden Dreams | False | By Paul Goldberger | 1989-12-18 | TX 2-717535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/food-tasty-options-to-costly-gifts.html | FOOD; Tasty Options to Costly Gifts | False | By Moira Hodgson | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/l-nixon-s-legacy-982890.html | Nixon's Legacy | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/miss-athans-weds-leonidas-demas.html | Miss Athans Weds Leonidas Demas | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/weekinreview/the-world-at-the-malta-meeting-west-met-west-too.html | THE WORLD; At the Malta Meeting, West Met West, Too | False | By Andrew Rosenthal | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/philippine-rebel-holdouts-finally-yield.html | Philippine Rebel Holdouts Finally Yield | False | By David E. Sanger, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/l-letters-to-the-editor-living-with-aids-980989.html | LETTERS TO THE EDITOR; LIVING WITH AIDS | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/2-titles-in-cross-country.html | 2 Titles in Cross-Country | False | Special to The New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/review-jazz-a-history-of-the-blues-by-jimmy-witherspoon.html | Review/Jazz; A History of the Blues, By Jimmy Witherspoon | False | By Peter Watrous | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/business/japan-s-loud-voice-in-washington.html | Japan's Loud Voice in Washington | False | By Clyde H. Farnsworth | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/fundraisers-face-keener-competition.html | Fund-Raisers Face Keener Competition | False | By Debora Toth | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/theater/l-sondheim-s-women-let-s-hear-it-for-the-men-010489.html | SONDHEIM'S WOMEN; Let's Hear It For the Men | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/l-letters-to-the-editor-low-tales-of-the-highborn-983189.html | LETTERS TO THE EDITOR; LOW TALES OF THE HIGHBORN | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/hud-revokes-ban-on-religious-displays.html | H.U.D. Revokes Ban on Religious Displays | False | AP | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/legislators-pursue-inquiry-on-mosca.html | Legislators Pursue Inquiry On Mosca | False | By Tessa Melvin | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/travel/l-golf-attire-602789.html | Golf Attire | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/wooed-by-developers-stables-resist.html | Wooed By Developers, Stables Resist | False | By Penny Singer | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/nancy-j-adams-to-wed-in-may.html | Nancy J. Adams To Wed in May | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/in-an-afghan-border-town-the-fighting-wins-just-one-thing-more-death.html | In an Afghan Border Town, the Fighting Wins Just One Thing More Death | False | By John F. Burns, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/l-animal-emotions-959589.html | Animal Emotions | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/l-letters-to-the-editor-low-tales-of-the-highborn-983389.html | LETTERS TO THE EDITOR; LOW TALES OF THE HIGHBORN | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/a-may-wedding-for-miss-gibson.html | A May Wedding For Miss Gibson | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/l-nixon-s-legacy-959689.html | Nixon's Legacy | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/connecticut-opinion-how-a-camera-divides-the-photographer-and-the-experience.html | CONNECTICUT OPINION; How a Camera Divides the Photographer and the Experience | False | By Kathryn J. Lord | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/nancy-hoguet-plans-to-marry.html | Nancy Hoguet Plans to Marry | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Gloria Hochman | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/pro-football-super-failures-haunt-broncos.html | PRO FOOTBALL; Super Failures Haunt Broncos | False | By Thomas George | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/l-question-of-the-week-should-the-knicks-play-strickland-jackson-or-both-880889.html | Question of the Week; Should the Knicks Play Strickland, Jackson, Or Both? | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/architect-leads-way-for-women.html | Architect Leads Way for Women | False | By Joan Cook | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/gandhi-dismissing-officials-in-party.html | GANDHI DISMISSING OFFICIALS IN PARTY | False | By Sanjoy Hazarika, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/in-the-region-new-jersey-howell-trying-to-balance-growth-with.html | IN THE REGION: New Jersey; Howell Trying to Balance Growth With Open Space | False | By Rachelle Garbarine | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/new-jersey-opinion-ballot-questions-provide-a-lesson-for-all.html | NEW JERSEY OPINION; Ballot Questions Provide A Lesson For All | False | By Finn M. W. Casperson | 1989-12-18 | TX 2-717535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/not-your-average-family.html | NOT YOUR AVERAGE FAMILY | False | By Joseph Hooper | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/travel/c-corrections-016789.html | Corrections | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/review-dance-elinor-coleman-troupe-tackles-large-issues.html | Review/Dance; Elinor Coleman Troupe Tackles Large Issues | False | By Jack Anderson | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/travel/winter-in-the-sun-two-for-tea-or-rum-or-tennis.html | WINTER IN THE SUN; Two for Tea, or Rum, or Tennis | False | By Bryan Miller | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/active-plo-role-sought-for-talks.html | ACTIVE P.L.O. ROLE SOUGHT FOR TALKS | False | By Alan Cowell, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/top-aides-to-bush-are-visiting-china-to-mend-relations.html | TOP AIDES TO BUSH ARE VISITING CHINA TO MEND RELATIONS | False | By Steven Erlanger, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/business/what-s-new-in-chemicals-productivity-is-up-commodities-reliance-down.html | WHAT'S NEW IN CHEMICALS; PRODUCTIVITY IS UP COMMODITIES RELIANCE, DOWN | False | By Claudia H. Deutsch | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/cheryl-m-granat-wed-to-dr-e-w-segall.html | Cheryl M. Granat Wed To Dr. E. W. Segall | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/brooke-hummer-weds-in-chicago.html | Brooke Hummer Weds in Chicago | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/suit-seeks-drug-treatment-for-pregnant-women.html | Suit Seeks Drug Treatment for Pregnant Women | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/theater-yale-rep-revives-williams.html | THEATER; Yale Rep Revives Williams | False | By Alvin Klein | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/business/business-forum-savings-and-loan-fiasco-what-mr-wall-should-have-known.html | BUSINESS FORUM: SAVINGS AND LOAN FIASCO; What Mr. Wall Should Have Known | False | By James Ring Adams | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/us/the-challenge-of-keeping-us-technology-at-home.html | THE CHALLENGE OF KEEPING U.S. TECHNOLOGY AT HOME | False | By Andrew Pollack | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/less-likely-to-get-likkered-up.html | LESS LIKELY TO GET LIKKERED UP | False | By Susan Kempes | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/q-and-a-271989.html | Q and A | False | By Shawn G. Kennedy | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/us/boy-meets-girl-89-can-be-a-detective-story.html | Boy Meets Girl, '89, Can Be a Detective Story | False | By Dirk Johnson | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/business/what-s-new-in-chemicals-cushioning-for-a-recession.html | WHAT'S NEW IN CHEMICALS; Cushioning for a Recession? | False | By Claudia H. Deutsch | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/barbara-miller-lawyer-to-wed.html | Barbara Miller, Lawyer, to Wed | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/zerlina-stall-weds-edward-j-kaplan.html | Zerlina Stall Weds Edward J. Kaplan | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/marla-j-kroser-to-marry-in-may.html | Marla J. Kroser To Marry in May | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/letters-to-the-editor-the-hidden-files-982889.html | LETTERS TO THE EDITOR; THE HIDDEN FILES | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/travel/practical-traveler-lose-your-bag-sir-and-other-stories.html | PRACTICAL TRAVELER; Lose Your Bag, Sir? And Other Stories | False | By Betsy Wade | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/us/mansion-inventory-irks-minnesota-governor.html | Mansion Inventory Irks Minnesota Governor | False | AP | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/l-the-great-swamp-some-other-aspects-792889.html | The Great Swamp: Some Other Aspects | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/salvador-president-offers-rebels-new-talks.html | Salvador President Offers Rebels New Talks | False | By Lindsey Gruson, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/us/playing-games-with-labor-laws-when-work-fills-a-child-s-hours.html | Playing Games With Labor Laws: When Work Fills a Child's Hours | False | By Peter T. Kilborn, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/mr-dirty.html | MR. DIRTY | False | By A. H. Raskin | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/soccer-us-must-face-italy-in-cup.html | SOCCER; U.S. Must Face Italy In Cup | False | By Paul Gardner, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/about-long-island-when-the-moon-is-full-the-bridge-anglers-are-out.html | ABOUT LONG ISLAND; When the Moon is Full, the Bridge Anglers Are Out | False | By Sharon Monahan | 1989-12-18 | TX 2-717535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/home-entertainment-recordings-soundings-a-texas-troubadour-whose-songs-rang-true.html | HOME ENTERTAINMENT/RECORDINGS; SOUNDINGS; A Texas Troubadour Whose Songs Rang True | False | By Milo Miles | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/amy-cherry-wed-to-pierre-abitbol.html | Amy Cherry Wed To Pierre Abitbol | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/theater/short-nasal-unhandsome-and-a-star.html | Short, Nasal, Unhandsome - and a Star | False | By Richard Gilman | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/l-the-wall-of-suffering-959489.html | The Wall Of Suffering | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/sports-of-the-times-cunningham-still-hears-about-that-sweet-moment.html | SPORTS OF THE TIMES; Cunningham Still Hears About That Sweet Moment | False | By George Vecsey | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/long-island-journal-294089.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/best-sellers-december-10-1989.html | BEST SELLERS: December 10, 1989 | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/in-short-fiction-985989.html | IN SHORT; FICTION | False | By Joanne Kennedy | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/where-boomerangs-are-not-exotic.html | Where Boomerangs Are Not Exotic | False | By Carolyn Battista | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/national-notebook-quechee-vt-slump-buffets-luxury-project.html | NATIONAL NOTEBOOK: Quechee,Vt.; Slump Buffets Luxury Project | False | By Susan Youngwood | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/opinion/topics-of-the-times-a-bank-by-any-other-name.html | TOPICS OF THE TIMES; A Bank by Any Other Name | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/antiques-the-far-north-shows-a-compass-of-styles.html | ANTIQUES; The Far North Shows a Compass Of Styles | False | By Rita Reif | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/us/new-turmoil-over-police-in-houston.html | New Turmoil Over Police in Houston | False | By Lisa Belkin, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/weekinreview/c-correction-696489.html | Correction | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/residential-resales-272389.html | Residential Resales | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/pastimes-stamps.html | Pastimes; Stamps | False | Barth Healey | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/pro-hockey-nhl-to-add-7-clubs.html | PRO HOCKEY; N.H.L. To Add 7 Clubs | False | By Joe Lapointe | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/question-of-the-week-next-week-who-was-the-athlete-of-the-decade.html | QUESTION OF THE WEEK: Next Week; Who Was the Athlete of the Decade? | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/l-question-of-the-week-should-the-knicks-play-strickland-jackson-or-both-685389.html | Question of the Week; Should the Knicks Play Strickland, Jackson, Or Both? | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/obituaries/bill-page-art-director-60.html | Bill Page, Art Director, 60 | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/in-short-fiction-983390.html | IN SHORT; FICTION | False | By Pamela Cytrynbaum | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/weekinreview/the-world-as-usual-germans-can-t-agree-on-what-is-german.html | THE WORLD; As Usual, Germans Can't Agree on What Is German | False | By David Binder | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/business/l-perestroika-ole-638489.html | Perestroika Ole | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/bellport-seeks-to-preserve-its-historic-charm.html | Bellport Seeks to Preserve Its Historic Charm | False | By Richard Weissmann | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/news-summary-784389.html | NEWS SUMMARY | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/miss-coleman-art-specialist-becomes-bride.html | Miss Coleman, Art Specialist, Becomes Bride | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/l-letters-to-the-editor-weeds-are-us-982089.html | LETTERS TO THE EDITOR; WEEDS ARE US | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/l-sidewalk-bridges-272789.html | Sidewalk Bridges | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/opinion/l-on-being-little-but-not-belittled-363489.html | On Being Little But Not Belittled | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/us/texas-state-senator-elected-to-congress-to-fill-leland-seat.html | Texas State Senator Elected to Congress To Fill Leland Seat | False | AP | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/miss-rogers-wed-on-long-island.html | Miss Rogers Wed On Long Island | False | | 1989-12-18 | TX 2-717535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/tempting-treats-for-the-holidays.html | Tempting Treats for the Holidays | False | By Anne Semmes | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/campus-life-marquette-rugby-club-faces-punitive-action-for-harassment.html | Campus Life: Marquette; Rugby Club Faces Punitive Action For Harassment | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/upheaval-in-the-east-a-slovak-goes-from-prison-to-power.html | UPHEAVAL IN THE EAST; A Slovak Goes From Prison to Power | False | By Henry Kamm, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/business/light-is-trendy-for-china-s-beer.html | Light Is Trendy for China's Beer | False | By Sheryl Wudunn | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/china-trip-seeks-to-alter-americans-perceptions.html | China Trip Seeks to Alter Americans' Perceptions | False | By Thomas L. Friedman, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/talking-equity-loans-shopping-for-the-best-deal.html | TALKING: Equity Loans; Shopping For the Best Deal | False | By Andree Brooks | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/officials-at-un-quietly-meet-baltic-leaders.html | Officials at U.N. Quietly Meet Baltic Leaders | False | By Paul Lewis, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/life-style-sunday-menu-butterflied-leg-of-lamb-with-international-flair.html | LIFE STYLE: Sunday Menu; Butterflied Leg of Lamb With International Flair | False | By Marian Burros | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/virginia-spahr-to-wed-m-m-keator.html | Virginia Spahr to Wed M. M. Keator | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/campus-life-dayton-at-one-school-christmas-comes-17-days-early.html | Campus Life: Dayton; At One School, Christmas Comes 17 Days Early | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/postings-going-up-in-newark-new-us-courthouse.html | POSTINGS: Going Up in Newark; New U.S. Courthouse | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/l-letters-to-the-editor-the-hidden-files-602190.html | LETTERS TO THE EDITOR; THE HIDDEN FILES | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/opinion/l-west-bank-and-taxes-380889.html | West Bank and Taxes | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/l-the-great-swamp-some-other-aspects-792989.html | The Great Swamp: Some Other Aspects | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/fashion-a-fine-shirt-for-bowling-also-dancing.html | Fashion; A Fine Shirt for Bowling (Also Dancing) | False | By Deborah Hofmann | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/art-view-learning-to-see-by-minimalism-s-slow-fire.html | ART VIEW; LEARNING TO SEE BY MINIMALISM'S SLOW FIRE | False | By Roberta Smith | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/quotation-of-the-day-791389.html | Quotation of the Day | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/theater-review-unwanted-excitement-in-a-christmas-carol.html | THEATER REVIEW; Unwanted Excitement In 'A Christmas Carol' | False | By Leah D. Frank | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/l-the-met-on-the-air-another-host-heard-from-028789.html | THE MET ON THE AIR; Another Host Heard From | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/life-style-sunday-menu-to-use-basil-or-chives.html | LIFE STYLE: Sunday Menu; To Use Basil or Chives? | False | By Marian Burros | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/pro-hockey-whalers-defeat-devils.html | PRO HOCKEY; Whalers Defeat Devils | False | By Alex Yannis, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/views-of-sport-football-lucky-to-play-lucky-to-walk-away.html | VIEWS OF SPORT; Football: Lucky to Play, Lucky to Walk Away | False | By Mark Tingstad | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/l-question-of-the-week-should-the-knicks-play-strickland-jackson-or-both-801689.html | Question of the Week; Should the Knicks Play Strickland, Jackson, Or Both? | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/pro-hockey-islanders-and-rangers-tie.html | PRO HOCKEY; ISLANDERS AND RANGERS TIE | False | By Joe Lapointe, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/national-notebook-st-louis-city-studying-warehouse-use.html | NATIONAL NOTEBOOK: ST. LOUIS; City Studying Warehouse Use | False | By Karen Koman | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/weekinreview/the-nation-to-rescue-the-thrift-rescue-plan.html | THE NATION; To Rescue the Thrift Rescue Plan | False | By Nathaniel C. Nash | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/weekinreview/the-region-new-laws-of-subway-life-are-met-with-lawsuits.html | THE REGION; New Laws of Subway Life Are Met With Lawsuits | False | By William Glaberson | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/before-the-fall.html | BEFORE THE FALL | False | By Tim Whitaker | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/troubles-erupting-in-converted-co-ops.html | Troubles Erupting in Converted Co-ops | False | By Shawn G. Kennedy | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/l-serrano-s-jar-the-attitude-is-not-cavalier-028789.html | SERRANO'S 'JAR'; The Attitude Is Not Cavalier | False | | 1989-12-18 | TX 2-717535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/theater/broadway-and-the-bottom-line.html | Broadway and the Bottom Line | False | By Peter Passell | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/business/l-just-the-basics-573189.html | Just the Basics | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/l-good-natured-corrections-648689.html | Good-Natured Corrections | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/el-salvador-s-army-a-force-unto-itself.html | El Salvador's Army : A Force Unto Itself | False | By Joel Millman | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/opinion/a-precious-moment.html | A Precious Moment | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/l-letters-to-the-editor-the-hidden-files-980489.html | LETTERS TO THE EDITOR; THE HIDDEN FILES | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/a-christmas-appeal-the-neediest-cases-1989.html | A Christmas Appeal: The Neediest Cases, 1989 | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/crime-986389.html | CRIME | False | BY Marilyn Stasio | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/college-basketball-hofstra-makes-st-john-s-work-for-58-47-victory.html | COLLEGE BASKETBALL; Hofstra Makes St. John's Work for 58-47 Victory | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/cuny-tries-for-revival-while-it-faces-austerity.html | CUNY Tries for Revival While It Faces Austerity | False | By Samuel Weiss | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/transactions-778389.html | Transactions | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/more-aid-sought-for-runaways.html | More Aid Sought For Runaways | False | By Carlotta Gulvas Swarden | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/life-style-sunday-outing-old-houses-decked-out-for-christmas-visitors.html | LIFE STYLE: Sunday Outing; Old Houses Decked Out For Christmas Visitors | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/new-law-a-worry-to-scuba-divers.html | New Law a Worry to Scuba Divers | False | By Anne C. Fullam | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/sports-of-the-times-jackie-robinson-who-s-that.html | SPORTS OF THE TIMES; Jackie Robinson? Who's That? | False | By Ira Berkow | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/pro-basketball-knicks-win-in-a-runaway-against-celtics.html | PRO BASKETBALL; Knicks Win in a Runaway Against Celtics | False | By Sam Goldaper | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/upheaval-east-hard-line-czech-president-quit-dissident-seen-successor.html | UPHEAVAL IN THE EAST; Hard-Line Czech President to Quit And Dissident Is Seen as Successor | False | By John Tagliabue, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/opinion/l-corporate-advertising-of-our-heritage-is-a-unique-public-service-363689.html | Corporate Advertising of Our Heritage Is a Unique Public Service | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/ms-stanger-weds-dr-michael-kraus.html | Ms. Stanger Weds Dr. Michael Kraus | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/l-letters-to-the-editor-the-hidden-files-981989.html | LETTERS TO THE EDITOR; THE HIDDEN FILES | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/upheaval-in-the-east-tide-of-luxuries-sweep-german-leaders-away.html | UPHEAVAL IN THE EAST; Tide of Luxuries Sweep German Leaders Away | False | By Serge Schmemann, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/miss-denne-plans-to-wed-in-may.html | Miss Denne Plans to Wed in May | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/bankruptcy-was-a-disappointment.html | BANKRUPTCY WAS A DISAPPOINTMENT | False | By John Taylor | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/finding-a-christmas-tree-as-grandfather-used-to.html | Finding a Christmas Tree As Grandfather Used to | False | By Eileen N. Moon | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/us/michigan-plane-crash-kills-4.html | Michigan Plane Crash Kills 4 | False | AP | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/life-and-death-in-high-latitudes.html | LIFE AND DEATH IN HIGH LATITUDES | False | By Robert Michael Pyle | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/theater-in-search-of-the-untouched-moments-of-life.html | THEATER; In Search of the Untouched Moments of Life | False | By Tad Mosel | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/art-two-bronx-galleries-produce-lively-displays.html | ART; Two Bronx Galleries Produce Lively Displays | False | By Vivien Raynor | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/historic-quaker-meetinghouse-is-moving.html | Historic Quaker Meetinghouse Is Moving | False | By Regina Morrisey | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/in-short-nonfiction-956089.html | IN SHORT; NONFICTION | False | By Andrea Cooper | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/us/boston-s-black-areas-mount-new-secession-drive.html | Boston's Black Areas Mount New Secession Drive | False | By Constance L. Hays, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/dance-view-alvin-ailey-believer-in-the-power-of-dance.html | DANCE VIEW; Alvin Ailey: Believer in the Power of Dance | False | By Jennifer Dunning | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/a-forever-amazing-writer.html | A FOREVER AMAZING WRITER | False | By Alfred Kazin | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/beyond-fast-food-dining-with-children.html | Beyond Fast Food: Dining With Children | False | By Merri Rosenberg | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/music-the-last-romantic-demurs-but-on-the-other-hand.html | MUSIC; The Last Romantic Demurs, But on the Other Hand . . . | False | By Allan Kozinn | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/music-many-approaches-to-performing-messiah.html | MUSIC; Many Approaches to Performing 'Messiah' | False | By Rena Fruchter | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/eagles-aide-dies.html | Eagles' Aide Dies | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/new-directory-for-county-students.html | New Directory for County Students | False | By Tom Callahan | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/school-appointments-questioned.html | School Appointments Questioned | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/weekinreview/ideas-trends-the-end-of-history-explained-for-the-second-time.html | IDEAS & TRENDS; The End of History, Explained for the Second Time | False | By Richard Bernstein | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/recordings-a-retrospective-puts-rod-stewart-in-context.html | RECORDINGS; A Retrospective Puts Rod Stewart In Context | False | By John Rockwell | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/beirut-faction-says-it-foiled-attack-on-leader.html | Beirut Faction Says It Foiled Attack on Leader | False | By Ali Jaber, Special to The New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/movies/film-pain-laughter-love-and-life-after-the-holocaust.html | FILM; Pain, Laughter, Love and Life After the Holocaust | False | By Joseph Berger | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/streetscapes-b-o-freight-warehouse-wrapping-west-side-landmark-truck-shop.html | STREETSCAPES; The B. & O. Freight Warehouse; Wrapping a West Side Landmark in a Truck Shop | False | By Christopher Gray | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/film-for-morgan-freeman-stardom-wasnt-sudden.html | FILM; For Morgan Freeman, Stardom Wasn't Sudden | False | By Helen Dudar | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/obituaries/hans-hartung-european-pioneer-of-abstract-painting-dies-at-85.html | Hans Hartung, European Pioneer Of Abstract Painting, Dies at 85 | False | By John Russell | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/weekinreview/the-region-now-the-recyclable-trash-is-overwhelming-new-york.html | THE REGION; Now the Recyclable Trash Is Overwhelming New York | False | By James Barron | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/perspective-housing-rehabilitation-the-turnkey-approach-tried-in-harlem.html | PERSPECTIVE; Housing Rehabilitation; The 'Turnkey' Approach Tried in Harlem | False | By Alan S. Oser | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/us/california-resumes-air-war-against-invading-fruit-fly-stirring-debate.html | California Resumes Air War Against Invading Fruit Fly, Stirring Debate | False | By Alexandra Smith, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/westchester-qa-wendy-kramer-katt-love-guilt-and-holiday-giftgiving.html | WESTCHESTER Q&A; WENDY KRAMER KATT; Love, Guilt and Holiday Gift-Giving | False | By Donna Greene | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/us/households-still-shrinking-but-rate-is-slower.html | Households Still Shrinking, but Rate Is Slower | False | AP | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/music-view-back-for-the-brink-once-more.html | MUSIC VIEW; BACK FOR THE BRINK ONCE MORE | False | By Donal Henahan | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/books-from-a-pro-nazi-publisher-cause-an-uproar-in-brazil.html | Books From a Pro-Nazi Publisher Cause an Uproar in Brazil | False | By James Brooke, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/lillian-e-clarke-becomes-a-bride.html | Lillian E. Clarke Becomes a Bride | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/review-music-electronic-components-in-work-by-3-composers.html | Review/Music; Electronic Components In Work by 3 Composers | False | By John Rockwell | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/opinion/abroad-at-home-there-is-no-other-way.html | ABROAD AT HOME; 'There Is No Other Way' | False | By Anthony Lewis | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/l-letters-to-the-editor-the-hidden-files-981289.html | LETTERS TO THE EDITOR; THE HIDDEN FILES | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/us/hospital-economy-change-the-diapers-policy.html | Hospital Economy: Change the Diapers Policy | False | Special to The New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/weekinreview/power-failure-in-east-europe-reform-isn-t-good-enough.html | POWER FAILURE; In East Europe, Reform Isn't Good Enough | False | By Serge Schmemann | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/connecticut-opinion-when-the-place-names-all-sound-alike.html | CONNECTICUT OPINION; When the Place Names All Sound Alike | False | By Diana Ross McCain | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/ncaa-playoffs-dayton-tops-union-for-division-3-title.html | N.C.A.A. PLAYOFFS; Dayton Tops Union For Division 3 Title | False | AP | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/life-style-stamford-makes-art-a-common-endeavor.html | LIFE STYLE; Stamford Makes Art A Common Endeavor | False | Special to The New York Times | 1989-12-18 | TX 2-717535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/ms-wiener-to-marry-richard-biegen.html | Ms. Wiener to Marry Richard Biegen | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/portuguese-voyagers-reach-new-shores.html | Portuguese Voyagers Reach New Shores | False | By Ken Rosenblum | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/nassau-update-affordable-housing.html | Nassau Update: Affordable Housing | False | By Sharon Monahan | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/upheaval-in-the-east-east-germans-pick-new-party-leader.html | UPHEAVAL IN THE EAST; EAST GERMANS PICK NEW PARTY LEADER | False | By Craig R. Whitney, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/review-dance-ailey-troupe-at-end-of-an-emotional-day.html | Review/Dance; Ailey Troupe At End Of an Emotional Day | False | By Jennifer Dunning | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/pro-basketball-robinson-leads-spurs-over-nets.html | PRO BASKETBALL; Robinson Leads Spurs Over Nets | False | By Clifton Brown, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/business/prospects-chrysler-s-big-problem.html | Prospects; Chrysler's Big Problem | False | By Joel Kurtzman | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/the-view-from-john-jay-junior-high-is-becoming-a-middle-school.html | THE VIEW FROM: JOHN JAY; Junior High Is Becoming a Middle School | False | By Lynne Ames | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/postings-douglas-elliman-sold-milsteins-buy-firm.html | POSTINGS; Douglas Elliman Sold; Milsteins Buy Firm | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/another-day-another-4-toll-plan-irks-drivers.html | Another Day, Another $4? Toll Plan Irks Drivers | False | By George James, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/ellen-l-kennelly-to-marry-in-may.html | Ellen L. Kennelly To Marry in May | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/weekinreview/headliners-old-fighters.html | HEADLINERS; Old Fighters | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/weekinreview/headliners-selling-out.html | HEADLINERS; Selling Out | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/dance-villella-imparts-tricks-of-the-trade.html | DANCE; Villella Imparts Tricks of the Trade | False | By Barbara Gilford | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/art-dubuffet-and-bultman-in-storrs.html | ART; Dubuffet and Bultman in Storrs | False | By Vivien Raynor | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/connecticut-q-a-lawrence-f-delponte-you-lose-your-license-90-days.html | CONNECTICUT Q&A: LAWRENCE F. DELPONTE; 'You Lose Your License 90 Days' | False | By Robert A. Hamilton | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/legislators-struggling-to-find-budget-cuts.html | Legislators Struggling To Find Budget Cuts | False | By James Feron | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/l-easing-the-effects-of-divorce-upon-children-793089.html | Easing the Effects of Divorce Upon Children | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/us/the-meaning-of-devotion.html | The Meaning of Devotion | False | AP | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/opinion/peace-without-the-khmer-rouge.html | Peace Without The Khmer Rouge? | False | By Winston Lord | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/the-arab-uprising-after-two-years-voices-from-both-sides.html | The Arab Uprising After Two Years: Voices From Both Sides | False | By Joel Brinkley, Special to the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/travel/c-corrections-016389.html | Corrections | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/obituaries/edward-j-bloustein-64-is-dead-president-of-rutgers-since-1971.html | Edward J. Bloustein, 64, Is Dead; President of Rutgers Since 1971 | False | By Craig Wolff | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/business/the-baby-bells-scramble-for-europe.html | The Baby Bells Scramble for Europe | False | By Calvin Sims | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/ms-rose-to-wed-craig-w-hupper.html | Ms. Rose to Wed Craig W. Hupper | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/weekinreview/headliners-the-verdict-in-miami.html | HEADLINERS; The Verdict In Miami | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/weekinreview/headliners-old-story.html | HEADLINERS; Old Story | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/opinion/foreign-affairs-the-german-die-is-cast.html | FOREIGN AFFAIRS; The German Die Is Cast | False | By Flora Lewis | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/weekinreview/the-region-dinkins-has-to-answer-questions-on-stock-again.html | THE REGION; Dinkins Has to Answer Questions on Stock Again | False | By Josh Barbanel | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/style-makers-simon-bocanegra-photographer.html | Style Makers; Simon Bocanegra, Photographer | False | By Suzanne Slesin | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/outlaw-rock-more-censorship-front-pop-view-more-skirmishes-censorship.html | Outlaw Rock: More Skirmishes on the Censorship Front POP VIEW; More Skirmishes on The Censorship Front | False | By Jon Pareles | 1989-12-18 | TX 2-717535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/college-football-fresno-state-wins-bowl.html | COLLEGE FOOTBALL; Fresno State Wins Bowl | False | AP | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/new-phase-in-scarsdale-police-rating.html | New Phase in Scarsdale Police Rating | False | By Lynne Ames | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/obituaries/doug-scovil-62-dies-a-pro-football-coach.html | Doug Scovil, 62, Dies; A Pro Football Coach | False | AP | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/weekinreview/the-nation-how-cash-is-given-to-politicians-interests.html | THE NATION; How Cash Is Given to Politicians' Interests | False | By Richard L. Berke | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/2-more-palestinians-killed-in-west-bank-as-revolt-enters-3d-year.html | 2 More Palestinians Killed in West Bank as Revolt Enters 3d Year | False | By Joel Brinkley, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/business/business-forum-1992-meets-perestroika-west-germany-needs-western.html | BUSINESS FORUM: 1992 MEETS PERESTROIKA; West Germany Needs Western Europe | False | By Norbert Walter and Stephan-Gotz Richter | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/stylish-to-the-end.html | STYLISH TO THE END | False | By Joseph Shenker | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/business/the-executive-computer-ibm-s-low-radiation-monitors.html | THE EXECUTIVE COMPUTER; I.B.M.'s Low-Radiation Monitors | False | By Peter H. Lewis | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/college-basketball-seton-hall-adds-to-winning-streak.html | COLLEGE BASKETBALL; Seton Hall Adds to Winning Streak | False | Special to The New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/from-1836-the-labor-of-a-popular-historian.html | From 1836, the Labor of a Popular Historian | False | By Alberta Eiseman | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/field-to-factory-explores-migration-at-hudson-museum.html | 'Field to Factory' Explores Migration at Hudson Museum | False | By Roberta Hershenson | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/l-the-changing-face-of-dentistry-280689.html | The Changing Face Of Dentistry | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/angst-is-a-killer.html | ANGST IS A KILLER | False | By Jay Gummerman | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/opinion/l-moscow-also-reconstructs-its-defense-thinking-cold-war-eyes-383589.html | Moscow Also Reconstructs Its Defense Thinking; Cold-War Eyes | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/opinion/topics-of-the-times-unfailingly.html | TOPICS OF THE TIMES; Unfailingly | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/l-revised-paris-or-versailles-028489.html | REVISED; Paris or Versailles? | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/in-the-region-westchester-and-connecticut-vista-condo-units-going.html | IN THE REGION: Westchester and Connecticut; Vista Condo Units Going on the Block | False | By Joseph P. Griffith | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/three-by-a-nobel-laureate.html | THREE BY A NOBEL LAUREATE | False | By Carol Bardenstein | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/jersey-mine-cave-ins-raise-questions-of-financial-risk.html | Jersey Mine Cave-Ins Raise Questions of Financial Risk | False | By Robert Hanley, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/weekinreview/the-world-for-aquino-rescue-comes-with-price-tags.html | THE WORLD; For Aquino, Rescue Comes With Price Tags | False | By David E. Sanger | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/yachting-america-s-cup-battle-in-japan.html | YACHTING; America's Cup Battle in Japan | False | By Barbara Lloyd | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/opinion/l-moscow-also-reconstructs-its-defense-thinking-363589.html | Moscow Also Reconstructs Its Defense Thinking | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/man-watching-subway-robbery-kills-mugger-and-flees-police-say.html | Man Watching Subway Robbery Kills Mugger and Flees, Police Say | False | By James C. McKinley Jr. | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/upheaval-in-the-east-excerpts-from-statement-by-european-community.html | UPHEAVAL IN THE EAST; Excerpts From Statement By European Community | False | Special to The New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/in-the-region-long-island-recent-sales-351789.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/dental-schools-closing-upsets-patients.html | Dental School's Closing Upsets Patients | False | By Linda Lynwander | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/collge-football-navy-3-pointer-stuns-army.html | COLLGE FOOTBALL; Navy 3-Pointer Stuns Army | False | By William N. Wallace, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/at-the-slater-center-10-years-of-service.html | At the Slater Center 10 Years of Service | False | By Lynne Ames | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/in-the-region-new-jersey-recent-sales-352489.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/on-language-chappy-chanukah.html | On Language; Chappy Chanukah | False | BY William Safire | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/life-style-sunday-dinner-places-for-weary-shoppers-to-relax.html | LIFE STYLE: Sunday Dinner; Places For Weary Shoppers to Relax | False | | 1989-12-18 | TX 2-717535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/kristen-page-marries.html | Kristen Page Marries | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/1-question-of-the-week-should-the-knicks-play-strickland-jackson-or-both-801189.html | Question of the Week; Should the Knicks Play Strickland, Jackson, Or Both? | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/small-investors-buy-harness-horses.html | Small Investors Buy Harness Horses | False | By Linda Lymwander | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/in-short-nonfiction-some-temperance-movement.html | IN SHORT: NONFICTION; SOME TEMPERANCE MOVEMENT! | False | By Michael Lichtenstein | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/3-people-are-dead-in-2-hit-and-run-accidents.html | 3 People Are Dead in 2 Hit-and-Run Accidents | False | By Wolfgang Saxon | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/theater-boesman-prophetic-and-brilliant.html | THEATER; 'Boesman,' Prophetic and Brilliant | False | By Alvin Klein | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/business/a-prescription-for-troubled-ibm.html | A Prescription for Troubled I.B.M. | False | By John Markoff | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/opinion/topics-of-the-times-santa-as-athlete.html | TOPICS OF THE TIMES; Santa as Athlete | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/travel/q-and-a-600889.html | Q and A | False | By Carl Sommers | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/exiled-greek-king-wants-to-return.html | EXILED GREEK KING WANTS TO RETURN | False | By Craig R. Whitney, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/movies/1-branagh-s-henry-v-different-king-different-battle-027989.html | BRANAGH'S 'HENRY V'; Different King, Different Battle | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/opinion/1-civilization-owes-debt-to-an-african-egypt-363789.html | Civilization Owes Debt to an African Egypt | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/miss-borthwick-to-wed-in-april.html | Miss Borthwick To Wed in April | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/business/investing-borland-returns-home.html | INVESTING; Borland Returns Home | False | By Lawrence M. Fisher | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/connecticut-opinion-at-7-years-of-age-an-actor-s-career-is-born.html | CONNECTICUT OPINION; At 7 Years of Age, an Actor's Career Is Born | False | By Nancy K. Polk | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/style-makers-tomasz-starzewski-fashion-designer.html | Style Makers; Tomasz Starzewski, Fashion Designer | False | By Terry Trucco | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/us/gop-official-quits-in-housing-controversy.html | G.O.P. Official Quits In Housing Controversy | False | AP | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/opinion/1-corporate-advertising-our-heritage-unique-public-service-unholy-marriage-382289.html | Corporate Advertising of Our Heritage Is a Unique Public Service; An Unholy Marriage | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/campus-life-wisconsin-school-officials-take-a-dim-view-of-condom-sales.html | Campus Life: Wisconsin; School Officials Take a Dim View Of Condom Sales | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/home-clinic-winter-chore-repairing-doors.html | HOME CLINIC; Winter Chore: Repairing Doors | False | By John Warde | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/4-towns-planning-festivals-for-new-year-s-eve.html | 4 Towns Planning Festivals for New Year's Eve | False | By Charlotte Libov | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/pro-football-jets-futures-unclear.html | PRO FOOTBALL; Jets' Futures Unclear | False | By Al Harvin | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/foes-of-apartheid-hold-unity-talks.html | FOES OF APARTHEID HOLD UNITY TALKS | False | By Christopher S. Wren, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/business/investing-finally-a-hot-high-tech-offering.html | INVESTING; Finally, a Hot High-Tech Offering | False | By Lawrence M. Fisher | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/turks-fear-changes-undercut-ties-to-europe.html | Turks Fear Changes Undercut Ties to Europe | False | By Clyde Haberman, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/1-letters-to-the-editor-hey-dude-like-neh-oh-way-980589.html | LETTERS TO THE EDITOR; HEY DUDE, LIKE NEH- OH WAY! | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/three-agencies-with-mission-focus-home-family-children-restoring-balance.html | Three Agencies With a Mission and a Focus: Home Family, and Children; Restoring the Balance In Distressed Families | False | By Stephen D. Solender | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/nancy-bari-baker-and-david-m-milberg-marry.html | Nancy Bari Baker and David M. Milberg Marry | False | | 1989-12-18 | TX 2-717535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/college-basketball-michigan-tops-duke-by-113-108.html | COLLEGE BASKETBALL; Michigan Tops Duke By 113-108 | False | AP | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/fewer-army-recruits-for-bell-and-kettle-duty.html | Fewer Army Recruits for Bell-and-Kettle Duty | False | By Kathleen Teltsch | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/l-question-of-the-week-should-the-knicks-play-strickland-jackson-or-both-800789.html | Question of the Week; Should the Knicks Play Strickland, Jackson, Or Both? | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/national-notebook-austin-tex-trying-to-build-heaven-on-earth.html | NATIONAL NOTEBOOK: AUSTIN, TEX.; Trying to Build Heaven on Earth | False | By Lettice Stuart | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/linda-longo-is-engaged.html | Linda Longo Is Engaged | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/travel/c-corrections-604289.html | Corrections | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/c-correction-272889.html | CORRECTION | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/coalition-assisting-hispanic-parents.html | Coalition Assisting Hispanic Parents | False | By Rhoda M. Gilinsky | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/business/week-in-business-detroit-s-slump-grows-worse.html | WEEK IN BUSINESS; Detroit's Slump Grows Worse | False | By Steve Dodson | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/a-shop-where-youths-learn-to-work-for-more-than-money.html | A Shop Where Youths Learn to Work for More Than Money | False | By Nancy Kennedy | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/works-in-progress-no-money-in-the-microwave-please.html | WORKS IN PROGRESS; No Money in the Microwave, Please | False | By Bruce Weber | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/jill-m-sanders-to-wed-in-may.html | Jill M. Sanders To Wed in May | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/paperback-bestsellers-december-10-1989.html | PAPERBACK BESTSELLERS: December 10, 1989 | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/us/sale-of-assault-weapons-banned-in-boston.html | Sale of Assault Weapons Banned in Boston | False | AP | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/lone-star-fakes.html | LONE STAR FAKES | False | By Lisa Belkin | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/tough-woman-in-the-macho-state.html | TOUGH WOMAN IN THE MACHO STATE | False | By Emily W. Sunstein | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/travel/shopper-s-world-carved-and-woven-in-ghana.html | SHOPPER'S WORLD; Carved and Woven in Ghana | False | By Arlene Schulman | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/helen-hai-ryun-kahng-is-married.html | Helen Hai Ryun Kahng Is Married | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/national-notebook-pittsburgh-state-raises-project-subsidy.html | NATIONAL NOTEBOOK: Pittsburgh; State Raises Project Subsidy | False | By Joyce Gannon | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/travel/into-the-void-and-back.html | Into the Void, and Back | False | By Jane Adams | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/c-correcton-672389.html | CORRECTON | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/three-agencies-with-mission-focus-home-family-children-family-whatever-its-form.html | Three Agencies With a Mission and a Focus: Home Family, and Children; The Family, Whatever Its Form, Must Survive | False | HARVEY ROSENSFIT | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/focus-built-with-kits-homes-can-be-huts-or-mansions.html | FOCUS; Built With Kits, Homes Can Be Huts or Mansions | False | By Lyn Riddle | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/theater/l-sondheim-s-women-whose-women-are-they-027189.html | SONDHEIM'S WOMEN; Whose Women Are They? | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/upheaval-in-the-east-polish-inmates-riot-over-amnesty-but-then-yield.html | UPHEAVAL IN THE EAST; Polish Inmates Riot Over Amnesty, but Then Yield | False | AP | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/l-a-bookseller-and-her-customers-959089.html | A Bookseller and Her Customers | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/miss-turner-marries-bruce-m-white.html | Miss Turner Marries Bruce M. White | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/tempting-the-taste-for-chocolate.html | Tempting the Taste for Chocolate | False | By Valerie Cruice | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/realestate/in-the-region-long-island-office-complexes-pushing-farther-east.html | IN THE REGION: Long Island; Office Complexes Pushing Farther East | False | By Diana Shaman | 1989-12-18 | TX 2-717535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/travel/l-seat-strategy-601689.html | Seat Strategy | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/stormy-exchanges-over-fate-of-city-manager-in-new-rochelle.html | Stormy Exchanges Over Fate of City Manager in New Rochelle | False | By Tessa Melvin | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/westchester-opinion-fond-thoughts-of-a-brief-meeting-before-the-wall-fell.html | WESTCHESTER OPINION; Fond Thoughts Of a Brief Meeting Before the Wall Fell | False | By Patricia D'Alessandro | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/world/czechs-stream-into-vienna-to-look-not-buy.html | Czechs Stream Into Vienna, to Look, Not Buy | False | By Elizabeth M. Fowler, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/campus-life-clark-enlivening-history-through-veterans-of-world-war-ii.html | Campus Life; Clark; Enlivening History Through Veterans Of World War II | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/nutcracker-role-fulfills-a-dream.html | 'Nutcracker' Role Fulfills a Dream | False | By Barbara Delatiner | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/the-year-of-the-doughnut.html | THE YEAR OF THE DOUGHNUT | False | By Steven V. Roberts | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/review-cabaret-jim-morris-and-mr-bush.html | Review/Cabaret; Jim Morris and Mr. Bush | False | By Stephen Holden | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/books/in-short-nonfiction-986189.html | IN SHORT; NONFICTION | False | By Karl E. Meyer | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/art-self-expression-turns-to-an-ancient-medium.html | ART; Self-Expression Turns To an Ancient Medium | False | By Helen A. Harrison | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/travel/winter-in-the-sun-caribbean-choices-grand-and-budget.html | WINTER IN THE SUN; Caribbean Choices, Grand and Budget | False | By Stanley Carr | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/l-letters-to-the-editor-crumbs-in-the-covers-982489.html | LETTERS TO THE EDITOR; CRUMBS IN THE COVERS | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/life-style-for-many-donating-to-charity-is-the-perfect-gift.html | LIFE STYLE; For Many, Donating to Charity Is the Perfect Gift | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/business/in-quotes.html | IN QUOTES | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/heritage-selflessness-remember-neediest-cases-fund-six-reasons-ages-2-10-strive.html | A Heritage of Selflessness: Remember the Neediest Cases Fund; Six Reasons, Ages 2 to 10, To Strive On | False | By Joseph A. Cincotti | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/review-dance-zenon-in-work-by-4-choreographers.html | Review/Dance; Zenon in Work by 4 Choreographers | False | By Jack Anderson | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/c-correction-027389.html | Correction | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/travel/fare-of-the-country-grenada-s-pungent-versatile-nutmeg.html | FARE OF THE COUNTRY; Grenada's Pungent, Versatile Nutmeg | False | By Regina Schrambling | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/topic-chicken-delight.html | TOPIC; Chicken Delight | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/the-view-from-christmas-village-where-the-spirit-of-christmas-is.html | THE VIEW FROM: CHRISTMAS VILLAGE; Where the Spirit of Christmas is Not Profit | False | By S. Hogan-Gerag | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/sports/sports-people-olympic-politics.html | SPORTS PEOPLE; Olympic Politics | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/arts/review-cabaret-a-songwriter-reminisces.html | Review/Cabaret; A Songwriter Reminisces | False | By Stephen Holden | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/us/epa-office-faces-inquiry-in-house.html | E.P.A. OFFICE FACES INQUIRY IN HOUSE | False | By Allan R. Gold, Special To the New York Times | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/nyregion/inside-755589.html | INSIDE | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/style/style-makers-sally-safir-and-richard-heimann-bookplate-designers.html | Style Makers; Sally Safir and Richard Heimann, Bookplate Designers | False | By Enid Nemy | 1989-12-18 | TX 2-717535 | | |
| 1989-12-10 | 1989-12-10 | https://www.nytimes.com/1989/12/10/magazine/l-letters-to-the-editor-hey-dude-like-neh-oh-way-980689.html | LETTERS TO THE EDITOR; HEY DUDE, LIKE NEH - OH WAY! | False | | 1989-12-18 | TX 2-717535 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/us/poindexter-aiming-to-show-reagan-knew-of-iran-plot.html | POINDEXTER AIMING TO SHOW REAGAN KNEW OF IRAN PLOT | False | By David Johnston, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregion/metro-matters-cost-of-probity-in-mayoral-race-50-cents-a-voter.html | Metro Matters; Cost of Probity In Mayoral Race: 50 Cents a Voter | False | By Sam Roberts | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/on-your-own-the-inside-track-for-winter-running.html | ON YOUR OWN; The Inside Track for Winter Running | False | By Marc Bloom | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/style/susan-a-wright-is-married.html | Susan A. Wright Is Married | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/world/dalai-lama-accepting-prize-urges-peaceful-tibet-solution.html | Dalai Lama, Accepting Prize, Urges Peaceful Tibet Solution | False | AP | 1989-12-15 | TX 2-706565 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/world/anti-apartheid-groups-say-they-re-ready-for-serious-negotiations.html | Anti-Apartheid Groups Say They're Ready for Serious Negotiations | False | By Christopher S. Wren, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/dividend-meetings-808789.html | Dividend Meetings | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/vacation-spa-resorts-inc-reports-earnings-for-year-to-aug-31.html | Vacation Spa Resorts Inc reports earnings for Year to Aug 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/rocket-teammates-find-special-bond-in-addiction-battle.html | Rocket Teammates Find Special Bond In Addiction Battle | False | By Clifton Brown | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/world/muslims-and-christians-clash-again-in-beirut.html | Muslims and Christians Clash Again in Beirut | False | Special to The New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/steelers-too-tough-for-jets.html | Steelers Too Tough for Jets | False | By William N. Wallace, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/us/32-americans-awarded-rhodes-scholarships.html | 32 Americans Awarded Rhodes Scholarships | False | AP | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/petroleum-helicopters-inc-reports-earnings-for-qtr-to-oct-31.html | Petroleum Helicopters Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/arts/review-television-the-crime-of-the-century-is-reviewed-once-again.html | Review/Television; The Crime of the Century Is Reviewed Once Again | False | By Walter Goodman | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/international-report-east-europe-tries-a-mild-capitalism.html | INTERNATIONAL REPORT; East Europe Tries a Mild Capitalism | False | By Louis Uchitelle | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/newbridge-networks-reports-earnings-for-qtr-to-nov-4.html | Newbridge Networks reports earnings for Qtr to Nov 4 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/span-america-medical-sysems-reports-earnings-for-12mo-sept-29.html | Span-America Medical Sysems reports earnings for 12mo Sept 29 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/world/deng-cites-a-need-to-repair-us-ties.html | DENG CITES A NEED TO REPAIR U.S. TIES | False | By Steven Erlanger, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/calstar-inc-reports-earnings-for-qtr-to-oct-31.html | Calstar Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/the-flyers-gain-ground-on-rangers.html | The Flyers Gain Ground On Rangers | False | By Joe Sexton | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/economic-calendar.html | Economic Calendar | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/trans-national-leasing-inc-reports-earnings-for-qtr-to-sept-30.html | Trans-National Leasing Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/national-trustco-reports-earnings-for-year-to-oct-31.html | National Trustco reports earnings for Year to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/opinion/essay-trace-that-call.html | ESSAY; Trace That Call! | False | By William Safire | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/sports-world-specials-weight-lifting-the-strongest-women-on-the-planet-again.html | SPORTS WORLD SPECIALS: WEIGHT LIFTING; The Strongest Women On the Planet - Again | False | By Robert Mcg. Thomas Jr. | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/ilc-technology-inc-reports-earnings-for-year-to-sept-30.html | ILC Technology Inc reports earnings for Year to Sept 30 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/world/new-czech-cabinet-puts-communists-in-minority-role.html | NEW CZECH CABINET PUTS COMMUNISTS IN MINORITY ROLE | False | By Henry Kamm, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/style/ms-miller-wed-to-walter-gidaly.html | Ms. Miller Wed To Walter Gidaly | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/getty-petroleum-corp-earnings-for-qtr-to-oct-31.html | Getty Petroleum Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregion/child-s-image-stirs-donors-to-neediest.html | Child's Image Stirs Donors To Neediest | False | By Nadine Brozan | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/rymac-mortgage-invest-reports-earnings-for-qtr-to-sept-30.html | Rymac Mortgage Invest reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/jets-seeking.html | Jets Seeking | False | Special to The New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/meret-inc-reports-earnings-for-qtr-to-oct-31.html | Meret Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/vintage-enterprises-reports-earnings-for-qtr-to-sept-30.html | Vintage Enterprises reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/question-box.html | Question Box | False | By Ray Corio | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/the-media-business-more-charities-turn-to-paid-ads-to-raise-money.html | THE MEDIA BUSINESS; More Charities Turn to Paid Ads to Raise Money | False | By Kim Foltz | 1989-12-15 | TX 2-706565 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/el-chico-reports-earnings-for-12wks-to-nov-13.html | El Chico reports earnings for 12wks to Nov 13 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/arts/beverly-sills-to-speak-about-her-life-in-opera.html | Beverly Sills to Speak About Her Life in Opera | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/obituaries/edward-j-bloustein-64-is-dead-president-of-rutgers-since-1971.html | Edward J. Bloustein, 64, Is Dead; President of Rutgers Since 1971 | False | By Craig Wolff | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/cobi-foods-reports-earnings-for-qtr-to-oct-31.html | Cobi Foods reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregion/raw-and-bawdy-42d-st-awaits-a-big-change.html | Raw and Bawdy, 42d St. Awaits a Big Change | False | By Don Terry | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/world/upheaval-in-the-east-thousands-continue-east-german-protests.html | UPHEAVAL IN THE EAST; Thousands Continue East German Protests | False | AP | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/us/landmark-hotel-site-catches-trump-s-eye.html | Landmark Hotel Site Catches Trump's Eye | False | AP | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/supreme-equipment-sysems-corp-reports-earnings-for-qtr-to-oct-31.html | Supreme Equipment & Sysems Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/datapoint-cuts-payout.html | Datapoint Cuts Payout | False | Special to The New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/opinion/l-like-a-godzilla-working-the-forests-of-oregon-why-the-job-loss-647389.html | Like a Godzilla Working the Forests of Oregon; Why the Job Loss | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregion/from-prague-to-fifth-ave-a-transplanted-salon-for-czechoslovaks.html | From Prague to Fifth Ave., a Transplanted Salon for Czechoslovaks | False | By William G. Blair | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/world/talks-go-on-in-india-over-woman-s-kidnapping.html | Talks Go On in India Over Woman's Kidnapping | False | AP | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/wallace-a-million-dollar-man.html | Wallace a Million-Dollar Man | False | By Joe Siano | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/brendle-s-inc-reports-earnings-for-qtr-to-oct-28.html | Brendle's Inc reports earnings for Qtr to Oct 28 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/us/leland-successor-is-chosen-in-texas.html | LELAND SUCCESSOR IS CHOSEN IN TEXAS | False | AP | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/arts/academy-of-design-is-deciding-if-its-past-should-be-its-future.html | Academy of Design Is Deciding If Its Past Should Be Its Future | False | By Andrew L. Yarrow | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/geonex-corp-reports-earnings-for-qtr-to-sept-30.html | Geonex Corp reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/black-industries-reports-earnings-for-12mo-to-sept-30.html | Black Industries reports earnings for 12mo to Sept 30 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/us/trail-in-49-deaths-is-cold-but-the-police-press-on.html | Trail in 49 Deaths Is Cold But the Police Press On | False | By Timothy Egan, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/theater/review-theater-paddy-chayefsky-s-view-of-the-power-of-faith.html | Review/Theater; Paddy Chayefsky's View of the Power of Faith | False | By Frank Rich | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregion/one-dies-in-jersey-motel-fire.html | One Dies in Jersey Motel Fire | False | AP | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/world/an-upheaval-in-sports-too.html | An Upheaval in Sports, Too | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/opinion/l-anti-semitism-in-today-s-poland-a-false-issue-982489.html | Anti-Semitism in Today's Poland a False Issue | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/gelman-sciences-inc-reports-earnings-for-qtr-to-oct-31.html | Gelman Sciences Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/opinion/new-jersey-s-good-deal-for-moms.html | New Jersey's Good Deal for MOMS | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/the-media-business-advertising-leo-burnett-billings-rise-above-3-billion.html | THE MEDIA BUSINESS: Advertising; Leo Burnett Billings Rise Above $3 Billion | False | By Randall Rothenberg | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/reasons-leads-giants-with-11-tackles.html | Reasons Leads Giants With 11 Tackles | False | By Thomas George, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/market-place-renewed-interest-in-penn-central.html | Market Place; Renewed Interest In Penn Central | False | By Richard D. Hylton | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/american-woodmark-corp-reports-earnings-for-qtr-to-oct-31.html | American Woodmark Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/prab-robots-inc-reports-earnings-for-qtr-to-oct-31.html | Prab Robots Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/nutmeg-industries-reports-earnings-for-qtr-to-oct-28.html | Nutmeg Industries reports earnings for Qtr to Oct 28 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/sports-in-east-germany-a-system-under-siege-e-german-perquisites-draw-fire.html | SPORTS IN EAST GERMANY: A SYSTEM UNDER SIEGE; E. German Perquisites Draw Fire | False | By Michael Janofsky, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/world/upheaval-in-the-east-50000-in-bulgaria-demand-faster-movement-toward-democracy.html | UPHEAVAL IN THE EAST; 50,000 in Bulgaria Demand Faster Movement Toward Democracy | False | By Clyde Haberman, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/style/joann-martens-student-is-wed.html | Joann Martens, Student, Is Wed | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/world/upheaval-in-the-east-4-powers-to-meet-on-german-issues.html | UPHEAVAL IN THE EAST; 4 POWERS TO MEET ON GERMAN ISSUES | False | By Craig R. Whitney, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/trak-auto-corp-reports-earnings-for-qtr-to-oct-31.html | Trak Auto Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/the-media-business-publishers-favoring-additional-imprints.html | THE MEDIA BUSINESS; Publishers Favoring Additional Imprints | False | By Edwin McDowell | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/pe-ben-oilfield-services-reports-earnings-for-qtr-to-sept-30.html | PE Ben Oilfield Services reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/world/upheaval-in-the-east-two-baltic-republics-vote-in-test-of-communist-rule.html | UPHEAVAL IN THE EAST; Two Baltic Republics Vote In Test of Communist Rule | False | By Jeanne B. Pinder, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/opinion/the-fossil-marxist.html | The Fossil Marxist | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/sports-of-the-times-touchdown-on-3d-and-arkansas.html | SPORTS OF THE TIMES; Touchdown On '3d and Arkansas' | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/opinion/l-a-living-will-isnt-always-the-best-choice-647189.html | A Living Will Isn't Always the Best Choice | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/obituaries/huang-zhen-80-beijing-envoy-who-helped-plan-nixon-s-visit.html | Huang Zhen, 80, Beijing Envoy Who Helped Plan Nixon's Visit | False | AP | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregion/campus-slur-alters-a-code-against-bias.html | Campus Slur Alters a Code Against Bias | False | By Nick Ravo, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/metro-mobile-cts-inc-reports-earnings-for-qtr-to-sept-30.html | Metro Mobile Cts Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/style/carol-p-zheutlin-weds-alan-samuel-edelman.html | Carol P. Zheutlin Weds Alan Samuel Edelman | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/world/upheaval-in-the-east-quayle-sees-no-difference-with-bush-on-gorbachev-reforms.html | UPHEAVAL IN THE EAST; Quayle Sees No Difference With Bush on Gorbachev Reforms | False | By Nick Ravo | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/us/men-and-sled-dogs-near-pole-after-4-month-antarctic-trek.html | Men and Sled Dogs Near Pole After 4-Month Antarctic Trek | False | AP | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/magna-international-inc-reports-earnings-for-qtr-to-oct-31.html | Magna International Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/fireman-s-fund-name.html | Fireman's Fund Name | False | AP | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/us/michigan-plane-crash-kills-4.html | Michigan Plane Crash Kills 4 | False | AP | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/world/chile-will-vote-freely-this-week-thanks-in-part-to-allende-s-followers.html | Chile Will Vote Freely This Week, Thanks in Part to Allende's Followers | False | By Shirley Christian, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/transact-international-inc-reports-earnings-for-qtr-to-oct-31.html | Transact International Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/sports-people-hockey-a-new-idea-returns.html | SPORTS PEOPLE: HOCKEY; A New Idea Returns | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/business-people-post-of-tyco-president-added-by-grinnell-chief.html | BUSINESS PEOPLE; Post of Tyco President Added by Grinnell Chief | False | By Daniel F. Cuff | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/us/congressman-is-seeking-to-balance-constituent-jobs-and-military-budget.html | Congressman Is Seeking to Balance Constituent Jobs and Military Budget | False | By Susan F. Rasky, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/world/upheaval-in-the-east-prague-prime-minister-looks-ahead-to-election.html | UPHEAVAL IN THE EAST; Prague Prime Minister Looks Ahead to Election | False | By John Tagliabue, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/topps-co-reports-earnings-for-qtr-to-nov-26.html | Topps Co reports earnings for Qtr to Nov 26 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/mustang-cos-reports-earnings-for-qtr-to-sept-30.html | Mustang Cos reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/nordson-corp-reports-earnings-for-qtr-to-oct-29.html | Nordson Corp reports earnings for Qtr to Oct 29 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/cgi-group-reports-earnings-for-year-to-sept-30.html | CGI Group reports earnings for Year to Sept 30 | False | | 1989-12-15 | TX 2-706565 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregion/spur-economy-2-civic-groups-urge-dinkins.html | Spur Economy, 2 Civic Groups Urge Dinkins | False | By Richard Levine | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/books/books-of-the-times-american-sports-as-a-shared-vision.html | Books Of The Times; American Sports as a Shared Vision | False | By Christopher Lehmann-Haupt | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/voicemail-international-inc-reports-earnings-for-qtr-to-sept-30.html | Voicemail International Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/us/military-budget-waste-linked-to-congress.html | Military Budget Waste Linked to Congress | False | AP | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/dep-corp-reports-earnings-for-qtr-to-oct-31.html | Dep Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/sulcus-computer-corp-reports-earnings-for-qtr-to-sept-30.html | Sulcus Computer Corp reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/india-raises-the-estimate-of-its-debt.html | India Raises The Estimate Of Its Debt | False | By Sanjoy Hazarika, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/world/baker-in-a-call-to-shevardnadze-asks-action-on-central-america.html | Baker, in a Call to Shevardnadze, Asks Action on Central America | False | By Thomas L. Friedman, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregion/news-summary-967289.html | NEWS SUMMARY | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregion/new-jersey-bank-takeover-may-imperil-other-realty-lending.html | New Jersey Bank Takeover May Imperil Other Realty Lending | False | By Anthony Depalma | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/bears-miss-playoffs-first-time-since-83.html | Bears Miss Playoffs; First Time Since '83 | False | AP | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/us/more-republican-lobbying-of-hud-is-disclosed.html | More Republican Lobbying of H.U.D. Is Disclosed | False | By Philip Shenon, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/irwin-toys-reports-earnings-for-qtr-to-oct-31.html | Irwin Toys reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/niagara-mohawk-power-corp-reports-earnings-for-12mo-oct-31.html | Niagara Mohawk Power Corp reports earnings for 12mo Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/the-media-business-murdoch-looking-for-ventures-in-moscow.html | THE MEDIA BUSINESS; Murdoch Looking for Ventures in Moscow | False | By Jeremy Gerard | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/international-report-chile-is-getting-independent-central-bank.html | INTERNATIONAL REPORT; Chile Is Getting Independent Central Bank | False | By Shirley Christian, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/the-media-business-advertising-new-views-on-media-planning.html | THE MEDIA BUSINESS; Advertising New Views On Media Planning | False | By Randall Rothenberg | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/northwest-drug-reports-earnings-for-qtr-to-oct-31.html | Northwest Drug reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/johnson-matthey-shift.html | Johnson Matthey Shift | False | AP | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/epic-data-reports-earnings-for-year-to-sept-30.html | Epic Data reports earnings for Year to Sept 30 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/amrep-corp-reports-earnings-for-qtr-to-oct-31.html | Amrep Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/us/us-data-on-abortion-censored-house-unit-says.html | U.S. Data on Abortion Censored, House Unit Says | False | AP | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/sand-technology-systems-reports-earnings-for-qtr-to-oct-31.html | Sand Technology Systems reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/yes-clothing-co-reports-earnings-for-qtr-to-sept-30.html | Yes Clothing Co reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS; Advertising Addenda | False | By Randall Rothenberg | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/opinion/we-must-help-besieged-salvador.html | We Must Help Besieged Salvador | False | By Vin Weber | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/national-hmo-corp-reports-earnings-for-qtr-to-oct-31.html | National HMO Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/style/ms-mccarthy-wed-to-george-kindel.html | Ms. McCarthy Wed to George Kindel | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/analytical-surveys-inc-reports-earnings-for-qtr-to-sept-30.html | Analytical Surveys Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/exco-technologies-reports-earnings-for-year-to-sept-30.html | Exco Technologies reports earnings for Year to Sept 30 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/scat-hovercraft-reports-earnings-for-qtr-to-sept-30.html | Scat Hovercraft reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706565 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/circuit-systems-inc-reports-earnings-for-qtr-to-oct-31.html | Circuit Systems Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/opinion/through-glasnost-darkly.html | Through Glasnost, Darkly | False | By Vladimir Voinovich | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/style/miss-richter-wed-to-jeffrey-hagler.html | Miss Richter Wed To Jeffrey Hagler | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/style/cynthia-solomon-a-nurse-is-wed.html | Cynthia Solomon, A Nurse, Is Wed | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/double-eagle-petroleum-mining-reports-earnings-for-year-to-aug31.html | Double Eagle Petroleum & Mining reports earnings for Year to Aug 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/mortgage-rates-climb.html | Mortgage Rates Climb | False | AP | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/world/upheaval-in-the-east-joy-and-apprehension-among-east-berlin-s-jews.html | UPHEAVAL IN THE EAST; Joy and Apprehension Among East Berlin's Jews | False | By David Binder, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/us/rocket-launching-is-put-off.html | Rocket Launching Is Put Off | False | AP | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/in-home-health-inc-reports-earnings-for-qtr-to-sept-30.html | In Home Health Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/style/ms-otterbourg-weds-a-l-weissman.html | Ms. Otterbourg Weds A. L. Weissman | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/arts/review-dance-a-faune-derived-from-nijinsky-s-1915-notations.html | Review/Dance; A 'Faune' Derived From Nijinsky's 1915 Notations | False | By Jack Anderson | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/cantel-industries-inc-reports-earnings-for-qtr-to-oct-31.html | Cantel Industries Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/opinion/the-blot-on-turkey-s-name.html | The Blot on Turkey's Name | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/people.html | People | False | By Randall Rothenberg | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/tri-r-systems-corp-reports-earnings-for-qtr-to-oct-31.html | Tri-R Systems Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/walker-hitting-stride.html | Walker Hitting Stride | False | By Sam Goldaper | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/eagles-top-cowboys-in-an-emotional-contest.html | Eagles Top Cowboys in an Emotional Contest | False | By Gerald Eskenazi, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/navistar-international-corpn-reports-earnings-for-qtr-to-oct-31.html | Navistar International CorpN) reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/genesee-corp-reports-earnings-for-qtr-to-oct-31.html | Genesee Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/business-digest-947689.html | BUSINESS DIGEST | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregion/125-arrested-in-protest-at-an-abortion-clinic.html | 125 Arrested in Protest At an Abortion Clinic | False | AP | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregion/111-held-in-st-patrick-s-aids-protest.html | 111 Held in St. Patrick's AIDS Protest | False | By Jason Deparle | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/the-media-business-press-for-chicago-tribune-editor-the-power-struggle-ends.html | THE MEDIA BUSINESS: Press; For Chicago Tribune Editor, The Power Struggle Ends | False | By Alex S. Jones | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/regulators-tell-centrust-to-dispose-of-luxuries.html | Regulators Tell Centrust To Dispose of Luxuries | False | AP | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/credit-markets-uncertainty-keeping-anxiety-high.html | CREDIT MARKETS; Uncertainty Keeping Anxiety High | False | By Kenneth N. Gilpin | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/analogic-corp-reports-earnings-for-qtr-to-oct-31.html | Analogic Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/western-carolina-s-l-assn-inc-reports-earnings-for-qtr-to-sept-30.html | Western Carolina S & L Assn. Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/opinion/go-metric-or-lose-647989.html | Go Metric or Lose | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/us/pennies-from-heaven-and-bills-from-a-bag.html | Pennies From Heaven and Bills From a Bag | False | AP | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/results-plus-959989.html | Results Plus | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/books/authors-taking-charge-of-their-own-publicity.html | Authors Taking Charge of Their Own Publicity | False | By Eleanor Blau | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/opinion/brady-s-treasury-needs-fixing.html | Brady's Treasury Needs Fixing | False | By Allan H. Meltzer | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/us/program-to-find-marrow-donors-is-falling-short.html | Program to Find Marrow Donors Is Falling Short | False | By Gina Kolata | 1989-12-15 | TX 2-706565 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/gandalf-technologies-reports-earnings-for-qtr-to-oct-28.html | Gandalf Technologies reports earnings for Qtr to Oct 28 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregion/bridge-831289.html | Bridge | False | By Alan Truscott | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/frp-properties-inc-reports-earnings-for-qtr-to-sept-30.html | FRP Properties Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/mid-jersey-national-bank-reports-earnings-for-qtr-to-sept-30.html | Mid Jersey National Bank reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/us/wisconsin-makes-truancy-costly-by-tying-welfare-to-attendance.html | Wisconsin Makes Truancy Costly By Tying Welfare to Attendance | False | By Isabel Wilkerson, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/bogert-oil-co-reports-earnings-for-qtr-to-sept-30.html | Bogert Oil Co reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/the-media-business-advertising-available-phone-job.html | THE MEDIA BUSINESS: Advertising; Available: Phone Job | False | By Randall Rothenberg | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/opinion/the-editorial-notebook-the-many-faces-of-rayful-edmond.html | The Editorial Notebook; The Many Faces of Rayful Edmond | False | By Don Wycliff | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/village-super-market-inc-reports-earnings-for-qtr-to-oct-21.html | Village Super Market Inc reports earnings for Qtr to Oct 21 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/peters-jm-co-a-reports-earnings-for-qtr-to-nov-30.html | Peters (J.M.) Co(A) reports earnings for Qtr to Nov 30 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregion/inside-869889.html | INSIDE | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/american-monitor-corp-reports-earnings-for-qtr-to-sept-30.html | American Monitor Corp reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/treasury-selling-bills-today-and-thursday.html | Treasury Selling Bills Today and Thursday | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/jets-are-said-to-seek-patriots-steinberg.html | Jets Are Said to Seek Patriots' Steinberg | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/executives.html | EXECUTIVES | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/casey-s-general-stores-inc-reports-earnings-for-qtr-to-oct-31.html | Casey's General Stores Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/theater/review-theater-middle-class-male-looks-in-a-mirror.html | Review/Theater; Middle-Class Male Looks in a Mirror | False | By Laurie Winer | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/us/is-new-scandal-in-the-wind-in-chicago.html | Is New Scandal in the Wind in Chicago? | False | By William E. Schmidt, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/hinderliter-industries-reports-earnings-for-qtr-to-sept-30.html | Hinderliter Industries reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/lackluster-season-for-retailers.html | Lackluster Season for Retailers | False | By Isadore Barmash | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/european-talks-called-a-success.html | European Talks Called A Success | False | By Steven Greenhouse, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregion/yale-s-black-studies-said-to-founder.html | Yale's Black Studies Said to Founder | False | Special to The New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/arts/review-dance-moscow-puppet-theater-in-a-pair-of-animal-tales.html | Review/Dance; Moscow Puppet Theater In a Pair of Animal Tales | False | By Anna Kisselgoff | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/graphic-industries-inc-reports-earnings-for-qtr-to-oct-31.html | Graphic Industries Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregion/quotation-of-the-day-974889.html | Quotation of the Day | False | | 1989-12-15 | TX 2-706565 | | |
| | | | ON YOUR OWN; Some Ideas for the Holiday Shopper Biking in the winter has its own special needs. Performance Inc., of Chapel Hill, N.C., uses three layers of fabric to make its Performance Winter Century Cycling Glove. The inside layer is Thermolite, a DuPont insulation material. The next layer is an insert made of Gore-Tex, a wind-and-water-resistant fabric that allows perspiration to escape. The outside is made of Lycra, a nylon stretch material, and terry cloth, for wiping the brow. The leather palm contains a foamlike material to absorb shock. Available in red, silver or green; sizes XS to XL. Price: $29.95. Telephone (800) 727-2453. SKIING The opportunity to go skiing often depends on the children. Casby Inc., of Conneaut, Ohio, has developed a | | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/your-own-some-ideas-for-holiday-shopper-biking-winter-has-its-own-special-needs.html | device to allow parents to take their children onto the slopes with them. The youngster, for youngsters 3 years old or more, is designed with a waist belt of nylon webbing and an eight-foot harness for holding the child in check on a ski slope. The harness clips off the waist belt for the child's ride on a chair lift. Adhesive squares applied to the tips of the skis and a tether between them keep the child's skis in a snowplow position. Price: $24.95. Telephone (216)224-0060. GOLF The Tee-Off platform trainer allows a player to practice anywhere there is enough room to raise a club. The Tee-Off comes with a high-impact plastic ball suspended by a nylon cord from a steel arm. It is attached to a two-foot-by-one-foot base of fiberboard covered in artificial turf. The Tee-Off Company, of Madison, Wis., includes a diagram to show the golfer how to gauge a hit by the way the ball rotates around the arm of the device. Available in right- or left-handed models. Price: $34.95. Telephone (800) 533-9791. RUNNING Shoes that are laced too tight can cause aching feet. Shoestring Inc. of Ketchum, Idaho, has come up with an idea for elastic laces that are secured with a plastic locking device the size of a nickel called Willy's. Once the right tension is found, the laces are threaded through the lock and snapped shut. Release the lock, and they are adjustable. Available in 31 colors, including neons and metallics. Price: $4.65 per pair for 20-inch and 30-inch laces, and $5.65 per pair for 60-inch. Available in New York at Super Runners Shop (six locations), or telephone Shoestring at (800) 999-2342. FISHING A video, "Encyclopedia of Saltwater Sport Fish," takes the angler one step further than most books in teaching how to catch a fish and identify a species. The viewer can see his prey as it is being caught. Bennett Marine Video of Marina del Rey, Calif., produced the 60-minute film. James Marsh, the commentator, shows footage of catching the 36 species (from the amberjack to the wahoo) he discusses. Price: $29.95. Telephone (800) 262-8862; in California, (213) 821-3329. TENNIS A new version of the pitch-back, the portable rebound net for practicing tennis, has been designed in Australia. Known as the Roobound, th Price: $79 to $89. For local dealer, telephone (415) 777-4004. YACHTING The current court battle over who keeps the America's Cup, San Diego or New Zealand, is only one part of the event's controversial past, which dates to 1851. In his new book, "A Picture History of the America's Cup," John Rousmaniere has delved into the archives of the Mystic Seaport Museum of Mystic, Conn., for a century's worth of black-and-white photos, mostly from the Rosenfeld Collection of Stanley Rosenfeld and his father, the late Morris Rosenfeld. The 128-page book, published by Mystic Seaport Museum Stores Inc., places the event in perspective for the armchair sailor. Price: $39.95. Telephone (800) 331-2665; in Connecticut, (203) 572-8551. | False | By Barbara Lloyd | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/world/lvov-journal-at-newly-freed-parish-priestly-skirmish-rages.html | Lvov Journal; At Newly Freed Parish, Priestly Skirmish Rages | False | By Francis X. Clines, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/the-media-business-advertising-frankfurt-gips-gets-british-retail-account.html | THE MEDIA BUSINESS: Advertising; Frankfurt-Gips Gets British Retail Account | False | By Randall Rothenberg | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/kings-are-becoming-regal-in-los-angeles.html | Kings Are Becoming Regal in Los Angeles | False | By Joe Sexton | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/the-airline-lorenzo-dreamed-of.html | The Airline Lorenzo Dreamed Of | False | By Agis Salpukas | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/business-and-the-law-old-train-tracks-provoke-a-dispute.html | Business and the Law; Old Train Tracks Provoke a Dispute | False | By Stephen Labaton | 1989-12-15 | TX 2-706565 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregion/seeking-the-hot-night-spots-ask-a-tow-truck-driver.html | Seeking the Hot Night Spots? Ask a Tow Truck Driver | False | By Marvine Howe | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/world/eastern-europe-economies-ripe-for-change.html | Eastern Europe: Economies Ripe for Change | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/canadian-imperial-bank-reports-earnings-for-qtr-to-oct-31.html | Canadian Imperial Bank reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/computrac-inc-reports-earnings-for-qtr-to-oct-31.html | Computrac Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/us/santa-clara-journal-its-owner-on-trial-a-pit-bull-awaits-death.html | Santa Clara Journal; Its Owner on Trial, A Pit Bull Awaits Death | False | By Jane Gross, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/sports-world-specials-college-football-do-oil-and-cotton-mix.html | SPORTS WORLD SPECIALS: COLLEGE FOOTBALL; Do Oil and Cotton Mix? | False | | | | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/world/dispute-in-salvador-on-witness-in-jesuit-case.html | Dispute in Salvador on Witness in Jesuit Case | False | By Lindsey Gruson, Special to the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/nyregion/schools-politics-channels-power-special-report-new-york-schools-patronage.html | SCHOOLS AND POLITICS: CHANNELS OF POWER - A SPECIAL REPORT: New York Schools and Patronage: Experience Teaches Hard Lessons | False | By Joseph Berger With Elizabeth Kolbert, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/us/barton-industries-reports-earnings-for-year-to-sept-30.html | Barton Industries reports earnings for Year to Sept 30 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/us/surgery-stops-bleeding-by-recipient-of-liver.html | Surgery Stops Bleeding By Recipient of Liver | False | AP | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/thor-industries-reports-earnings-for-qtr-to-oct-31.html | Thor Industries reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/frequency-electronics-inc-reports-earnings-for-qtr-to-oct-31.html | Frequency Electronics Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/phone-call-thieves-hitting-corporations-switchboards.html | Phone-Call Thieves Hitting Corporations' Switchboards | False | By Calvin Sims | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/opinion/l-cia-needs-overseer-to-curb-adventurism-647289.html | C.I.A. Needs Overseer To Curb Adventurism | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/the-media-business-advertising-klemtner-promotions.html | THE MEDIA BUSINESS: Advertising; Klemtner Promotions | False | By Randall Rothenberg | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/the-media-business-advertising-mexico-tourist-job-to-bozell.html | THE MEDIA BUSINESS: Advertising; Mexico Tourist Job to Bozell | False | By Randall Rothenberg | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/world/1-is-killed-in-nicaraguan-campaign-unrest.html | 1 Is Killed in Nicaraguan Campaign Unrest | False | AP | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/componentguard-inc-reports-earnings-for-qtr-to-oct-31.html | Componentguard Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/world/upheaval-east-czech-workers-enter-politics-electrician-forefront.html | UPHEAVAL IN THE EAST; Czech Workers Enter Politics; Electrician Is in the Forefront | False | By John Tagliabue, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/opinion/l-government-must-be-respecter-of-due-process-in-war-on-drugs-647789.html | Government Must Be Respecter of Due Process in War on Drugs | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/texscan-corp-reports-earnings-for-qtr-to-oct-28.html | Texscan Corp reports earnings for Qtr to Oct 28 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/creative-technologies-corp-reports-earnings-for-qtr-to-sept-30.html | Creative Technologies Corp reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/highland-superstores-reports-earnings-for-qtr-to-oct-31.html | Highland Superstores reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/on-your-own-outdoors-under-the-sportsman-s-christmas-tree.html | ON YOUR OWN; Outdoors: Under The Sportsman's Christmas Tree | False | By Nelson Bryant | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/giants-plow-past-broncos-in-snow-14-7.html | Giants Plow Past Broncos in Snow, 14-7 | False | By Frank Litsky, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/metro-airlines-reports-earnings-for-qtr-to-oct-31.html | Metro Airlines reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/us/storm-kills-7-in-north-carolina.html | Storm Kills 7 in North Carolina | False | AP | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/finance-briefs-837489.html | FINANCE BRIEFS | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/movies/film-society-to-honor-james-stewart-in-april.html | Film Society to Honor James Stewart in April | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/cucos-inc-reports-earnings-for-qtr-to-oct-22.html | Cucos Inc reports earnings for Qtr to Oct 22 | False | | 1989-12-15 | TX 2-706565 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/movies/after-the-lean-years-a-triumph.html | After the Lean Years, a Triumph | False | By Aljean Harmetz, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/world/assad-pledges-aid-to-dislodge-aoun.html | ASSAD PLEDGES AID TO DISLODGE AOUN | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/computer-gain-by-japan-seen.html | Computer Gain By Japan Seen | False | AP | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/php-healthcare-corp-reports-earnings-for-qtr-to-oct-31.html | PHP Healthcare Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/obituaries/seymour-mann-66-chemist-and-inventor.html | Seymour Mann, 66, Chemist and Inventor | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/abbott-chief-to-retire.html | Abbott Chief to Retire | False | Special to The New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/world/upheaval-in-the-east-retirement-for-dean-of-the-old-guard-in-prague.html | UPHEAVAL IN THE EAST; Retirement for Dean of the Old Guard in Prague | False | By Henry Kamm, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/nde-environmental-reports-earnings-for-qtr-to-sept-30.html | NDE Environmental reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/argentine-inflation-up.html | Argentine Inflation Up | False | AP | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/world/latin-chiefs-open-talks-with-salvador-truce-a-possible-outcome.html | Latin Chiefs Open Talks, With Salvador Truce a Possible Outcome | False | By Mark A. Uhlig, Special To the New York Times | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/sports/krieg-s-pass-lifts-seattle-over-bengals.html | Krieg's Pass Lifts Seattle Over Bengals | False | AP | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/world/upheaval-in-the-east-recent-shuffles-in-the-soviet-bloc.html | UPHEAVAL IN THE EAST; Recent Shuffles in the Soviet Bloc | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/xylogics-inc-reports-earnings-for-qtr-to-oct-31.html | Xylogics Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/business-people-savings-prosecutor-sees-gains.html | BUSINESS PEOPLE; Savings Prosecutor Sees Gains | False | By Nina Andrews | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/business/boonton-electronics-corp-reports-earnings-for-year-to-sept-30.html | Boonton Electronics Corp reports earnings for Year to Sept 30 | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/opinion/l-like-a-godzilla-working-the-forests-of-oregon-982389.html | Like a Godzilla Working the Forests of Oregon | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-11 | 1989-12-11 | https://www.nytimes.com/1989/12/11/style/jan-c-grossman-consultant-weds.html | Jan C. Grossman, Consultant, Weds | False | | 1989-12-15 | TX 2-706565 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/the-media-business-advertising-rebound-is-predicted-in-advertiser-spending.html | THE MEDIA BUSINESS; ADVERTISING; Rebound Is Predicted In Advertiser Spending | False | By Randall Rothenberg | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/opinion/l-environmental-ed-101-023189.html | Environmental Ed 101 | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/company-news-ford-jaguar.html | COMPANY NEWS; Ford-Jaguar | False | AP | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/a-thorny-east-bloc-issue-replacing-hated-managers.html | A Thorny East Bloc Issue: Replacing Hated Managers | False | By Steven Greenhouse, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/chip-maker-posts-profit.html | Chip Maker Posts Profit | False | Special to The New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/arts/reviews-music-rockin-dopsie-and-sons-crank-up-the-zydeco-beat.html | Reviews/Music; Rockin' Dopsie and Sons Crank Up the Zydeco Beat | False | By Jon Pareles | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/neutrogena-corp-reports-earnings-for-qtr-to-oct-31.html | Neutrogena Corp. reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/company-news-cray-research-expands-products.html | COMPANY NEWS; Cray Research Expands Products | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/bay-meadows-calif-jockey-reports-earnings-for-qtr-to-sept-30.html | Bay Meadows-Calif Jockey reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/dinkins-gets-candidate-list-for-top-police-and-fire-posts.html | Dinkins Gets Candidate List For Top Police and Fire Posts | False | By Ralph Blumenthal | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/us/new-treasurer-is-sworn-in.html | New Treasurer Is Sworn In | False | AP | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/world/upheaval-in-the-east-rumania-ejects-journalists.html | Upheaval in the East; Rumania Ejects Journalists | False | AP | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/us/peary-made-it-to-the-pole-after-all-study-concludes.html | Peary Made It to the Pole After All, Study Concludes | False | By Warren E. Leary, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/sports/sports-people-baseball-expos-sign-andujar.html | SPORTS PEOPLE: BASEBALL; Expos Sign Andujar | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/science/q-a-253789.html | Q&A | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/us/high-court-upholds-reagan-aide-in-appeal-of-wedtech-conviction.html | High Court Upholds Reagan Aide In Appeal of Wedtech Conviction | False | By David Johnston, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/opinion/in-the-nation-bush-versus-quayle.html | IN THE NATION; Bush Versus Quayle? | False | By Tom Wicker | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/travel-agents-agree-to-merge.html | Travel Agents Agree to Merge | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/arts/review-ballet-2-debuts-in-nutcracker.html | Review/Ballet; 2 Debuts in 'Nutcracker' | False | By Jennifer Dunning | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/us/new-programs-ease-burden-of-caring-for-aged-relatives.html | New Programs Ease Burden Of Caring for Aged Relatives | False | By Tamar Lewin | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/world/upheaval-in-the-east-in-a-school-revolution-s-workshop.html | Upheaval in the East; In a School, Revolution's Workshop | False | By Henry Kamm, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/news-summary-202589.html | News Summary | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/opinion/topics-of-the-times-back-to-the-past.html | Topics of the Times; Back to the Past | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/key-rates-225189.html | KEY RATES | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/key-rates-550389.html | KEY RATES | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/inside-199389.html | INSIDE | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/c-corrections-128789.html | Corrections | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/bridge-080389.html | Bridge | False | By Alan Truscott | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/c-corrections-226389.html | Corrections | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/business-people-new-guardsman-chief-hopes-to-expand-in-east.html | BUSINESS PEOPLE; New Guardsman Chief Hopes to Expand in East | False | By Paul C. Judge | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/us/official-in-illinois-is-accused-in-fire-deaths-of-4-children.html | Official in Illinois Is Accused In Fire Deaths of 4 Children | False | AP | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/six-officials-who-made-a-difference-will-receive-public-service-awards.html | Six Officials Who Made a Difference Will Receive Public Service Awards | False | By Donatella Lorch | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/us/link-to-death-plot-is-denied.html | Link to Death Plot Is Denied | False | AP | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/anemia-drug-rights-go-to-2-makers.html | Anemia Drug Rights Go to 2 Makers | False | By Edmund Andrews | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/us/army-facing-cuts-reported-seeking-to-reshape-itself.html | ARMY, FACING CUTS, REPORTED SEEKING TO RESHAPE ITSELF | False | By Michael R. Gordon With Bernard E. Trainor, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/pall-corp-reports-earnings-for-qtr-to-oct-28.html | Pall Corp. reports earnings for Qtr to Oct 28 | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/opinion/on-my-mind-betrayal-in-beijing.html | ON MY MIND; Betrayal in Beijing | False | By A. M. Rosenthal | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/futures-options-gold-prices-continue-climb-demand-is-strong-in-europe.html | FUTURES/OPTIONS; Gold Prices Continue Climb; Demand Is Strong in Europe | False | By H. J. Maidenberg | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/us/bus-safety-raised-in-crash-defense.html | BUS SAFETY RAISED IN CRASH DEFENSE | False | AP | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/dress-barn-inc-reports-earnings-for-qtr-to-oct-28.html | Dress Barn Inc. reports earnings for Qtr to Oct 28 | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/world/reform-in-east-german-sports.html | Reform in East German Sports | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/hj-heinz-co-reports-earnings-for-qtr-to-nov-1.html | H.J. Heinz Co. reports earnings for Qtr to Nov 1 | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/the-rising-dominance-of-opec.html | The Rising Dominance of OPEC | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/special-sums-increase-gifts-to-neediest.html | Special Sums Increase Gifts To Neediest | False | By Nadine Brozan | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/arts/reviews-music-7-soloists-in-aggregate-play-an-evening-of-brahms.html | Reviews/Music; 7 Soloists in Aggregate Play An Evening of Brahms | False | By Bernard Holland | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/obituaries/dr-aaron-gissen-72-anesthesiologist-dies.html | Dr. Aaron Gissen, 72, Anesthesiologist, Dies | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/village-bank-reports-earnings-for-qtr-to-sept-30.html | Village Bank reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/us/argentine-charged-in-money-scheme-is-sent-to-us.html | Argentine Charged in Money Scheme Is Sent to U.S. | False | Special to The New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/xplor-corp-reports-earnings-for-qtr-to-sept-30.html | Xplor Corp. reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/us/santa-cruz-journal-in-quake-shaken-hills-a-new-peril-landslides.html | Santa Cruz Journal; In Quake-Shaken Hills, A New Peril: Landslides | False | By Lawrence M. Fisher, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/sports/jets-will-interview-steinberg-of-patriots.html | Jets Will Interview Steinberg of Patriots | False | By Gerald Eskenazi, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/grumman-girds-for-arms-cuts.html | Grumman Girds for Arms Cuts | False | By Eric Weiner, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/back-to-nature-plan-pits-islanders-vs-mainlanders.html | Back-to-Nature Plan Pits Islanders vs. 'Mainlanders' | False | By Eric Schmitt, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/sports/sports-people-college-basketball-gathers-out-of-hospital.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Gathers Out of Hospital | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/opinion/l-japan-has-no-monopoly-on-superconductivity-023289.html | Japan Has No Monopoly on Superconductivity | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/wyse-says-it-will-take-taiwan-bid.html | Wyse Says It Will Take Taiwan Bid | False | By Andrew Pollack, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/arts/reviews-music-a-pianist-s-final-evening-of-beethoven.html | Reviews/Music; A Pianist's Final Evening of Beethoven | False | By Allan Kozinn | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/world/soviets-trying-to-become-team-player-in-mideast.html | Soviets Trying to Become Team Player in Mideast | False | By Alan Cowell, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/metro-datelines-police-seeking-man-who-killed-mugger.html | METRO DATELINES; Police Seeking Man Who Killed Mugger | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/world/upheaval-in-the-east-excerpts-from-speech-by-gorbachev-on-bloc.html | Upheaval in the East; Excerpts From Speech By Gorbachev on Bloc | False | Special to The New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/quotation-of-the-day-226189.html | Quotation of the Day | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/arts/reviews-music-making-connections-of-sight-and-sound.html | Reviews/Music; Making Connections of Sight and Sound | False | By Bernard Holland | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/sports/rangers-face-uncertain-future.html | Rangers Face Uncertain Future | False | By Joe Sexton | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/western-publishing-group-inc-reports-earnings-for-qtr-to-oct-28.html | Western Publishing Group Inc. reports earnings for Qtr to Oct 28 | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/world/upheaval-in-the-east-imf-backs-poland-s-effort-for-western-aid.html | Upheaval in the East; I.M.F. Backs Poland's Effort for Western Aid | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/business-digest-205789.html | BUSINESS DIGEST | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/sports/sports-people-college-football-cornell-seeks-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Cornell Seeks Coach | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/empire-co-reports-earnings-for-qtr-to-oct-31.html | Empire Co. reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/company-news-british-group-has-5.1-of-mdt.html | COMPANY NEWS; British Group Has 5.1% of MDT | False | Special to The New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/opinion/arafats-crucial-audience-israelis.html | Arafat's Crucial Audience: Israelis | False | By Shlomo Avineri | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/amerifirst-bank-reports-earnings-for-qtr-to-sept-30.html | Amerifirst Bank reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/licenses-awarded-by-britain-for-3-new-phone-networks.html | Licenses Awarded By Britain For 3 New Phone Networks | False | By Calvin Sims | 1989-12-15 | TX 2-706564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/a-savings-resignation-over-junk.html | A Savings Resignation Over 'Junk' | False | By Richard W. Stevenson, Special To The New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/sports/parcells-has-praise-for-carthon.html | Parcells Has Praise for Carthon | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/sec-in-pact-with-dutch.html | S.E.C. in Pact With Dutch | False | Special to The New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/obituaries/frank-a-gulotta-82-ex-new-york-justice.html | Frank A. Gulotta, 82, Ex-New York Justice | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/laurentian-bank-of-canada-reports-earnings-for-year-to-oct-31.html | Laurentian Bank of Canada reports earnings for Year to Oct 31 | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/arts/review-concert-hearing-virgil-thomson-in-his-music.html | Review/Concert; Hearing Virgil Thomson in His Music | False | By Bernard Holland | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/world/upheaval-east-bonn-s-social-democrats-trying-upstage-kohl-reunification.html | Upheaval in the East; Bonn's Social Democrats Trying To Upstage Kohl on Reunification | False | By Serge Schmemann, Special To The New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/bush-says-savings-bailout-may-not-be-enough.html | Bush Says Savings Bailout May Not Be Enough | False | By Nathaniel C. Nash, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/crown-books-corp-reports-earnings-for-qtr-to-oct-31.html | Crown Books Corp. reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/world/upheaval-in-the-east-baker-says-unification-isn-t-just-a-german-issue.html | Upheaval in the East; Baker Says Unification Isn't Just a German Issue | False | By Thomas L. Friedman, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/obituaries/donald-f-poulson-79-a-professor-of-biology.html | Donald F. Poulson, 79, A Professor of Biology | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/datapoint-corp-reports-earnings-for-qtr-to-oct-28.html | Datapoint Corp. reports earnings for Qtr to Oct 28 | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/cardinal-says-he-won-t-yield-to-protests.html | Cardinal Says He Won't Yield to Protests | False | By Todd S. Purdum | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/opinion/l-decaffeinated-coffee-caused-only-small-rise-in-bad-cholesterol-037689.html | Decaffeinated Coffee Caused Only Small Rise in 'Bad' Cholesterol | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/world/wife-of-kidnapped-colonel-criticizes-un-over-safety.html | Wife of Kidnapped Colonel Criticizes U.N. Over Safety | False | AP | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/world/honduran-leader-walks-out-on-talks.html | Honduran Leader Walks Out on Talks | False | By Mark A. Uhlig, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/talking-business-with-cooper-of-trimedyne-laser-technology-to-treat-disease.html | Talking Business with Cooper of Trimedyne; Laser Technology To Treat Disease | False | By Phillip H. Wiggins | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/obituaries/ben-barton-music-publisher-89.html | Ben Barton, Music Publisher, 89 | False | AP | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/us/child-care-lack-dims-welfare-program-s-future.html | Child Care Lack Dims Welfare Program's Future | False | By Julie Johnson, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/style/fresh-look-in-dressing-the-dress.html | Fresh Look in Dressing The Dress | False | By Bernadine Morris | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/world/upheaval-east-face-protests-east-german-sports-leaders-agree-resign-papers.html | Upheaval in the East; In Face of Protests, East German Sports Leaders Agree to Resign, Papers Report | False | By Michael Janofksy, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/opinion/congress-a-school-for-scandal.html | Congress, a School for Scandal | False | By Jacob Weisberg | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/world/upheaval-in-the-east-czechoslovakia-s-new-cabinet.html | Upheaval in the East; Czechoslovakia's New Cabinet | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/bar-group-ready-to-name-first-black-president.html | Bar Group Ready to Name First Black President | False | By John Kifner | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/etz-lavud-ltd-reports-earnings-for-qtr-to-sept-30.html | ETZ Lavud Ltd. reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/michaels-stores-inc-reports-earnings-for-qtr-to-oct-29.html | Michaels Stores Inc. reports earnings for Qtr to Oct 29 | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/us/iowa-captain-doubts-sailor-named-by-inquiry-set-blast.html | Iowa Captain Doubts Sailor Named by Inquiry Set Blast | False | By Richard Halloran, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/sports/sports-people-skiing-surgery-not-required-for-injured-tomba.html | SPORTS PEOPLE: SKIING; Surgery Not Required For Injured Tomba | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/sports/49ers-montana-and-taylor-go-long-and-rams-come-up-short.html | 49ers' Montana and Taylor Go Long and Rams Come Up Short | False | AP | 1989-12-15 | TX 2-706564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/world/aquino-should-get-tough-say-people-back-home.html | Aquino Should Get Tough, Say People Back Home | False | By David E. Sanger, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/the-media-business-advertising-bright-ideas-for-selling-the-ordinary.html | THE MEDIA BUSINESS: ADVERTISING; Bright Ideas For Selling The Ordinary | False | By Randall Rothenberg | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/us/bush-rebuffed-plea-for-meeting-iran-contra-prosecutor.html | Bush Rebuffed Plea for Meeting, Iran-Contra Prosecutor | False | By David Johnston, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/market-place-are-small-stocks-set-to-rebound.html | Market Place; Are Small Stocks Set to Rebound? | False | By Floyd Norris | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/science/for-mild-depression-caring-approach-may-be-as-effective-as-therapy.html | For Mild Depression, Caring Approach May Be as Effective as Therapy | False | By Daniel Goleman | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/editors-note-108489.html | Editors' Note | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/science/military-navigation-satellite-launched-by-delta-2-rocket.html | Military Navigation Satellite Launched by Delta 2 Rocket | False | AP | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/opinion/l-us-needs-a-formal-safe-haven-policy-now-023089.html | U.S. Needs a Formal Safe-Haven Policy Now | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/world/deadline-passes-in-india-with-no-word-on-captive.html | Deadline Passes in India With No Word on Captive | False | By Barbara Crossette, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/gunman-is-slain-by-officers-at-brooklyn-housing-project.html | Gunman Is Slain by Officers At Brooklyn Housing Project | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/theater/review-theater-40-s-hollywood-doubly-mocked-in-gelbart-s-city-of-angels.html | Review/Theater; 40's Hollywood Doubly Mocked In Gelbart's 'City of Angels' | False | By Frank Rich | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/arts/review-art-20-th-century-works-collected-by-a-couple-with-a-shared-vision.html | Review/Art; 20-th Century Works Collected By a Couple With a Shared Vision | False | By John Russell | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/metro-datelines-court-stops-work-at-stewart-airport.html | METRO DATELINES; Court Stops Work At Stewart Airport | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/world/cairo-journal-will-the-bureaucrats-beach-the-nile-s-gondoliers.html | Cairo Journal; Will the Bureaucrats Beach the Nile's Gondoliers? | False | By Alan Cowell, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/us/child-falls-from-helicopter.html | Child Falls From Helicopter | False | AP | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/world/the-un-today.html | The U.N. Today | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/sports/mark-davis-signs-with-royals-for-13-million.html | Mark Davis Signs With Royals for $13 Million | False | By Joseph Durso | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/student-is-acquitted-of-anti-semitic-acts.html | Student Is Acquitted Of Anti-Semitic Acts | False | Special to The New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/style/by-design-the-swept-back-look.html | By Design; The Swept-Back Look | False | By Carrie Donovan | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/devaluation-in-argentina.html | Devaluation In Argentina | False | AP | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/us/drunken-driving-is-still-big-killer-bush-says.html | Drunken Driving Is Still Big Killer, Bush Says | False | By John H. Cushman Jr., Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/should-a-hospital-tell-patients-if-a-surgeon-has-aids.html | Should a Hospital Tell Patients if a Surgeon Has AIDS? | False | By Joseph F. Sullivan | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/hospital-defends-limiting-of-drug-program.html | Hospital Defends Limiting of Drug Program | False | By Michael Freitag | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/employer-group-calls-westchester-s-1-billion-budget-appalling.html | Employer Group Calls Westchester's $1 Billion Budget 'Appalling' | False | By James Feron, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/opinion/the-storming-of-st-pats.html | The Storming of St. Pat's | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/world/upheaval-east-opponents-communist-candidates-post-big-gains-voting-2-baltic.html | Upheaval in the East; Opponents of Communist Candidates Post Big Gains in Voting in 2 Baltic Republics | False | By Jeanne B. Pinder, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/metro-datelines-taking-over-repairs-for-bridges-is-urged.html | METRO DATELINES; Taking Over Repairs For Bridges Is Urged | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/dealer-guilty-of-ordering-officer-killed.html | Dealer Guilty Of Ordering Officer Killed | False | By Leonard Buder | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/bellsouth-terminates-pact-with-lin.html | BellSouth Terminates Pact With Lin | False | AP | 1989-12-15 | TX 2-706564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/sunbelt-nursery-group-inc-reports-earnings-for-qtr-to-nov-30.html | Sunbelt Nursery Group Inc. reports earnings for Qtr to Nov 30 | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/science/more-obesity-found-among-hispanic-americans.html | More Obesity Found Among Hispanic Americans | False | AP | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/sports/oregon-plans-to-go-ahead-with-lottery-on-nba.html | Oregon Plans to Go Ahead With Lottery on N.B.A. | False | AP | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/obituaries/william-c-woodward-executive-76.html | William C. Woodward, Executive, 76 | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/us/official-in-kansas-quits-as-heat-rises-over-his-race-slur.html | Official in Kansas Quits as Heat Rises Over His Race Slur | False | AP | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/science/vast-yellowstone-fire-now-seen-as-unstoppable-natural-cataclysm.html | Vast Yellowstone Fire Now Seen as Unstoppable Natural Cataclysm | False | By William K. Stevens | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/brother-may-be-dropped-from-suit.html | Brother May Be Dropped From Suit | False | AP | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/merger-of-first-federal-and-pittsburgh-national.html | Merger of First Federal And Pittsburgh National | False | By Michael Quint | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/briefs-067189.html | BRIEFS | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/executive-changes-064989.html | EXECUTIVE CHANGES | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/science/personal-computers-more-holiday-gifts-from-silicon-valley.html | PERSONAL COMPUTERS; More Holiday Gifts From Silicon Valley | False | By Peter H. Lewis | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/science/endangered-bird-seeks-new-haven.html | Endangered Bird Seeks New Haven | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/obituaries/osmund-a-leahy-74-retired-army-general.html | Osmund A. Leahy, 74, Retired Army General | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/labor-board-member-faulted.html | Labor Board Member Faulted | False | AP | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/opinion/l-verdi-s-nice-but-can-you-type-022989.html | 'Verdi's Nice, but Can You Type?' | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/ltx-corp-reports-earnings-for-qtr-to-oct-31.html | LTX Corp. reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/world/japan-curbing-foreign-workers.html | Japan Curbing Foreign Workers | False | By James Sterngold, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/opinion/topics-of-the-times-the-classic-diaper.html | Topics of The Times; The Classic Diaper | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/sports/sports-people-boxing-mckinney-fails-test.html | SPORTS PEOPLE: BOXING; McKinney Fails Test | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/hawkins-chemical-inc-reports-earnings-for-qtr-to-sept-30.html | Hawkins Chemical Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/dow-off-3.20-as-technology-stocks-decline.html | Dow Off 3.20 as Technology Stocks Decline | False | By Phillip H. Wiggins | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/careers-saving-jobs-through-use-of-esop-s.html | Careers; Saving Jobs Through Use Of ESOP's | False | By Elizabeth M. Fowler | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/world/killing-of-human-rights-workers-on-the-rise.html | Killing of Human Rights Workers on the Rise | False | By Steven A. Holmes | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/sports/at-annapolis-football-victory-is-joy-to-behold.html | At Annapolis, Football Victory Is Joy to Behold | False | By Irvin Molotsky, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/arts/reviews-music-whitney-director-said-to-be-under-fire.html | Reviews/Music; Whitney Director Said to Be Under Fire | False | By Grace Glueck | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/science/city-tries-sterilization-for-an-animal-problem.html | City Tries Sterilization for an Animal Problem | False | AP | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/obituaries/joseph-l-ferraro-lawyer-67.html | Joseph L. Ferraro, Lawyer, 67 | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/agency-rent-a-car-inc-reports-earnings-for-qtr-to-oct-31.html | Agency Rent-A-Car Inc. reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/opinion/uncle-sugar-uncle-milk.html | Uncle Sugar, Uncle Milk | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/science/peripherals-electronic-toys-for-girls-and-boys.html | PERIPHERALS; Electronic Toys for Girls and Boys | False | By L. R. Shannon | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/world/president-defends-aides-china-visit.html | PRESIDENT DEFENDS AIDES' CHINA VISIT | False | By Elaine Sciolino, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/books/books-of-the-times-primo-levi-and-the-ghosts-of-auschwitz.html | Books Of The Times; Primo Levi and the Ghosts of Auschwitz | False | By Michiko Kakutani | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/world/upheaval-east-bulgaria-s-communist-chief-plans-relax-grip-hold-elections.html | Upheaval in the East; Bulgaria's Communist Chief Plans To Relax Grip and Hold Elections | False | By Clyde Haberman, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/world/egypt-and-syria-reopen-air-links.html | EGYPT AND SYRIA REOPEN AIR LINKS | False | By Alan Cowell, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/national-semiconductor-reports-earnings-for-qtr-to-nov-26.html | National Semiconductor reports earnings for Qtr to Nov 26 | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/opinion/topics-of-the-times-sequin-sequel.html | Topics of The Times; Sequin Sequel | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/science/with-new-boldness-surgeons-create-patchwork-patients.html | With New Boldness, Surgeons Create Patchwork Patients | False | By Lawrence K. Altman | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/world/south-africa-acquits-police-in-killing.html | South Africa Acquits Police in Killing | False | By Christopher S. Wren, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/company-news-american-medical.html | COMPANY NEWS; American Medical | False | Special to The New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/world/upheaval-in-the-east-bonn-leader-softens-his-plan-for-german-unity.html | Upheaval in the East; Bonn Leader Softens His Plan for German Unity | False | By Craig R. Whitney, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/world/upheaval-in-the-east-from-all-czechoslovakia-a-joyful-noise.html | Upheaval in the East; From All Czechoslovakia, a Joyful Noise | False | By John Tagliabue, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/company-news-america-west-debt-is-purchased.html | COMPANY NEWS; America West Debt Is Purchased | False | Special to The New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/bramalea-ltd-reports-earnings-for-year-to-oct-31.html | Bramalea Ltd. reports earnings for Year to Oct 31 | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/science/new-x-ray-technique-helps-dinosaur-hunters.html | New X-Ray Technique Helps Dinosaur Hunters | False | AP | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/arts/catching-up-with-a-comfortable-joan-baez.html | Catching Up With a Comfortable Joan Baez | False | By Stephen Holden | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/business-people-ex-hoechst-executive-to-head-unit-of-akzo.html | BUSINESS PEOPLE; Ex-Hoechst Executive To Head Unit of Akzo | False | By Daniel F. Cuff | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/sports/deals.html | DEALS | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/sports/notebook-centers-abundant-in-class-of-90.html | NOTEBOOK; Centers Abundant in Class of '90 | False | By Sam Goldaper | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/intelogic-trace-inc-reports-earnings-for-qtr-to-oct-28.html | Intelogic Trace Inc. reports earnings for Qtr to Oct 28 | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/science/for-lyme-disease-a-promising-test.html | For Lyme Disease, a Promising Test | False | By Warren E. Leary | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/world/hong-kong-forcibly-returns-51-boat-people.html | Hong Kong Forcibly Returns 51 Boat People | False | By Barbara Basler, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/arts/review-television-in-clips-and-quotes-mtv-bids-the-80-s-farewell.html | Review/Television; In Clips and Quotes, MTV Bids the 80's Farewell | False | By John J. O'Connor | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/foreigners-as-owners.html | Foreigners As Owners | False | AP | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/science/science-watch-sharper-images.html | SCIENCE WATCH; Sharper Images | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/oldest-new-idea-for-policing-walking-a-beat-to-stop-crime.html | Oldest New Idea for Policing: Walking a Beat to Stop Crime | False | By Ralph Blumenthal | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/sports/results-plus-219589.html | RESULTS PLUS | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/chess-060689.html | Chess | False | Ny Robert ByRne | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/c-corrections-226289.html | Corrections | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/intercontinental-enterprises-inc-reports-earnings-for-qtr-to-oct-27.html | Intercontinental Enterprises Inc. reports earnings for Qtr to Oct 27 | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/credit-markets-us-issues-slip-in-slow-trading.html | CREDIT MARKETS; U.S. Issues Slip in Slow Trading | False | By Kenneth N. Gilpin | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/science/from-cold-war-to-nuclear-nostalgia.html | From Cold War to Nuclear Nostalgia | False | By William J. Broad | 1989-12-15 | TX 2-706564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/the-media-business-advertising-pet-sets-off-moves-affecting-3-agencies.html | THE MEDIA BUSINESS: ADVERTISING; Pet Sets Off Moves Affecting 3 Agencies | False | By Randall Rothenberg | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/sports/notebook-denver-offense-is-its-weak-link.html | NOTEBOOK; Denver Offense Is Its Weak Link | False | By Thomas George, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/central-sprinkler-corp-reports-earnings-for-qtr-to-oct-31.html | Central Sprinkler Corp. reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING; Pro Bono | False | By Randall Rothenberg | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/23-promoted-at-salomon.html | 23 Promoted At Salomon | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/sports/sports-of-the-times-the-joys-of-inflicting-a-sore-head.html | SPORTS OF THE TIMES; The Joys Of Inflicting A Sore Head | False | By Ira Berkow | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/briefs-204289.html | BRIEFS | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/us/justices-expand-power-to-shield-federal-data.html | Justices Expand Power To Shield Federal Data | False | By Linda Greenhouse, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/new-jersey-acts-to-close-loophole-blamed-in-dump-fire-under-i-78.html | New Jersey Acts to Close Loophole Blamed in Dump Fire Under I-78 | False | By Joseph F. Sullivan, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/our-towns-housing-distress-when-mortgages-are-out-of-reach.html | Our Towns; Housing Distress: When Mortgages Are Out of Reach | False | By Wayne King | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/home-shopping-network-inc-reports-earnings-for-qtr-to-nov-30.html | Home Shopping Network Inc. reports earnings for Qtr to Nov 30 | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/science/reports-of-congenital-syphilis-rise.html | Reports of Congenital Syphilis Rise | False | AP | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/a-protest-by-nestle.html | A Protest By Nestle | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/opinion/l-japan-has-no-monopoly-on-superconductivity-us-semiconductors-240189.html | Japan Has No Monopoly on Superconductivity; U.S. Semiconductors | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/world/quayle-says-us-seeks-repeal-of-un-condemnation-of-zionism.html | Quayle Says U.S. Seeks Repeal Of U.N. Condemnation of Zionism | False | By Paul Lewis, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/opinion/hailing-the-butchers-of-beijing.html | Hailing the Butchers of Beijing | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/company-news-stake-in-lockheed-company-newsock-exchange-trading.html | COMPANY NEWS; Stake in Lockheed COMPANY NEWSock Exchange trading. | False | Special to The New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/gatt-chief-sees-us-export-lead.html | GATT Chief Sees U.S. Export Lead | False | By Burton Bollag Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/school-union-rebuffs-request-by-fernandez.html | School Union Rebuffs Request by Fernandez | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/nyregion/homeless-shelter-in-church-is-upheld.html | Homeless Shelter in Church Is Upheld | False | By Robert D. McFadden | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/style/patterns-226789.html | PATTERNS | False | By Woody Hochswender | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/world/upheaval-east-soviet-congress-reconvenes-today-joy-spring-nipped-bud.html | Upheaval in the East; Soviet Congress Reconvenes Today, the Joy of Spring Nipped in the Bud | False | By Francis X. Clines, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/mays-jw-reports-earnings-for-qtr-to-oct-31.html | Mays (J.W.) reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/obituaries/joseph-r-cloutier-81-president-of-indianapolis-motor-speedway.html | Joseph R. Cloutier, 81, President Of Indianapolis Motor Speedway | False | AP | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/world/left-and-right-in-greece-denounce-the-kings-offer-to-return.html | Left and Right in Greece Denounce the King's Offer to Return | False | By Paul Anastasi, Special To the New York Times | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-oct-31.html | Chock Full O' Nuts Corp. reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/science/science-watch-a-woman-s-risk-of-diabetes-rises-with-each-pregnancy.html | SCIENCE WATCH; A Woman's Risk Of Diabetes Rises With Each Pregnancy | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/science/south-pole-emerging-as-center-of-astronomy.html | South Pole Emerging As Center of Astronomy | False | By Malcolm W. Browne | 1989-12-15 | TX 2-706564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-12 | 1989-12-12 | https://www.nytimes.com/1989/12/12/us/man-copter-s-flight-7-inches.html | Man-Copter's Flight: 7 Inches | False | | 1989-12-15 | TX 2-706564 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/teen-ager-shot-after-a-dispute-at-school.html | Teen-Ager Shot After a Dispute at School | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/company-news-continental-orders.html | COMPANY NEWS; Continental Orders | False | AP | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/reviews-jazz-connick-s-charismatic-piano-style.html | Reviews/Jazz; Connick's Charismatic Piano Style | False | By Stephen Holden | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/opinion/l-no-one-can-control-runaway-medical-costs-diagnosing-ulcers-322689.html | No One Can Control Runaway Medical Costs; Diagnosing Ulcers | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/us/education-college-graduates-facing-more-money-and-fewer-jobs.html | EDUCATION; College Graduates Facing More Money and Fewer Jobs | False | AP | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/federal-judge-urges-legalization-of-crack-heroin-and-other-drugs.html | Federal Judge Urges Legalization Of Crack, Heroin and Other Drugs | False | By Stephen Labaton | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/ico-inc-reports-earnings-for-year-to-sept-30.html | ICO Inc reports earnings for Year to Sept 30 | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/business-people-american-savings-head-steps-down-under-fire.html | BUSINESS PEOPLE; American Savings Head Steps Down Under Fire | False | By Daniel F. Cuff | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/sorting-4000-coats-to-help-the-needy-beat-the-cold.html | Sorting 4,000 Coats to Help the Needy Beat the Cold | False | By Marvine Howe | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/development-solves-towns-border-battle.html | Development Solves Towns' Border Battle | False | By Kirk Johnson | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/the-media-business-advertising-campbell-promotions.html | THE MEDIA BUSINESS: Advertising; Campbell Promotions | False | By Michael Lev | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/sports/yankees-add-leary-to-starting-rotation.html | Yankees Add Leary To Starting Rotation | False | By Joseph Durso | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/gop-counsel-ordered-before-integrity-panel.html | G.O.P. Counsel Ordered Before Integrity Panel | False | By Frank Lynn | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/executive-changes-345089.html | EXECUTIVE CHANGES | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/movies/review-film-tale-of-hope-and-fatalism-by-isaac-bashevis-singer.html | Review/Film; Tale of Hope and Fatalism By Isaac Bashevis Singer | False | By Janet Maslin | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/tvx-stock-to-paramount.html | TVX Stock To Paramount | False | AP | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/us-savings-bond-sales.html | U.S. Savings Bond Sales | False | AP | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/garden/c-correction-534589.html | Correction | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/us/accord-backed-in-little-rock-desegregation-suit.html | Accord Backed in Little Rock Desegregation Suit | False | AP | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/books/books-of-the-times-a-novel-illuminates-a-shocking-soviet-reality.html | Books of The Times; A Novel Illuminates a Shocking Soviet Reality | False | By Michiko Kakutani | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/french-honor-an-abbot-the-church-dislikes.html | French Honor an Abbot the Church Dislikes | False | By Alan Riding, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/opinion/bush-is-right-on-china.html | Bush Is Right on China | False | By Michel Oksenberg | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/nhd-stores-inc-reports-earnings-for-qtr-to-oct-28.html | NHD Stores Inc reports earnings for Qtr to Oct 28 | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/behind-bars-helmsley-faces-austere-7-1-2-hour-workday.html | Behind Bars, Helmsley Faces Austere 7 1/2-Hour Workday | False | By William Glaberson | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/stuarts-department-stores-inc-reports-earnings-for-qtr-to-oct-28.html | Stuarts Department Stores Inc reports earnings for Qtr to Oct 28 | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/garden/accompaniments-from-a-acorn-squash-to-p-popovers.html | Accompaniments From A (Acorn Squash) to P (Popovers) | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/ibm-system-to-help-the-deaf-use-telephones.html | I.B.M. System to Help the Deaf Use Telephones | False | By Calvin Sims | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/o-neill-bars-proposed-15-increase-in-connecticut-rail-fare.html | O'Neill Bars Proposed 15% Increase in Connecticut Rail Fare | False | By Kirk Johnson, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/polls-show-brazilian-leftist-candidate-closing-gap-as-election-day-nears.html | Polls Show Brazilian Leftist Candidate Closing Gap as Election Day Nears | False | By James Brooke, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/opinion/l-no-one-can-control-runaway-medical-costs-how-insurance-works-557689.html | No One Can Control Runaway Medical Costs; How Insurance Works | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/garden/food-notes-535689.html | FOOD NOTES | False | By Florence Fabricant | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/about-new-york-a-man-s-struggle-with-the-siren-that-is-crack.html | About New York; A Man's Struggle With the Siren That Is Crack | False | By Douglas Martin | 1989-12-15 | TX 2-706568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/rogue-computer-disks-distributed-in-europe.html | Rogue Computer Disks Distributed in Europe | False | By John Markoff | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/deutsche-bank-names-new-leader.html | Deutsche Bank Names New Leader | False | By Ferdinand Protzman, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/5-latin-leaders-urge-disbanding-of-contras-and-salvador-rebels.html | 5 Latin Leaders Urge Disbanding of Contras and Salvador Rebels | False | By Mark A. Uhlig, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/garden/herring-only-a-pickled-fish-but-one-wrapped-in-tradition.html | Herring: Only A Pickled Fish, But One Wrapped in Tradition | False | By Joan Nathan | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/woman-23-killed-by-train.html | Woman, 23, Killed by Train | False | AP | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/proler-international-corp-reports-earnings-for-qtr-to-oct-31.html | Proler International Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/the-media-business-advertising-ayer-executive-retires.html | THE MEDIA BUSINESS: Advertising; Ayer Executive Retires | False | By Michael Lev | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/e-corrections-529589.html | Corrections | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/garden/trademark-for-wine-blends-is-resisted.html | Trademark for Wine Blends Is Resisted | False | By Howard G. Goldberg | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/sports/sports-people-soccer-us-may-get-help.html | SPORTS PEOPLE: SOCCER; U.S. May Get Help | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/excerpts-from-latin-leaders-agreement.html | Excerpts From Latin Leaders' Agreement | False | Special to The New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/upheaval-in-the-east-talks-on-prague-vote-stall-on-how-to-pick-a-president.html | UPHEAVAL IN THE EAST; Talks on Prague Vote Stall On How to Pick a President | False | By Henry Kamm, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/style/katherine-rosen-weds-daniel-walz.html | Katherine Rosen Weds Daniel Walz | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/hanover-chooses-new-president.html | Hanover Chooses New President | False | By Michael Quint | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/sports/defense-works-for-nets.html | Defense Works For Nets | False | By Clifton Brown, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/quotation-of-the-day-527789.html | Quotation of the Day | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/us/scorn-gives-comaneci-a-lesson-in-image.html | Scorn Gives Comaneci A Lesson In Image | False | By Jeffrey Schmalz, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/garden/at-the-nation-s-table-san-francisco.html | AT THE NATION'S TABLE; San Francisco | False | By Jeannette Ferrary | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/metro-datelines-two-police-officers-acquitted-in-melee.html | Metro Datelines; Two Police Officers Acquitted in Melee | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/opinion/l-straphangers-shouldn-t-pay-to-build-a-vast-transit-bureaucracy-558189.html | Straphangers Shouldn't Pay to Build a Vast Transit Bureaucracy | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/sports/notebook-unheralded-skaters-revitalize-princeton-team.html | Notebook; Unheralded Skaters Revitalize Princeton Team | False | By William N. Wallace | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/us/washington-talk-but-soviets-ask-how-do-you-shut-them-up.html | Washington Talk; But, Soviets Ask, How Do You Shut Them Up? | False | By Robin Toner, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/border-patrol-reorganized.html | Border Patrol Reorganized | False | AP | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/us/split-forecast-dissent-global-warming-special-report-skeptics-are-challenging.html | SPLIT FORECAST: DISSENT ON GLOBAL WARMING - A SPECIAL REPORT; Skeptics Are Challenging Dire 'Greenhouse' Views | False | By William K. Stevens | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/port-authority-puts-off-final-vote-on-toll-rises.html | Port Authority Puts Off Final Vote on Toll Rises | False | By David E. Pitt | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/kashmir-militants-make-new-threat.html | KASHMIR MILITANTS MAKE NEW THREAT | False | By Barbara Crossette, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/police-arrest-a-newark-man-in-i-280-bump-and-rob-case.html | Police Arrest a Newark Man In I-280 Bump-and-Rob Case | False | AP | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/company-news-losses-widen-for-campeau-and-2-retail-divisions.html | COMPANY NEWS; Losses Widen for Campeau and 2 Retail Divisions | False | By Isadore Barmash | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/new-contract-accepted-by-city-ballet-dancers.html | New Contract Accepted By City Ballet Dancers | False | | 1989-12-15 | TX 2-706568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/garden/wine-talk-534689.html | WINE TALK | False | By Frank J. Prial | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/report-faults-khartoum-militias.html | Report Faults Khartoum Militias | False | By Jane Perlez, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/review-music-marianne-faithfull-sings-weill-s-seven-deadly-sins.html | Review/Music; Marianne Faithfull Sings Weill's 'Seven Deadly Sins' | False | By John Rockwell | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/upheaval-in-the-east-excerpts-from-gorbachev-s-moscow-speech.html | UPHEAVAL IN THE EAST; Excerpts From Gorbachev's Moscow Speech | False | Special to The New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/more-pessimistic-dinkins-warns-of-fewer-new-programs-for-city.html | More Pessimistic Dinkins Warns Of Fewer New Programs for City | False | By Todd S. Purdum | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/company-news-valhi-withdrawal.html | COMPANY NEWS; Valhi Withdrawal | False | Special to The New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/bergen-brunswig-reports-earnings-for-qtr-to-nov-30.html | Bergen Brunswig reports earnings for Qtr to Nov 30 | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/mexican-drug-leaders-guilty-in-the-killing-of-a-us-agent.html | Mexican Drug Leaders Guilty In the Killing of a U.S. Agent | False | By Larry Rohter, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/reviews-music-more-nostalgia-than-rock-in-paul-mccartney-s-return.html | Reviews/Music; More Nostalgia Than Rock In Paul McCartney's Return | False | By Jon Pareles | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/bear-stearns-will-resume-index-arbitrage-for-itself.html | Bear, Stearns Will Resume Index Arbitrage for Itself | False | By Sarah Bartlett | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/metro-datelines-contractor-killed-in-his-backyard.html | Metro Datelines; Contractor Killed In His Backyard | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/marcus-corp-reports-earnings-for-qtr-to-nov-9.html | Marcus Corp reports earnings for Qtr to Nov 9 | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/syrians-challenge-muslim-militants.html | SYRIANS CHALLENGE MUSLIM MILITANTS | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/finance-new-issues-30-year-bonds-for-central-power.html | FINANCE/NEW ISSUES; 30-Year Bonds For Central Power | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/the-media-business-advertising-berenter-departure.html | THE MEDIA BUSINESS; Advertising Berenter Departure | False | By Michael Lev | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/core-industries-inc-reports-earnings-for-qtr-to-nov-30.html | Core Industries Inc reports earnings for Qtr to Nov 30 | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/prices-up-at-disneyland.html | Prices Up at Disneyland | False | AP | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/cds-bank-funds-mixed.html | C.D.'s, Bank Funds Mixed | False | By H. J. Maidenberg | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/c-corrections-529289.html | Corrections | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/a-press-aide-and-deputies-to-arts-chief-are-named.html | A Press Aide And Deputies To Arts Chief Are Named | False | By William H. Honan | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/metro-datelines-false-data-charged-in-school-board-case.html | Metro Datelines; False Data Charged In School Board Case | False | BROOKLYN | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/metro-datelines-wiretaps-on-gotti-allowed-for-trial.html | Metro Datelines; Wiretaps on Gotti Allowed for Trial | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/company-news-4-miller-rhoads-stores-sold-to-may.html | COMPANY NEWS; 4 Miller & Rhoads Stores Sold to May | False | AP | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/opinion/observer-prejudices-without-the-mask.html | OBSERVER; Prejudices Without The Mask | False | By Russell Baker | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/finance-new-issues-3-part-pricing-by-usair.html | FINANCE/NEW ISSUES; 3-Part Pricing By USAir | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/company-news-harley-davidson.html | COMPANY NEWS; Harley-Davidson | False | Special to The New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/garden/for-celebrations-nothing-beats-a-roast.html | For Celebrations, Nothing Beats A Roast | False | By Molly O'Neill | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/slump-in-junk-bonds-adding-to-drexel-s-woes.html | Slump in 'Junk Bonds' Adding to Drexel's Woes | False | By Kurt Eichenwald | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/official-concedes-an-error-with-asbestos-from-blast.html | Official Concedes an Error With Asbestos From Blast | False | By David E. Pitt | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Michael Lev | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/2-month-layoff-announced-for-graham-troupe.html | 2-Month Layoff Announced for Graham Troupe | False | By Jennifer Dunning | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/daily-news-buys-plant-site.html | Daily News Buys Plant Site | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/credit-markets-note-and-bond-prices-unchanged.html | CREDIT MARKETS; Note and Bond Prices Unchanged | False | By Kenneth N. Gilpin | 1989-12-15 | TX 2-706568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/c-corrections-528889.html | Corrections | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/company-news-490789.html | COMPANY NEWS; | False | By Eben Shapiro | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/us/pardon-decision-is-expected-tomorrow-in-slaying.html | Pardon Decision Is Expected Tomorrow in Slaying | False | By Frances Frank Marcus, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/rykoff-sexton-inc-reports-earnings-for-qtr-to-oct-28.html | Rykoff-Sexton Inc reports earnings for Qtr to Oct 28 | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/campeau-corp-reports-earnings-for-qtr-to-oct-31.html | Campeau Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/upheaval-in-the-east-2-new-parties-formed-in-serbia.html | UPHEAVAL IN THE EAST; 2 New Parties Formed in Serbia | False | AP | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/c-corrections-378889.html | Corrections | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/obituaries/marcella-cisney-dies-stage-director-was-76.html | Marcella Cisney Dies; Stage Director Was 76 | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/business-people-for-u-s-west-official-a-world-full-of-deals.html | BUSINESS PEOPLE; For U S West Official, A World Full of Deals | False | By Daniel F. Cuff | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/upheaval-in-the-east-gorbachev-blocks-debate-on-ending-party-supremacy.html | UPHEAVAL IN THE EAST; GORBACHEV BLOCKS DEBATE ON ENDING PARTY SUPREMACY | False | By Francis X. Clines, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/garden/60-minute-gourmet-530289.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/c-corrections-528989.html | Corrections | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/real-estate-a-jukebox-hotel-for-times-square.html | Real Estate; A 'Jukebox' Hotel for Times Square | False | By Richard D. Lyons | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/garden/this-wine-gift-travels-well.html | This Wine Gift Travels Well | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/garden/roasts-a-user-s-guide-to-techniques-and-oven-times.html | Roasts: A User's Guide to Techniques and Oven Times | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/upheaval-east-excerpts-baker-s-speech-berlin-us-role-europe-s-future.html | UPHEAVAL IN THE EAST; Excerpts From Baker's Speech on Berlin and U.S. Role in Europe's Future | False | Special to The New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/obituaries/louise-dahl-wolfe-a-photographer-94.html | Louise Dahl-Wolfe, A Photographer, 94 | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/mencken-center-may-be-renamed.html | Mencken Center May Be Renamed | False | AP | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/style/at-the-nations-table-decatur-ga.html | AT THE NATION'S TABLE; Decatur, Ga. | False | By Margaret Shakespeare | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/pioneer-savings-bank-fsb-reports-earnings-for-qtr-to-sept-30.html | Pioneer Savings Bank F.S.B. reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/us/tennessee-secretary-of-state-survives-attempt-at-suicide.html | Tennessee Secretary of State Survives Attempt at Suicide | False | AP | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/18-nations-ban-steel-subsidies.html | 18 Nations Ban Steel Subsidies | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/report-finds-fault-with-ems-computers.html | Report Finds Fault With E.M.S. Computers | False | By Craig Wolff | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/super-valu-stores-inc-reports-earnings-for-qtr-to-dec-2.html | Super Valu Stores Inc reports earnings for Qtr to Dec 2 | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/a-times-appointment.html | A Times Appointment | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/us/education-coping-with-stress-over-exams-and-the-holiday.html | EDUCATION; Coping With Stress Over Exams and the Holiday | False | By Deirdre Carmody | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/sports/sports-people-baseball-boggs-settlement.html | SPORTS PEOPLE: BASEBALL; Boggs Settlement | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/opinion/l-no-one-can-control-runaway-medical-costs-557489.html | No One Can Control Runaway Medical Costs | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/us/us-urged-to-end-screening-on-aids.html | U.S. URGED TO END SCREENING ON AIDS | False | By Philip J. Hilts, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/dow-helped-by-energy-sector-rises-23.89.html | Dow, Helped by Energy Sector, Rises 23.89 | False | By Phillip H. Wiggins | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/amcast-industrial-corp-reports-earnings-for-qtr-to-dec-3.html | Amcast Industrial Corp reports earnings for Qtr to Dec 3 | False | | 1989-12-15 | TX 2-706568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/obituaries/lionel-e-rubinstein-publisher-81.html | Lionel E. Rubinstein, Publisher, 81 | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/upheaval-in-the-east-new-church-role-in-czechoslovakia.html | UPHEAVAL IN THE EAST; NEW CHURCH ROLE IN CZECHOSLOVAKIA | False | By John Tagliabue, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/us/fishing-boat-dodges-gunfire-and-canadian-navy.html | Fishing Boat Dodges Gunfire and Canadian Navy | False | By Constance L. Hays, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/editors-note-377989.html | Editors' Note | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/opinion/foreign-affairs-idiots-delight.html | FOREIGN AFFAIRS; Idiots' Delight | False | By Flora Lewis | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/us/dinkins-at-senate-hearing-says-drugs-are-overrunning-new-york.html | Dinkins, at Senate Hearing, Says Drugs Are Overrunning New York | False | By Julie Johnson, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/sports/nc-state-is-placed-on-probation-for-2-years.html | N.C. State Is Placed on Probation for 2 Years | False | AP | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/obituaries/henry-h-reichhold-dies-at-88-founder-of-a-chemical-company.html | Henry H. Reichhold Dies at 88; Founder of a Chemical Company | False | By Alfonso A. Narvaez | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/off-duty-prison-guard-slain-on-bronx-street.html | Off-Duty Prison Guard Slain on Bronx Street | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/russ-togs-inc-reports-earnings-for-13wks-to-oct-28.html | Russ Togs Inc reports earnings for 13wks to-oct-28 | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/webster-clothes-inc-reports-earnings-for-qtr-to-oct-28.html | Webster Clothes Inc reports earnings for Qtr to Oct 28 | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/sports/sports-people-auto-racing-president-dropped.html | SPORTS PEOPLE: AUTO RACING; President Dropped | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/us/former-bolivian-interior-minister-held-in-us-on-cocaine-charges.html | Former Bolivian Interior Minister Held in U.S. on Cocaine Charges | False | AP | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/reviews-music-re-enacting-the-conflict-of-brahms-vs-wagner.html | Reviews/Music; Re-enacting the Conflict of Brahms vs. Wagner | False | By Bernard Holland | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/reviews-television-murky-questions-on-the-right-to-die.html | Reviews/Television; Murky Questions on 'The Right to Die?' | False | By Walter Goodman | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/book-notes-338489.html | Book Notes | False | By Edwin McDowell | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/company-briefs-494789.html | COMPANY BRIEFS | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/finance-new-issues-357289.html | FINANCE/NEW ISSUES; | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/helmsley-gets-4-year-term-for-tax-fraud.html | Helmsley Gets 4-Year Term For Tax Fraud | False | By William Glaberson | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/3-youths-shot-as-gangs-clash-at-courthouse.html | 3 Youths Shot As Gangs Clash At Courthouse | False | By John T. McQuiston | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/movies/review-film-miss-daisy-chamber-piece-from-the-stage.html | Review/Film; 'Miss Daisy,' Chamber Piece From the Stage | False | By Vincent Canby | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/movies/review-film-blaze-a-story-of-a-rogue-and-a-stripper.html | Review/Film; 'Blaze,' a Story of a Rogue and a Stripper | False | By Janet Maslin | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/sports/college-football-rutgers-dismisses-anderson-as-coach.html | COLLEGE FOOTBALL; Rutgers Dismisses Anderson as Coach | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/opinion/l-turks-act-humanely-to-kurdish-refugees-276589.html | Turks Act Humanely To Kurdish Refugees | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/us/queries-on-grant-to-pierce-friend.html | QUERIES ON GRANT TO PIERCE FRIEND | False | By Philip Shenon, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/florio-names-3-more-to-his-cabinet.html | Florio Names 3 More to His Cabinet | False | By Joseph F. Sullivan, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/parliament-urges-allowing-trial-of-nazi-war-criminals-in-britain.html | Parliament Urges Allowing Trial Of Nazi War Criminals in Britain | False | By Steven Prokesch, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/us/team-of-men-and-dogs-reaches-south-pole.html | Team of Men and Dogs Reaches South Pole | False | AP | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/chile-s-candidates-rest-their-cases.html | CHILE'S CANDIDATES REST THEIR CASES | False | By Shirley Christian, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/company-news-purchasers-see-slower-growth.html | COMPANY NEWS; Purchasers See Slower Growth | False | | 1989-12-15 | TX 2-706568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/us-chip-plan-short-of-its-goals.html | U.S. Chip Plan Short Of Its Goals | False | By Andrew Pollack, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/us/judge-refuses-to-dismiss-charges-against-captain-in-valdez.html | Judge Refuses to Dismiss Charges Against Captain in Valdez Spill | False | AP | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/upheaval-east-reporter-s-notebook-voting-machines-baffle-soviet-lawmakers.html | UPHEAVAL IN THE EAST: REPORTER'S NOTEBOOK; Voting Machines Baffle The Soviet Lawmakers | False | By Esther B. Fein, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/opinion/mencken-getting-a-bum-rap.html | Mencken - Getting A Bum Rap? | False | By Gwinn Owens | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/obituaries/lindsay-crosby-51-a-son-of-bing-dead.html | Lindsay Crosby, 51, A Son of Bing, Dead | False | AP | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/un-plans-summit-talks-on-saving-children.html | U.N. Plans Summit Talks on Saving Children | False | By Paul Lewis, Special To The New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/news-summary-498989.html | NEWS SUMMARY | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/sports/in-disorderly-contest-devils-down-islanders.html | In Disorderly Contest, Devils Down Islanders | False | By Joe Lapointe, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/us/philadelphia-journal-farm-magazine-thrives-in-fertile-asphalt-soil.html | Philadelphia Journal; Farm Magazine Thrives In Fertile Asphalt Soil | False | By Michael Decoursy Hinds, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/opinion/fine-tuning-for-campaign-finance.html | Fine-Tuning for Campaign Finance | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/style/at-the-nations-table-edisto-island-sc.html | AT THE NATION'S TABLE; Edisto Island, S.C. | False | By John Martin Taylor | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/sports/volkov-finds-a-varied-niche.html | Volkov Finds a Varied Niche | False | By Jerry Schwartz, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/france-to-end-controls-on-foreign-exchange.html | France to End Controls On Foreign Exchange | False | By Steven Greenhouse, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/business-digest-495189.html | BUSINESS DIGEST | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/garden/the-tools-that-fed-a-growing-nation.html | The Tools That Fed A Growing Nation | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/us/spending-can-be-cut-in-half-former-defense-officials-say.html | Spending Can Be Cut in Half, Former Defense Officials Say | False | By David E. Rosenbaum, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/inside-474789.html | INSIDE | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/market-place-behind-the-jitters-at-3-d-systems.html | Market Place; Behind the Jitters At 3-D Systems | False | By Richard D. Hylton | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/bush-gamble-with-beijing.html | Bush Gamble With Beijing | False | By Andrew Rosenthal, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/the-media-business-advertising-angotti-in-buyback.html | THE MEDIA BUSINESS: Advertising; Angotti in Buyback | False | By Michael Lev | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/times-co-takes-earnings-charge.html | Times Co. Takes Earnings Charge | False | By Alex S. Jones | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/education-measuring-the-interest-in.html | EDUCATION; Measuring the Interest in | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/upheaval-in-the-east-bulgarian-dissidents-asking-for-more.html | UPHEAVAL IN THE EAST; Bulgarian Dissidents Asking for More | False | By Clyde Haberman, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/sports/key-ideas-are-all-divac-needs-to-be-a-true-laker.html | Key Ideas Are All Divac Needs to Be a True Laker | False | By Joe Sexton, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/sports/redmen-defeat-rams-for-21st-time-in-a-row.html | Redmen Defeat Rams For 21st Time in a Row | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/economic-scene-buyout-fever-the-patient-lives.html | Economic Scene; Buyout Fever: The Patient Lives | False | By Peter Passell | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-12-15 | TX 2-706568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/us-aides-critical-of-britain-s-move.html | U.S. AIDES CRITICAL OF BRITAIN'S MOVE | False | Special to The New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/garden/young-men-pressed-to-wed-for-success.html | Young Men Pressed To Wed for Success | False | By Keith Bradsher | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/immigrants-give-thanks-in-gifts-to-neediest.html | Immigrants Give Thanks in Gifts to Neediest | False | By Nadine Brozan | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/police-fire-hurts-50-south-african-strikers.html | Police Fire Hurts 50 South African Strikers | False | AP | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/company-news-apple-computer.html | COMPANY NEWS; Apple Computer | False | AP | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/company-news-du-pont-plant.html | COMPANY NEWS; Du Pont Plant | False | AP | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/review-art-holzer-makes-the-guggenheim-a-museum-of-many-messages.html | Review/Art; Holzer Makes the Guggenheim a Museum of Many Messages | False | By Roberta Smith | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/opinion/the-year-fall-fell.html | The Year Fall Fell | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/business-technology-building-a-flying-train-us-interest-grows-but-others-are-ahead.html | BUSINESS TECHNOLOGY; Building a 'Flying Train': U.S. Interest Grows, but Others Are Ahead | False | By Barnaby J. Feder | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/reviews-television-andrews-and-burnett-prove-the-durability-of-a-formula.html | Reviews/Television; Andrews and Burnett Prove The Durability of a Formula | False | By John J. O'Connor | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/sports/results-plus-497489.html | Results Plus | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/theater/review-theater-on-a-feather-strewn-stage-multiple-flights-of-fancy.html | Review/Theater; On a Feather-Strewn Stage, Multiple Flights of Fancy | False | By Mel Gussow | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/us/navy-account-of-iowa-explosion-is-criticized.html | Navy Account of Iowa Explosion Is Criticized | False | By Richard Halloran, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/lomas-to-end-insurance-link.html | Lomas to End Insurance Link | False | Special to The New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/review-opera-at-the-met-a-chilling-and-chill-dutchman.html | Review/Opera; At the Met, A Chilling And Chill 'Dutchman' | False | By Donal Henahan | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/vari-care-inc-reports-earnings-for-qtr-to-sept-30.html | Vari-Care Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/garden/metropolitan-diary-536489.html | METROPOLITAN DIARY | False | By Ron Alexander | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/company-news-publisher-s-stake-in-gradco-systems.html | COMPANY NEWS; Publisher's Stake In Gradco Systems | False | Special to The New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/garden/eating-well-making-the-holiday-palatable-for-dieters.html | EATING WELL; Making the Holiday Palatable for Dieters | False | By Marian Burros | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/theater/2-angels-shows-canceled.html | 2 'Angels' Shows Canceled | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/the-pop-life-290089.html | The Pop Life | False | By Stephen Holden | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/sports/last-laps-for-east-germany-s-olympic-system.html | Last Laps for East Germany's Olympic System | False | By Michael Janofsky, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/the-media-business-advertising-avenue-editor-leaving-to-develop.html | THE MEDIA BUSINESS; Advertising Avenue Editor Leaving To Develop Magazine | False | By Michael Lev | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/c-corrections-529489.html | Corrections | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/couple-indicted-in-child-s-death-in-queens.html | Couple Indicted in Child's Death in Queens | False | By Joseph P. Fried | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/us/education-schools-and-clean-asbestos-what-price-safety.html | EDUCATION; Schools and 'Clean' Asbestos: What Price Safety? | False | By Steven A. Holmes | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/us/klansman-loses-police-job.html | Klansman Loses Police Job | False | AP | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/upheaval-in-the-east-disarmament-includes-east-german-politburo.html | UPHEAVAL IN THE EAST; Disarmament Includes East German Politburo | False | By David Binder, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/sports/sports-people-pro-basketball-plea-bargain-offered.html | SPORTS PEOPLE: PRO BASKETBALL; Plea Bargain Offered | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/nyregion/bridge-351289.html | Bridge | False | By Alan Truscott | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/finance-briefs-356189.html | FINANCE BRIEFS | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/no-more-aid-for-bailout.html | No More Aid For Bailout | False | AP | 1989-12-15 | TX 2-706568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/beijing-view-of-the-furor.html | Beijing View Of the Furor | False | By Steven Erlanger, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/the-un-today.html | The U.N. Today | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/us/north-says-he-has-forgotten-key-events.html | North Says He Has Forgotten Key Events | False | By David Johnston, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/obituaries/leonard-burness-internist-80.html | Leonard Burness, Internist, 80 | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/bush-to-attend-talks-in-colombia.html | Bush to Attend Talks in Colombia | False | AP | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/comntron-corp-reports-earnings-for-qtr-to-nov-30.html | Comntron Corp reports earnings for Qtr to Nov 30 | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/review-dance-fancies-of-rachael-milder.html | Review/Dance; Fancies of Rachael Milder | False | By Jack Anderson | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/sports/notebook-paez-is-more-than-just-eccentric.html | Notebook; Paez Is More Than Just Eccentric | False | By Phil Berger | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/bowne-co-inc-reports-earnings-for-qtr-to-oct-31.html | Bowne & Co Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/valletta-journal-hardly-the-knights-of-old-but-still-on-crusades.html | Valletta Journal; Hardly the Knights of Old, but Still on Crusades | False | By Marlise Simons, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/opinion/l-what-d-amato-has-done-for-new-york-276689.html | What D'Amato Has Done for New York | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/arts/reviews-jazz-a-pair-of-opposites-in-a-reunion.html | Reviews/Jazz; A Pair Of Opposites In a Reunion | False | By Jon Pareles | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/the-media-business-advertising-tracking-the-hispanic-tv-audience.html | THE MEDIA BUSINESS: Advertising; Tracking The Hispanic TV Audience | False | By Michael Lev | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/thatcher-defends-refugee-policy.html | Thatcher Defends Refugee Policy | False | By Steven Prokesch, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/opinion/l-straphangers-shouldn-t-pay-to-build-a-vast-transit-bureaucracy-season-tickets-558389.html | Straphangers Shouldn't Pay to Build a Vast Transit Bureaucracy; Season Tickets | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/40-wounded-and-300-held-in-egypt-as-police-and-muslims-clash.html | 40 Wounded and 300 Held in Egypt as Police and Muslims Clash | False | By Alan Cowell, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/garden/de-gustibus-seaching-out-chilies-and-such-north-of-the-border.html | DE GUSTIBUS; Seaching Out Chilies and Such North of the Border | False | By Marian Burros | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/jewelmasters-inc-reports-earnings-for-13wks-to-oct-28.html | Jewelmasters Inc reports earnings for 13wks to Oct 28 | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/opinion/how-to-handle-hate-on-campus.html | How to Handle Hate on Campus | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/spelling-entertainment-inc-reports-earnings-for-qtr-to-oct-31.html | Spelling Entertainment Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/sports/sports-of-the-times-bring-back-collusion.html | SPORTS OF THE TIMES; Bring Back Collusion | False | By George Vecsey | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/opinion/full-slow-ahead-in-germany.html | Full Slow Ahead in Germany | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/sports/deals.html | Deals | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/cpa-group-repeals-rule.html | C.P.A. Group Repeals Rule | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/upheaval-east-baker-berlin-outlines-plan-make-nato-political-group.html | UPHEAVAL IN THE EAST; Baker, in Berlin, Outlines a Plan To Make NATO a Political Group | False | By Thomas L. Friedman, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/opinion/l-straphangers-shouldn-t-pay-to-build-a-vast-transit-bureaucracy-lower-the-fare-277089.html | Straphangers Shouldn't Pay to Build a Vast Transit Bureaucracy; Lower the Fare | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/world/un-monitor-in-nicaragua-sees-threat-to-vote-in-rising-violence.html | U.N. Monitor in Nicaragua Sees Threat to Vote in Rising Violence | False | By Paul Lewis, Special To the New York Times | 1989-12-15 | TX 2-706568 | | |
| 1989-12-13 | 1989-12-13 | https://www.nytimes.com/1989/12/13/business/wnew-am-sale-planned.html | WNEW-AM Sale Planned | False | | 1989-12-15 | TX 2-706568 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/sports-people-horse-racing-chairman-leaving.html | SPORTS PEOPLE: HORSE RACING; Chairman Leaving | False | | 1989-12-21 | TX 2-709514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/bankruptcy-looms-as-option-to-owner-of-bloomingdale-s.html | Bankruptcy Looms As Option to Owner Of Bloomingdale's | False | By Isadore Barmash | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/dinkins-margin-smallest-in-80-years-tally-shows.html | Dinkins Margin Smallest in 80 Years, Tally Shows | False | By Frank Lynn | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/calendar-wreath-workshop.html | Calendar: Wreath Workshop | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/candidates-ask-for-more-public-campaign-money.html | Candidates Ask For More Public Campaign Money | False | By Frank Lynn | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/us/health-studies-give-new-clues-on-action-of-aids-virus.html | HEALTH; Studies Give New Clues on Action of AIDS Virus | False | By Lawrence K. Altman | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/opinion/why-rush-to-surrender-on-drugs.html | Why Rush to Surrender on Drugs? | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/world/the-un-today.html | The U.N. Today | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/despite-worries-mall-s-registers-jingle.html | Despite Worries, Mall's Registers Jingle | False | By Sarah Lyall | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/opinion/topics-of-the-times-underground-voices.html | Topics Of The Times; Underground Voices | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/when-child-s-play-is-collecting-it-s-serious-stuff.html | When Child's Play Is Collecting, It's Serious Stuff | False | PATRICIA LEIGH BROWN | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/novell-inc-reports-earnings-for-qtr-to-oct-28.html | Novell Inc. reports earnings for Qtr to Oct 28 | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/world/upheaval-in-the-east-czechs-near-pact-to-pick-president.html | Upheaval in the East; CZECHS NEAR PACT TO PICK PRESIDENT | False | By John Tagliabue, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/best-products-co-reports-earnings-for-qtr-to-oct-28.html | Best Products Co. reports earnings for Qtr to Oct 28 | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/opinion/l-disincentive-to-study-587689.html | Disincentive to Study | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/world/us-war-game-in-west-germany-to-be-cut-back.html | U.S. War Game in West Germany to Be Cut Back | False | By Michael R. Gordon, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/news-events-inspire-gifts-to-neediest.html | News Events Inspire Gifts To Neediest | False | By Nadine Brozan | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/sports-people-college-football-florida-courts-spurrier.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Florida Courts Spurrier | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/car-sales-continue-to-slump.html | Car Sales Continue To Slump | False | By Paul C. Judge, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/world/upheaval-in-the-east-communists-in-bulgaria-expel-zhivkov.html | Upheaval in the East; Communists in Bulgaria Expel Zhivkov | False | By Clyde Haberman, Special to the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/retail-sales-increased-by-0.8-in-november.html | Retail Sales Increased By 0.8% in November | False | By Robert D. Hershey Jr., Special to the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/briefs-786689.html | BRIEFS | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/gaf-guilty-in-carbide-stock-case.html | GAF Guilty In Carbide Stock Case | False | By Stephen Labaton | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/the-media-business-advertising-acquisition-fever-seen-taking-hold-in-japan.html | THE MEDIA BUSINESS: ADVERTISING; Acquisition Fever Seen Taking Hold in Japan | False | By Randall Rothenberg | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/business-people-chief-of-consolidated-to-retire-next-month.html | BUSINESS PEOPLE; Chief of Consolidated To Retire Next Month | False | By Michael Lev | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/world/zaire-s-battered-economy-inspires-optimism.html | Zaire's Battered Economy Inspires Optimism | False | By Kenneth B. Noble, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/obituaries/frederick-j-ludwig-71-professor-and-a-former-queens-prosecutor.html | Frederick J. Ludwig, 71, Professor And a Former Queens Prosecutor | False | By Joan Cook | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/harris-tweed-weavers-idled-by-fashion-s-mood.html | Harris Tweed Weavers Idled by Fashion's Mood | False | By Steven Prokesch, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/home-improvement.html | Home Improvement | False | By John Warde | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/ncr-employee-is-held-in-us.html | NCR Employee Is Held in U.S. | False | AP | 1989-12-21 | TX 2-709514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/arts/danilo-kis-memorial.html | Danilo Kis Memorial | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/movies/the-woman-behind-the-movie-about-the-scandal.html | The Woman Behind the Movie About the Scandal | False | By Glenn Collins, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/the-media-business-advertising-hill-knowlton-move.html | THE MEDIA BUSINESS: ADVERTISING; Hill & Knowlton Move | False | By Randall Rothenberg | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/arts/celebrating-jimmie-lunceford-a-big-band-master.html | Celebrating Jimmie Lunceford, a Big-Band Master | False | By John S. Wilson | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/ual-board-plans-talks-with-group.html | UAL Board Plans Talks With Group | False | By Agis Salpukas | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/winterthur-treasures-in-a-new-light.html | Winterthur Treasures in a New Light | False | By Elaine Greene | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/macy-s-quarterly-loss-rises-to-33.1-million.html | Macy's Quarterly Loss Rises to $33.1 Million | False | By Sarah Bartlett | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/executive-changes-787989.html | EXECUTIVE CHANGES | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/obituaries/john-slawson-93-retired-leader-of-american-jewish-committee.html | John Slawson, 93, Retired Leader Of American Jewish Committee | False | By Joan Cook | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/us/neighbor-sighted-160000-light-years-away.html | Neighbor Sighted 160,000 Light-Years Away | False | By John Noble Wilford | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/c-corrections-831089.html | Corrections | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/us/drugs-in-atlanta-a-lost-generation.html | Drugs in Atlanta: A Lost Generation | False | By Peter Applebome, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/generic-drug-fee-proposal.html | Generic Drug Fee Proposal | False | AP | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/opinion/cloud-over-the-charter-dispelled.html | Cloud Over the Charter, Dispelled | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/world/bush-plans-a-brief-stay-at-colombia-drug-talks.html | Bush Plans a Brief Stay at Colombia Drug Talks | False | By Andrew Rosenthal, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/opinion/l-it-s-time-to-rethink-us-policy-on-el-salvador-the-lesser-evil-863189.html | It's Time to Rethink U.S. Policy on El Salvador; The Lesser Evil | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/key-rates-830589.html | KEY RATES | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/books/books-of-the-times-the-short-stories-from-which-a-novel-grew.html | Books of The Times; The Short Stories From Which a Novel Grew | False | By Christopher Lehmann-Haupt | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/st-louis-sails-past-rangers.html | St. Louis Sails Past Rangers | False | By Joe Sexton | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/opinion/is-rumania-next-to-go.html | Is Rumania Next to Go? | False | By Katherine Verdery | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/deals.html | DEALS | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/obituaries/mary-rogers-brooks-actress-76.html | Mary Rogers Brooks, Actress, 76 | False | AP | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/ennis-business-forms-reports-earnings-for-qtr-to-nov-30.html | Ennis Business Forms reports earnings for Qtr to Nov 30 | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/news-summary-799589.html | NEWS SUMMARY | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/us/number-of-poor-in-boston-is-found-to-decline.html | Number of Poor in Boston Is Found to Decline | False | By Constance L. Hays, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/craftmatic-contour-industries-reports-earnings-for-qtr-to-sept-30.html | Craftmatic-Contour Industries reports earnings for Qtr to Sept 30 | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/entertainment-marketing-reports-earnings-for-qtr-to-oct-31.html | Entertainment Marketing reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/valspar-corp-reports-earnings-for-qtr-to-oct-27.html | Valspar Corp. reports earnings for Qtr to Oct 27 | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/currents-architects-show-focuses-on-lighting.html | Currents; Architects' Show Focuses on Lighting | False | By Suzanne Stephens | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/jackson-says-his-knicks-pass-the-chemistry-test.html | Jackson Says His Knicks Pass the 'Chemistry' Test | False | By Sam Goldaper | 1989-12-21 | TX 2-709514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/9-podiatrists-indicted-for-fraud.html | 9 Podiatrists Indicted for Fraud | False | AP | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/world/upheaval-in-the-east-aid-to-poland-and-hungary-pledged-by-western-nations.html | Upheaval in the East; Aid to Poland and Hungary Pledged by Western Nations | False | By Alan Riding, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/the-media-business-advertising-wenner-sets-us-sights-on-quality.html | THE MEDIA BUSINESS: ADVERTISING; Wenner Sets US Sights On Quality | False | By Randall Rothenberg | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/burke-helps-devils-sweep-islanders.html | Burke Helps Devils Sweep Islanders | False | By Alex Yannis, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/sports-people-pro-basketball-suns-acquire-rambis.html | SPORTS PEOPLE: PRO BASKETBALL; Suns Acquire Rambis | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/us-actions-in-bond-loss-by-columbia.html | U.S. Actions In Bond Loss By Columbia | False | By Richard W. Stevenson, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/covenant-house-under-scrutiny.html | Covenant House Under Scrutiny | False | By Ronald Sullivan | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/fleet-aerospace-inc-reports-earnings-for-year-to-sept-30.html | Fleet Aerospace Inc. reports earnings for Year to Sept 30 | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/arts/review-music-new-ensemble-explores-the-20th-century.html | Review/Music; New Ensemble Explores the 20th Century | False | By Allan Kozinn | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/plans-for-dinkins-inaugural-grow-with-the-guest-list.html | Plans for Dinkins Inaugural Grow With the Guest List | False | By Todd S. Purdum | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/us/secret-fund-of-detroit-police-is-investigated-by-grand-jury.html | Secret Fund of Detroit Police Is Investigated by Grand Jury | False | By William E. Schmidt, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/opinion/the-latin-peace-pact-lives.html | The Latin Peace Pact Lives | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/oldtime-sailors-handmade-boxes.html | Old-Time Sailors' Handmade Boxes | False | By Michael Varese | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/us/health-personal-health.html | HEALTH; PERSONAL HEALTH | False | By Jane E. Brody | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/arts/japan-gallery-director.html | Japan Gallery Director | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/consumer-rates-yields-flat-or-off-a-bit.html | CONSUMER RATES; Yields Flat Or Off a Bit | False | By Robert Hurtado | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/world/philippine-rebels-remain-at-large.html | PHILIPPINE REBELS REMAIN AT LARGE | False | By Robert Pear, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/pulaski-furniture-reports-earnings-for-qtr-to-oct-29.html | Pulaski Furniture reports earnings for Qtr to Oct 29 | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/opinion/l-it-s-time-to-rethink-us-policy-on-el-salvador-588289.html | It's Time to Rethink U.S. Policy on El Salvador | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/avery-inc-reports-earnings-for-qtr-to-sept-30.html | Avery Inc. reports earnings for Qtr to Sept 30 | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/penwest-ltd-reports-earnings-for-qtr-to-nov-30.html | Penwest Ltd. reports earnings for Qtr to Nov 30 | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/business-digest-794789.html | BUSINESS DIGEST | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/where-to-find-it-warriors-in-the-battle-against-grime.html | WHERE TO FIND IT; Warriors in the Battle Against Grime | False | By Daryln Brewer | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/results-plus-810889.html | RESULTS PLUS | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/11-nations-in-drug-test-accord.html | 11 Nations in Drug Test Accord | False | AP | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/changes-on-benefits-in-texas.html | Changes On Benefits In Texas | False | By Thomas C. Hayes, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/ormand-industries-reports-earnings-for-qtr-to-sept-30.html | Ormand Industries reports earnings for Qtr to Sept 30 | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/world/soviet-jews-leave-at-a-record-pace-many-for-israel.html | SOVIET JEWS LEAVE AT A RECORD PACE, MANY FOR ISRAEL | False | By Joel Brinkley, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/gte-receives-4.5-million.html | GTE Receives $4.5 Million | False | AP | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/giants-nelson-retires.html | Giants' Nelson Retires | False | Special To The New York Times | 1989-12-21 | TX 2-709514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/easing-business-cycles-the-wichita-experience.html | Easing Business Cycles: The Wichita Experience | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/world/crumbling-sphinx-was-it-sabotage.html | CRUMBLING SPHINX: WAS IT SABOTAGE? | False | By Alan Cowell, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/c-corrections-830989.html | Corrections | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/world/upheaval-in-the-east-expert-from-cold-war-analyzes-east-germany.html | Upheaval in the East; Expert From Cold War Analyzes East Germany | False | By David Binder, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/cooper-development-reports-earnings-for-qtr-to-oct-31.html | Cooper Development reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/battle-of-new-jersey-goes-to-seton-hall.html | Battle of New Jersey Goes to Seton Hall | False | Special to The New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/quanex-corp-reports-earnings-for-qtr-to-oct-31.html | Quanex Corp. reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/company-news-inter-city-in-deal-to-sell-divisions.html | COMPANY NEWS; Inter-City in Deal To Sell Divisions | False | Special to The New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/luby-s-cafeterias-inc-reports-earnings-for-qtr-to-nov-30.html | Luby's Cafeterias Inc. reports earnings for Qtr to Nov 30 | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/degradable-plastics-criticized.html | Degradable Plastics Criticized | False | AP | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/opinion/voices-of-the-new-generation-an-insidious-test-for-aids.html | VOICES OF THE NEW GENERATION; An Insidious Test for AIDS | False | By William C. Gifford 3d | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/us/2-survivors-of-iowa-blast-deny-shipmate-set-it-off.html | 2 Survivors of Iowa Blast Deny Shipmate Set It Off | False | By Richard Halloran, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/trac-industries-reports-earnings-for-qtr-to-sept-30.html | Trac Industries reports earnings for Qtr to Sept 30 | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/instrument-systems-reports-earnings-for-qtr-to-sept-30.html | Instrument Systems reports earnings for Qtr to Sept 30 | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/ultimap-international-reports-earnings-for-qtr-to-oct-31.html | Ultimap International reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/arts/recipients-selected-for-89-mayor-s-awards.html | Recipients Selected For '89 Mayor's Awards | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/us/us-to-give-some-plutonium-production-data.html | U.S. to Give Some Plutonium Production Data | False | AP | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/sports-people-pro-hockey-adding-injury-to-insult.html | SPORTS PEOPLE: PRO HOCKEY; Adding Injury to Insult | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/company-news-great-northern-takeover-fight.html | COMPANY NEWS; Great Northern Takeover Fight | False | AP | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/current-account-trade-gap-shrank-29.html | Current Account Trade Gap Shrank 29% | False | AP | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/opinion/l-what-makes-plane-boarding-like-hockey-587589.html | What Makes Plane Boarding Like Hockey | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/kulicke-soffa-industries-reports-earnings-for-qtr-to-sept-30.html | Kulicke & Soffa Industries reports earnings for Qtr to Sept 30 | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/bridge-633589.html | Bridge | False | By Alan Truscott | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/us/health-psychotherapy-manual-on-treatment-under-professional-fire.html | HEALTH: PSYCHOTHERAPY; Manual on Treatment Under Professional Fire | False | By Daniel Goleman | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/decline-seen-in-home-prices-in-new-jersey.html | Decline Seen In Home Prices In New Jersey | False | By Anthony Depalma, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/business-people-bp-america-names-head-for-its-new-operation.html | BUSINESS PEOPLE; BP America Names Head For Its New Operation | False | By Nina Andrews | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/landscaper-charged-in-killing-of-girl-14.html | Landscaper Charged In Killing of Girl, 14 | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/telco-systems-inc-reports-earnings-for-qtr-to-nov-26.html | Telco Systems Inc. reports earnings for Qtr to Nov 26 | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/sun-city-industries-reports-earnings-for-qtr-to-oct-28.html | Sun City Industries reports earnings for Qtr to Oct 28 | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/world/for-prague-s-institutes-it-s-goodbye-to-marxism.html | For Prague's Institutes, It's Goodbye to Marxism | False | By Henry Kamm, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/company-news-chrysler-to-halt-subcompact-work.html | COMPANY NEWS; Chrysler To Halt Subcompact Work | False | AP | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/dinkins-supports-removal-of-tents-in-tompkins-park.html | Dinkins Supports Removal of Tents In Tompkins Park | False | By John T. McQuiston | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/arts/whitney-to-consider-its-direction.html | Whitney To Consider Its Direction | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/us-corn-sale-to-soviets.html | U.S. Corn Sale to Soviets | False | AP | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/integrated-resources-reports-earnings-for-qtr-to-june-30.html | Integrated Resources reports earnings for Qtr to June 30 | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/to-our-readers.html | To Our Readers | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/dixon-ticonderoga-reports-earnings-for-qtr-to-sept-30.html | Dixon Ticonderoga reports earnings for Qtr to Sept 30 | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/currents-japanese-crafts-no-junk.html | Currents; Japanese Crafts: No Junk | False | By Suzanne Stephens | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/arts/review-dance-ailey-premiere-of-sexually-charged-episodes.html | Review/Dance; Ailey Premiere of Sexually Charged 'Episodes' | False | By Anna Kisselgoff | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/company-news-blue-arrow-moves-to-change-name.html | COMPANY NEWS; Blue Arrow Moves To Change Name | False | AP | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/company-news-british-air-and-klm-acquire-40-of-sabena.html | COMPANY NEWS; British Air and KLM Acquire 40% of Sabena | False | By Steven Prokesch, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/reitman-s-canada-reports-earnings-for-qtr-to-oct-31.html | Reitman's (Canada) reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/stocks-higher-as-dow-rises-by-8.96-points.html | Stocks Higher as Dow Rises by 8.96 Points | False | By Phillip H. Wiggins | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/harvesting-a-tree-in-the-woods-or-on-a-city-sidewalk.html | Harvesting a Tree in the Woods or on a City Sidewalk | False | By Harold Faber | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/tv-networks-want-nielsen-to-change-rating-methods.html | TV Networks Want Nielsen To Change Rating Methods | False | By Jeremy Gerard | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/us/head-of-boston-u-weighs-candidacy.html | HEAD OF BOSTON U. WEIGHS CANDIDACY | False | By Constance L. Hays, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/opinion/l-aerial-tram-the-symbol-of-roosevelt-island-must-be-preserved-588089.html | Aerial Tram, the Symbol of Roosevelt Island, Must Be Preserved | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/ibm-sees-an-advance.html | I.B.M. Sees An Advance | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/mother-held-in-killing-says-she-s-a-victim.html | Mother Held In Killing Says She's a Victim | False | By Joseph P. Fried | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/inspectors-jeered-at-possible-nuclear-waste-site.html | Inspectors Jeered at Possible Nuclear-Waste Site | False | Special to The New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/three-d-departments-reports-earnings-for-qtr-to-oct-31 | Three D Departments reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/us/texas-court-6-3-overturns-murder-conviction-of-black.html | Texas Court, 6-3, Overturns Murder Conviction of Black | False | By Lisa Belkin, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/opinion/topics-of-the-times-health-data-hidden.html | Topics of The Times; Health Data, Hidden | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/talking-deals-at-avis-europe-solving-a-puzzle.html | Talking Deals; At Avis Europe, Solving a Puzzle | False | By Sarah Bartlett | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/us/us-judge-rules-drug-tests-violated-rights.html | U.S. Judge Rules Drug Tests Violated Rights | False | AP | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/world/2-british-soldiers-killed-in-raid.html | 2 British Soldiers Killed in Raid | False | AP | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/robbins-myers-inc-reports-earnings-for-qtr-to-nov-30.html | Robbins & Myers Inc. reports earnings for Qtr to Nov 30 | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/hialeah-cuts-racing-days.html | Hialeah Cuts Racing Days | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/us/topeka-has-failed-to-do-enough-to-integrate-schools-court-rules.html | Topeka Has Failed to Do Enough To Integrate Schools, Court Rules | False | AP | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/world/rivals-in-lebanon-live-under-wraps.html | RIVALS IN LEBANON LIVE UNDER WRAPS | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/arts/10-week-boheme-tour-planned-by-city-opera.html | 10-Week 'Boheme' Tour Planned by City Opera | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/obituaries/louis-breglio-74-dies-a-retired-college-dean.html | Louis Breglio, 74, Dies; A Retired College Dean | False | | 1989-12-21 | TX 2-709514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/sports-people-pro-hockey-bruins-trade-joyce.html | SPORTS PEOPLE: PRO HOCKEY; Bruins Trade Joyce | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/quotation-of-the-day-830889.html | Quotation of the Day | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/us/discipline-imposed-on-a-school-chief.html | DISCIPLINE IMPOSED ON A SCHOOL CHIEF | False | By Ronald Smothers, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/world/how-the-brazilian-leftist-surged-with-tv.html | How the Brazilian Leftist Surged: With TV | False | By James Brooke, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/pta-and-scouts-clash-on-liability.html | P.T.A. and Scouts Clash on Liability | False | AP | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/q-a-825889.html | Q&A | False | By Bernard Gladstone | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/charge-is-set-by-tambrands.html | Charge Is Set By Tambrands | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/world/upheaval-in-the-east-soviet-deputies-fault-gorbachev.html | Upheaval in the East; SOVIET DEPUTIES FAULT GORBACHEV | False | By Francis X. Clines, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/schembechler-will-retire-as-michigan-coach.html | Schembechler Will Retire as Michigan Coach | False | By Joe Lapointe, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/us/60-percent-back-testing-for-drugs-at-work.html | 60 Percent Back Testing for Drugs at Work | False | AP | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/credit-markets-treasury-issues-little-changed.html | CREDIT MARKETS; Treasury Issues Little Changed | False | By Kenneth N. Gilpin | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/jets-quarterback-situation-is-a-mystery.html | Jets' Quarterback Situation Is a Mystery | False | By William N. Wallace, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/a-hotel-where-magic-and-humor-reside.html | A Hotel Where Magic and Humor Reside | False | By Suzanne Slesin | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/outdoors-low-priced-packages-await-college-skiers.html | OUTDOORS; Low-Priced Packages Await College Skiers | False | By Janet Nelson | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/new-coach-is-no-stranger.html | New Coach Is No Stranger | False | Special to The New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/opinion/essay-dithering-in-moscow.html | ESSAY; Dithering in Moscow | False | By William Safire | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/yankees-are-still-seeking-help.html | Yankees Are Still Seeking Help | False | By Joseph Durso | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/world/article-792989-no-title.html | Article 792989 -- No Title | False | AP | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/arts/a-feud-between-the-nation-and-the-new-republic.html | A Feud Between The Nation and The New Republic | False | By Richard Bernstein | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/influence-in-nassau-hud-housing-on-long-island-tales-of-favoritism.html | Influence in Nassau; H.U.D. Housing on Long Island: Tales of Favoritism | False | By Michael Winerip | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/metro-matters-for-mayor-elect-belt-tightening-ahead-of-time.html | Metro Matters; For Mayor-Elect, Belt-Tightening Ahead of Time | False | By Sam Roberts | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/sports-of-the-times-the-catcher-was-highly-mysterious.html | SPORTS OF THE TIMES; The Catcher Was Highly Mysterious | False | By Ira Berkow | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/police-describe-slayer-of-mugger.html | Police Describe Slayer of Mugger | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/world/abducted-woman-freed-in-kashmir.html | ABDUCTED WOMAN FREED IN KASHMIR | False | By Barbara Crossette, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/world/kigeme-journal-why-worry-about-crops-when-fishing-s-better.html | Kigeme Journal; Why Worry About Crops When Fishing's Better! | False | By Jane Perlez, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/world/kabul-s-edge-in-civil-war-its-air-force.html | Kabul's Edge In Civil War: Its Air Force | False | By John F. Burns, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/currents-humble-materials-and-a-polished-result.html | Currents; Humble Materials And a Polished Result | False | By Suzanne Stephens | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/c-corrections-831289.html | Corrections | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/reasons-is-emerging-as-a-valuable-giant.html | Reasons Is Emerging As a Valuable Giant | False | By Frank Litsky, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/arts/brooklyn-academy-and-philharmonic-to-be-led-by-davies.html | Brooklyn Academy And Philharmonic To Be Led by Davies | False | By Bernard Holland | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/obituaries/peter-amzi-berla-59-advertising-executive.html | Peter Amzi Berla, 59, Advertising Executive | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/world/agreement-is-reached-at-the-un-to-end-use-of-drift-fishing-nets.html | Agreement Is Reached at the U.N. To End Use of Drift Fishing Nets | False | By Paul Lewis, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/d-amato-cited-in-another-brief-filed-by-green.html | D'Amato Cited In Another Brief Filed by Green | False | By Leslie Maitland, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/takeover-bill-in-pennsylvania.html | Takeover Bill In Pennsylvania | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/us/expanded-medicare-repealed.html | Expanded Medicare Repealed | False | AP | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/obituaries/pedro-toledo-ugarte-financier-54.html | Pedro Toledo Ugarte, Financier, 54 | False | AP | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/time-warner-reports-fees.html | Time Warner Reports Fees | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/world/upheaval-in-the-east-europeans-praising-baker-blueprint.html | Upheaval in the East; Europeans Praising Baker Blueprint | False | By Thomas L. Friedman, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/obituaries/william-p-ennis-85-headed-war-college.html | William P. Ennis, 85; Headed War College | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/obituaries/carlos-barral-author-61.html | Carlos Barral, Author, 61 | False | AP | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/world/cambodia-agrees-to-un-controlled-election.html | Cambodia Agrees to U.N.-Controlled Election | False | Special to The New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/22-fall-in-cotton-crop.html | 22% Fall in Cotton Crop | False | AP | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/witt-fears-change-may-hurt-east-germany-s-sports-elite.html | Witt Fears Change May Hurt East Germany's Sports Elite | False | By Michael Janofsky, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/mta-hinting-at-retaliation-in-connecticut.html | M.T.A. Hinting At Retaliation In Connecticut | False | By David E. Pitt | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/new-york-city-charter-revision-approved-by-justice-department.html | New York City Charter Revision Approved by Justice Department | False | By Alan Finder | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/market-place-a-crucial-vote-at-cypress-fund.html | Market Place; A Crucial Vote At Cypress Fund | False | By Floyd Norris | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/us/study-supports-global-warming-prediction.html | Study Supports Global Warming Prediction | False | By William K. Stevens | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/obituaries/stanley-olson-a-biographer-is-dead-at-42.html | Stanley Olson, A Biographer, Is Dead at 42 | False | By Eric Pace | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/world/british-say-deportations-will-resume-in-1990.html | British Say Deportations Will Resume in 1990 | False | By Steven Prokesch, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/us/nofziger-will-not-be-retried.html | Nofziger Will Not Be Retried | False | AP | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/us/guns-butter-with-cutbacks-likely-military-spending-debate-will-center-where-cash.html | From Guns to Butter; With Cutbacks Likely in Military Spending, Debate Will Center on Where Cash Will Go | False | By David E. Rosenbaum, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/currents-new-campus-complex-designed-by-a-master.html | Currents; New Campus Complex Designed by a Master | False | By Suzanne Stephens | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/opinion/l-indian-tribal-colleges-reverse-history-of-failure-587889.html | Indian Tribal Colleges Reverse History of Failure | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/huffman-koos-inc-reports-earnings-for-qtr-to-oct-31.html | Huffman Koos Inc. reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/us/miami-officer-reprimanded-for-sign-viewed-as-unfitting.html | Miami Officer Reprimanded For Sign Viewed as Unfitting | False | AP | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/currents-tape-measuring-le-corbusiers-way.html | Currents; Tape Measuring, Le Corbusier's Way | False | By Suzanne Stephens | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/sports-people-pro-basketball-4-fined-for-fight-in-laker-hornet-game.html | SPORTS PEOPLE: PRO BASKETBALL; 4 Fined for Fight In Laker-Hornet Game | False | | 1989-12-21 | TX 2-709514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/the-media-business-advertising-world-s-fair-to-grey.html | THE MEDIA BUSINESS: ADVERTISING; World's Fair to Grey | False | By Randall Rothenberg | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/opinion/abroad-at-home-the-czar-s-new-clothes.html | ABROAD AT HOME; The Czar's New Clothes | False | By Anthony Lewis | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/us/atom-tests-legacy-of-grief-workers-see-betrayal-on-peril.html | Atom Tests' Legacy of Grief: Workers See Betrayal on Peril | False | By Keith Schneider, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/c-corrections-831389.html | Corrections | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/court-backs-landmarks-law.html | Court Backs Landmarks Law | False | By William Glaberson | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/opinion/l-it-s-time-to-rethink-us-policy-on-el-salvador-an-american-arrested-862989.html | It's Time to Rethink U.S. Policy on El Salvador; An American Arrested | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/us/soviet-thaw-brings-down-a-vodka-ban.html | Soviet Thaw Brings Down A Vodka Ban | False | AP | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/movies/review-film-black-combat-bravery-in-the-civil-war.html | Review/Film; Black Combat Bravery in the Civil War | False | By Vincent Canby | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/the-media-business-advertising-arts-tabloid-prospers-by-helping-others-out.html | THE MEDIA BUSINESS: ADVERTISING; Arts Tabloid Prospers By Helping Others Out | False | By Randall Rothenberg | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/world/salvador-judge-impugns-evidence-and-frees-american-in-arms-case.html | Salvador Judge Impugns Evidence And Frees American in Arms Case | False | By Lindsey Gruson, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/us/washington-talk-odd-couple-is-doing-clean-air-fandango.html | Washington Talk; Odd Couple Is Doing 'Clean Air' Fandango | False | By Allan R. Gold, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/us/squatter-camps-on-federal-preserve-to-be-razed.html | Squatter Camps on Federal Preserve to Be Razed | False | AP | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/inside-787389.html | INSIDE | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/gardening-birds-like-it-cats-and-squirrels-don-t.html | GARDENING; Birds Like It; Cats and Squirrels Don't | False | By Allen Lacy | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/us/alien-workers-bring-factory-a-580000-fine.html | Alien Workers Bring Factory a $580,000 Fine | False | AP | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/garden/no-headline.html | [ NO HEADLINE ] | False | By Marianne Rohrlich | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/sports/90-soccer-calendar-busy.html | '90 Soccer Calendar Busy | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/us/school-says-no-to-mistletoe.html | School Says No to Mistletoe | False | AP | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/us/a-forgetful-north-vividly-recalls-poindexter-as-only-nonantagonist.html | A Forgetful North Vividly Recalls Poindexter as Only Nonantagonist | False | By David Johnston, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/obituaries/edward-d-mysak-59-speech-disorder-expert.html | Edward D. Mysak, 59, Speech Disorder Expert | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/nyregion/c-corrections-689689.html | Corrections | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/world/de-klerk-and-mandela-discuss-future.html | De Klerk and Mandela Discuss Future | False | By Christopher S. Wren, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/world/upheaval-in-the-east-unification-caution-flag.html | Upheaval in the East; Unification: Caution Flag | False | By Serge Schmemann, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/business/macy-r-h-co-reports-earnings-for-13wks-to-oct-28.html | Macy, R. H. & Co. reports earnings for 13wks to Oct 28 | False | | 1989-12-21 | TX 2-709514 | | |
| 1989-12-14 | 1989-12-14 | https://www.nytimes.com/1989/12/14/world/us-aides-see-no-victory-in-american-s-release.html | U.S. Aides See No Victory in American's Release | False | By Maureen Dowd, Special To the New York Times | 1989-12-21 | TX 2-709514 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/opinion/l-rules-control-contingency-fee-practice-why-not-for-doctors-886589.html | Rules Control Contingency-Fee Practice; Why Not for Doctors? | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/dow-jones-profit-outlook.html | Dow Jones Profit Outlook | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/dinkins-appointee-sees-no-new-tax-incentives.html | Dinkins Appointee Sees No New Tax Incentives | False | By Todd S. Purdum | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/movies/review-film-family-business-a-3-generation-caper.html | Review/Film; 'Family Business,' a 3-Generation Caper | False | By Vincent Canby | 1989-12-22 | TX 2-710980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/from-dropout-to-drug-baron-to-prison-term.html | From Dropout To Drug Baron To Prison Term | False | By Leonard Buder | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/judge-orders-the-arrest-of-republican-counsel.html | Judge Orders the Arrest Of Republican Counsel | False | By Ronald Sullivan | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/win-rose-bowl-for-bo-schembechler-says-no.html | Win Rose Bowl for Bo? Schembechler Says No | False | By Joe Lapointe, Special to The New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/gatt-critiques-us-policy.html | GATT Critiques U.S. Policy | False | Special to The New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/opinion/l-when-film-directors-get-the-credit-for-what-screenwriters-do-886789.html | When Film Directors Get the Credit for What Screenwriters Do | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/opinion/cutting-classes-and-welfare.html | Cutting Classes, and Welfare | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/transactions-069589.html | Transactions | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/company-news-chrysler-planning-new-incentives.html | COMPANY NEWS; Chrysler Planning New Incentives | False | Special to The New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/finance-new-issues-offering-by-chicago-priced.html | FINANCE/NEW ISSUES; Offering by Chicago Priced | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/us/louisiana-panel-votes-to-ease-prisoner-s-term.html | Louisiana Panel Votes to Ease Prisoner's Term | False | AP | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/company-news-xerox-sues-apple-computer-over-macintosh-copyright.html | COMPANY NEWS; Xerox Sues Apple Computer Over Macintosh Copyright | False | By Lawrence M. Fisher, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/opinion/l-when-film-directors-get-the-credit-for-what-screenwriters-do-153289.html | When Film Directors Get the Credit for What Screenwriters Do | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/world/plo-attack-kills-6-syrians-in-beirut.html | P.L.O. Attack Kills 6 Syrians in Beirut | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/review-art-visual-installations-derived-from-sound-and-poetry.html | Review/Art; Visual Installations Derived From Sound and Poetry | False | By Roberta Smith | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/us/pleasant-ridge-journal-the-freeway-it-took-a-generation-to-build.html | Pleasant Ridge Journal; The Freeway It Took A Generation to Build | False | By William E. Schmidt, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/opinion/l-rules-control-contingency-fee-practice-152189.html | Rules Control Contingency-Fee Practice | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/france-and-sec-in-inquiries-pact.html | France and S.E.C. in Inquiries Pact | False | By Steven Greenhouse, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/company-news-payouts-suspended-on-some-mesa-units.html | COMPANY NEWS; Payouts Suspended On Some Mesa Units | False | By Nina Andrews, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/company-news-guinness-to-share-in-stroh-juice-unit.html | COMPANY NEWS; Guinness to Share In Stroh Juice Unit | False | AP | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/guilty-verdict-in-bribe-case.html | Guilty Verdict In Bribe Case | False | AP | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/us/us-acting-to-limit-food-health-claims.html | U.S. Acting to Limit Food Health Claims | False | By Philip J. Hilts, Special to the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/world/upheaval-east-signals-gorbachev-leader-seeks-slower-route-pluralism-allowing.html | UPHEAVAL IN THE EAST: SIGNALS FROM GORBACHEV; Leader Seeks Slower Route to Pluralism By Allowing Party to Raise Monopoly Issue | False | By Francis X. Clines, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Randall Rothenberg | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/c-corrections-136789.html | Corrections | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/image-conscious-east-germany-ran-drug-tests-before-trips.html | Image-Conscious East Germany Ran Drug Tests Before Trips | False | By Michael Janofsky, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/sounds-around-town-916089.html | Sounds Around Town | False | By Peter Watrous | 1989-12-22 | TX 2-710980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/business-people-field-executive-goes-to-disney-publications.html | BUSINESS PEOPLE; Field Executive Goes To Disney Publications | False | By Daniel F. Cuff | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/opinion/betting-on-what-in-china.html | Betting on What in China? | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/corrections-986389.html | Corrections | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/grand-jury-asks-curb-on-police-neck-holds.html | Grand Jury Asks Curb On Police Neck Holds | False | AP | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/nurse-convicted-in-four-killings-at-li-hospital.html | Nurse Convicted In Four Killings At L.I. Hospital | False | AP | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/us/us-plans-to-ground-air-fleet-that-can-direct-nuclear-war.html | U.S. Plans to Ground Air Fleet That Can Direct Nuclear War | False | By Michael R. Gordon, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/review-art-show-at-studio-museum-of-its-artists-in-residence.html | Review/Art; Show at Studio Museum Of Its Artists in Residence | False | By Michael Brenson | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/movies/review-film-hoodlums-disguised-as-men-of-the-cloth.html | Review/Film; Hoodlums Disguised As Men Of the Cloth | False | By Vincent Canby | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/sounds-around-town-174089.html | Sounds Around Town | False | By Stephen Holden | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/rangers-lack-almost-everything.html | Rangers Lack Almost Everything | False | By Joe Sexton | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/pitt-coach-reported-out.html | Pitt Coach Reported Out | False | AP | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/finance-briefs-947489.html | FINANCE BRIEFS | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/opinion/on-my-mind-how-much-is-a-baby-worth.html | ON MY MIND; How Much Is a Baby Worth? | False | By A. M. Rosenthal | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/opinion/l-theory-of-evolution-has-never-been-proved-the-fittest-factor-886689.html | Theory of Evolution Has Never Been Proved; The Fittest Factor | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/inside-875989.html | INSIDE | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/c-corrections-136889.html | Corrections | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/inmate-sentenced-in-escape.html | Inmate Sentenced in Escape | False | AP | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/key-rates-139389.html | KEY RATES | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/movies/reviews-film-in-raul-ruiz-retrospective-the-director-s-first-work.html | Reviews/Film In Raul Ruiz Retrospective, The Director's First Work | False | By Caryn James | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/japanese-join-film-venture.html | Japanese Join Film Venture | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/us/law-bar-letterhead-litigation-endless-effort-define-permissible-lawyer.html | LAW: AT THE BAR; Letterhead Litigation and the Endless Effort to Define Permissible Lawyer Advertising | False | By David Margolick | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/world/ex-senator-defeats-2-opponents-in-election-to-succeed-pinochet.html | Ex-Senator Defeats 2 Opponents In Election to Succeed Pinochet | False | By Shirley Christian, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/restaurants-891289.html | Restaurants | False | By Bryan Miller | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/new-look-for-devils-comes-from-coach.html | New Look for Devils Comes From Coach | False | By Alex Yannis, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/world/tokyo-journal-for-women-and-for-socialists-it-s-always-uphill.html | Tokyo Journal; For Women and for Socialists, It's Always Uphill | False | By Steven R. Weisman, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/business-digest-087589.html | BUSINESS DIGEST | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/finance-new-issues-fannie-mae-prices-debt.html | FINANCE/NEW ISSUES; Fannie Mae Prices Debt | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/us/scientists-puzzled-by-unusual-neptune-rings.html | Scientists Puzzled by Unusual Neptune Rings | False | By John Noble Wilford | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/review-dance-the-cooler-flamenco-style-of-the-maria-benitez-company.html | Review/Dance; The Cooler Flamenco Style of the Maria Benitez Company | False | By Jennifer Dunning | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/the-students-of-generosity-aid-neediest.html | The Students Of Generosity Aid Neediest | False | By Nadine Brozan | 1989-12-22 | TX 2-710980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/world/upheaval-in-the-east-skeptical-bulgarians-defy-communists.html | UPHEAVAL IN THE EAST; Skeptical Bulgarians Defy Communists | False | By Clyde Haberman, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/albany-trenton-worries-over-economic-outlook-advisers-cuomo-expected-suggest.html | In Albany and Trenton, Worries Over Economic Outlook; Advisers to Cuomo Expected to Suggest Delay in Next Tax Cut | False | By Elizabeth Kolbert, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/delay-in-albany-tax-cut-urged.html | Delay in Albany Tax Cut Urged | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/books/books-of-the-times-he-founded-a-state-before-it-was-a-land.html | Books of The Times; He Founded a State Before It Was a Land | False | By Herbert Mitgang | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/tutu-and-belafonte-at-dinkins-ceremony.html | Tutu and Belafonte At Dinkins Ceremony | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/byrne-joins-sports-authority.html | Byrne Joins Sports Authority | False | Special to The New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/opinion/the-soviet-view-two-germanys-in-confederation.html | The Soviet View: Two Germanys, in Confederation | False | By Nikolai Portugalov | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/us/bush-bars-reduction-in-social-security-staff.html | Bush Bars Reduction in Social Security Staff | False | By Martin Tolchin, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/labor-leader-sets-demands-for-new-pact-in-early-talks.html | Labor Leader Sets Demands For New Pact in Early Talks | False | By Josh Barbanel | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/movies/critic-s-notebook-vincente-minnelli-s-films-as-hollywood-s-mirror.html | Critic's Notebook; Vincente Minnelli's Films as Hollywood's Mirror | False | By Caryn James | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/2-yonkers-condominium-projects-offer-river-views.html | 2 Yonkers Condominium Projects Offer River Views | False | By Diana Shaman | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/new-job-for-ex-leader-of-academy-of-design.html | New Job for Ex-Leader Of Academy of Design | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/where-to-hear-sounds-of-the-holiday-season.html | Where to Hear Sounds Of the Holiday Season | False | By Allan Kozinn | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/traffic-may-become-a-phenomenal-mess.html | Traffic May Become A Phenomenal Mess | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/lamar-university-drops-football.html | Lamar University Drops Football | False | AP | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/getting-along-famously-in-kansas.html | Getting Along Famously in Kansas | False | By Clifton Brown, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/opinion/we-now-pronounce-you-a-family.html | We Now Pronounce You a Family | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/world/upheaval-east-czech-inquiry-into-fateful-beating-students-november-accuses-party.html | UPHEAVAL IN THE EAST; Czech Inquiry Into the Fateful Beating of Students in November Accuses Party Chiefs | False | By John Tagliabue, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/jersey-to-ship-out-chromium.html | Jersey to Ship Out Chromium | False | AP | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/us/washington-work-kirkland-wins-acclaim-for-success-abroad-but-faces-criticism.html | Washington at Work; Kirkland Wins Acclaim for Success Abroad, but Faces Criticism at Home | False | By Elaine Sciolino, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/inventories-up-by-0.4-sales-off-0.7.html | Inventories Up by 0.4%; Sales Off 0.7% | False | AP | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/world/salvador-signals-its-sensitivity-to-image-abroad.html | Salvador Signals Its Sensitivity to Image Abroad | False | By Lindsey Gruson, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/review-jazz-a-duo-on-bass-and-piano.html | Review/Jazz; A Duo on Bass and Piano | False | By John S. Wilson | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/ritter-denies-sex-allegations-on-covenant-house.html | Ritter Denies Sex Allegations on Covenant House | False | By Ronald Sullivan | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/movies/review-film-the-boy-may-not-talk-much-but-he-s-a-video-genius.html | Review/Film; The Boy May Not Talk Much, but He's a Video Genius | False | By Janet Maslin | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/news-summary-087389.html | NEWS SUMMARY | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/us/a-plant-operator-told-to-post-bond.html | A-PLANT OPERATOR TOLD TO POST BOND | False | By Matthew L. Wald | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/results-plus-097689.html | RESULTS PLUS | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/no-relief-on-sunday-for-struggling-bills.html | No Relief on Sunday For Struggling Bills | False | By Thomas George | 1989-12-22 | TX 2-710980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/world/upheaval-in-the-east-east-german-asks-help-of-us-in-keeping-his-country-separate.html | UPHEAVAL IN THE EAST; East German Asks Help of U.S. In Keeping His Country Separate | False | By Craig R. Whitney, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/sports-people-college-football-injured-ismail-may-miss-bowl.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Injured Ismail May Miss Bowl | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/albany-trenton-worries-over-economic-outlook-new-jersey-economy-grew-much-slower.html | In Albany and Trenton, Worries Over Economic Outlook; New Jersey Economy Grew Much Slower Than Nation's in '89 | False | By Joseph F. Sullivan, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/lender-halts-funds-for-campeau-suppliers.html | Lender Halts Funds for Campeau Suppliers | False | By Isadore Barmash | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/law-firm-s-foreign-ties-could-cost-it-a-big-client.html | LAW; Firm's Foreign Ties Could Cost it a Big Client | False | By Neil A. Lewis, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/new-york-city-will-test-for-aids-in-autopsies-to-trace-its-spread.html | New York City Will Test for AIDS In Autopsies to Trace Its Spread | False | By Bruce Lambert | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/world/kashmir-officials-under-attack-for-yielding-to-muslim-abductors.html | Kashmir Officials Under Attack For Yielding to Muslim Abductors | False | By Barbara Crossette, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/movies/video-with-music.html | Video With Music | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/opinion/in-the-nation-bush-and-the-new-moralism-about-china.html | IN THE NATION; Bush and the New Moralism About China | False | By Tom Wicker | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/sports-people-college-basketball-majerus-mends.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Majerus Mends | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/market-place-making-junk-bonds-respectable.html | Market Place; Making 'Junk Bonds' Respectable | False | By Anise C. Wallace | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/karate-teacher-accused-of-rape.html | Karate Teacher Accused of Rape | False | Special to The New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/pop-jazz-saxophonists-who-show-a-reverence-for-the-past.html | Pop/Jazz; Saxophonists Who Show A Reverence For the Past | False | By Peter Watrous | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/opinion/l-theory-of-evolution-has-never-been-proved-151289.html | Theory of Evolution Has Never Been Proved | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/world/upheaval-east-west-germany-postpones-agreement-open-borders-with-4-neighbors.html | UPHEAVAL IN THE EAST; West Germany Postpones an Agreement on Open Borders With 4 Neighbors | False | By Alan Riding, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/us/philip-morris-to-end-support-for-important-research-prize.html | Philip Morris to End Support For Important Research Prize | False | By Keith Schneider, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/opinion/l-when-film-directors-get-the-credit-for-what-screenwriters-do-154289.html | When Film Directors Get the Credit For What Screenwriters Do | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/us/california-limits-sought-for-smog.html | CALIFORNIA LIMITS SOUGHT FOR SMOG | False | AP | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/sports-of-the-times-like-garden-jets-might-think-young.html | SPORTS OF THE TIMES; Like Garden, Jets Might Think Young | False | By George Vecsey | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/credit-markets-treasuries-gain-on-junk-sales.html | CREDIT MARKETS; Treasuries Gain on 'Junk' Sales | False | By Kenneth N. Gilpin | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/us/medal-of-honor-elude-jewish-veteran.html | Medal of Honor Elude Jewish Veteran | False | By Richard Halloran, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/obituaries/helen-robinson-champion-angler-89.html | Helen Robinson, Champion Angler, 89 | False | AP | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/late-night-makes-santa-of-dan-rather.html | 'Late Night' Makes Santa of Dan Rather | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/movies/ruiz-s-surrealistic-pirates.html | Ruiz's Surrealistic 'Pirates' | False | By Janet Maslin | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/shearson-announces-cash-plan.html | Shearson Announces Cash Plan | False | By Kurt Eichenwald | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/us/south-florida-restricts-water-use-in-dry-spell.html | South Florida Restricts Water Use in Dry Spell | False | AP | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/opinion/l-when-film-directors-get-the-credit-for-what-screenwriters-do-152989.html | When Film Directors Get the Credit for What Screenwriters Do | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/c-corrections-136689.html | Corrections | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/albany-panel-says-2-million-in-anti-drug-funds-is-wasted.html | Albany Panel Says $2 Million in Anti-Drug Funds Is Wasted | False | By Sam Howe Verhovek | 1989-12-22 | TX 2-710980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/the-media-business-advertising-new-issue-of-bride-s-is-claiming-a-record.html | THE MEDIA BUSINESS; Advertising New Issue of Bride's Is Claiming a Record | False | By Randall Rothenberg | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/sports-people-baseball-no-from-yanks.html | SPORTS PEOPLE: BASEBALL; No From Yanks | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/for-children.html | For Children | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/racing-pacers-get-jump-on-nets.html | Racing Pacers Get Jump On Nets | False | By Clifton Brown, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/world/home-from-salvador-freed-american-is-bitter.html | Home From Salvador, Freed American Is Bitter | False | By Robert D. McFadden | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/world/un-backs-guidelines-for-a-pretoria-democracy.html | U.N. Backs Guidelines for a Pretoria Democracy | False | By Paul Lewis, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/the-media-business-new-mexico-paper-sold.html | THE MEDIA BUSINESS; New Mexico Paper Sold | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/opinion/degrees-of-error.html | Degrees of Error | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/company-news-2-groups-raise-stakes-in-vons.html | COMPANY NEWS; 2 Groups Raise Stakes in Vons | False | Special to The New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/calendar-of-music-events-for-the-holidays.html | Calendar of Music Events for the Holidays | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/briefs-085589.html | BRIEFS | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/sports-people-baseball-tudor-to-cards.html | SPORTS PEOPLE: BASEBALL; Tudor to Cards | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/c-corrections-136389.html | Corrections | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/tent-city-in-tompkins-square-park-is-dismantled-by-police.html | Tent City in Tompkins Square Park Is Dismantled by Police | False | By John Kifner | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/business-people-cahners-magazine-head-in-shift-to-trade-shows.html | BUSINESS PEOPLE; Cahners Magazine Head In Shift to Trade Shows | False | By Daniel F. Cuff | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/world/upheaval-in-the-east-czech-aide-denies-validity-of-pact-on-soviet-troops.html | UPHEAVAL IN THE EAST; CZECH AIDE DENIES VALIDITY OF PACT ON SOVIET TROOPS | False | By Henry Kamm, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/world/libya-cuts-some-links-to-france.html | Libya Cuts Some Links to France | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/new-toyota-target-the-midwest.html | New Toyota Target: The Midwest | False | By Doron P. Levin, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/world/brazil-will-vote-with-eye-on-army.html | BRAZIL WILL VOTE WITH EYE ON ARMY | False | By James Brooke, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/review-opera-a-new-hoffmann-cast.html | Review/Opera; A New 'Hoffmann' Cast | False | By Allan Kozinn | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/obituaries/judith-r-tishman-54-photographers-agent.html | Judith R. Tishman, 54, Photographers' Agent | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/dining-out-guide-steak.html | Dining Out Guide: Steak | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/cowboys-rely-on-youth-but-get-same-old-results.html | Cowboys Rely on Youth, But Get Same Old Results | False | By Frank Litsky, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/rutgers-and-navy-must-choose-direction.html | Rutgers and Navy Must Choose Direction | False | By William N. Wallace | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/the-media-business-advertising-radio-revenue-up-7.5.html | THE MEDIA BUSINESS; Advertising Radio Revenue Up 7.5% | False | By Randall Rothenberg | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/obituaries/andrei-sakharov-68-nuclear-inventor-and-mainspring-of-the-soviet-conscience.html | Andrei Sakharov, 68, Nuclear Inventor and Mainspring of the Soviet Conscience | False | By Raymond H. Anderson | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/the-media-business-advertising-president-is-named-at-mccaffrey.html | THE MEDIA BUSINESS; Advertising President Is Named At McCaffrey | False | By Randall Rothenberg | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/afternoon-surge-cuts-dow-s-loss-to-7.46.html | Afternoon Surge Cuts Dow's Loss to 7.46 | False | By H. J. Maidenberg | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/executive-changes-946789.html | EXECUTIVE CHANGES | False | | 1989-12-22 | TX 2-710980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/company-news-airlines-sign-pact.html | COMPANY NEWS; Airlines Sign Pact | False | AP | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/world/gunmen-in-manila-hit-us-compound.html | GUNMEN IN MANILA HIT U.S. COMPOUND | False | By Robert Pear, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/sports-people-hockey-hextall-injured.html | SPORTS PEOPLE: HOCKEY; Hextall Injured | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/theater/review-theater-truman-capote-when-the-best-years-were-over.html | Review/Theater; Truman Capote, When the Best Years Were Over | False | By Frank Rich | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/us/fda-is-studying-effects-of-a-generic-drug.html | F.D.A. Is Studying Effects of a Generic Drug | False | By Warren E. Leary, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/world/france-goes-on-alert-against-terror.html | France Goes on Alert Against Terror | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/us/dozens-get-subpoenas-in-durenberger-inquiry.html | Dozens Get Subpoenas In Durenberger Inquiry | False | By Leslie Maitland, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/world/upheaval-in-the-east-nato-to-let-shevardnadze-visit-its-headquarters.html | UPHEAVAL IN THE EAST; NATO to Let Shevardnadze Visit Its Headquarters | False | By Thomas L. Friedman, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/move-backed-on-utility.html | Move Backed On Utility | False | AP | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/quotation-of-the-day-136289.html | QUOTATION OF THE DAY | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/our-towns-minus-the-jargon-sisters-of-mercy-update-image.html | Our Towns; Minus the Jargon: Sisters of Mercy Update Image | False | By Wayne King | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/auctions.html | Auctions | False | By Rita Reif | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/economic-scene-no-consensus-about-recession.html | Economic Scene; No Consensus About Recession | False | By Leonard Silk | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/us/law-legal-scholar-to-take-helm-at-third-circuit.html | LAW; Legal Scholar to Take Helm at Third Circuit | False | By Michael Decourcy Hinds, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/us/volcano-erupts-in-south-alaska.html | Volcano Erupts in South Alaska | False | AP | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/sports-people-baseball-postema-loses.html | SPORTS PEOPLE: BASEBALL; Postema Loses | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/us/poindexter-lawyers-accuse-bush-and-reagan-of-deceptive-strategy.html | Poindexter Lawyers Accuse Bush And Reagan of Deceptive Strategy | False | By David Johnston, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/northeast-banks-face-heavy-losses-on-problem-loans.html | NORTHEAST BANKS FACE HEAVY LOSSES ON PROBLEM LOANS | False | By Michael Quint | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/cbs-explains-delay-on-naming-executive.html | CBS Explains Delay on Naming Executive | False | By Bill Carter | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/world/pakistan-wearies-of-afghan-burden.html | PAKISTAN WEARIES OF AFGHAN BURDEN | False | By John F. Burns, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/opinion/i-did-drugs-until-they-wore-me-out-then-i-stopped.html | I Did Drugs Until They Wore Me Out. Then I Stopped. | False | By Mike Posey | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/review-dance-ailey-troupe-in-rainbow.html | Review/Dance; Ailey Troupe in 'Rainbow' | False | By Anna Kisselgoff | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/sports/in-bad-timing-jets-meet-rams-on-the-rebound.html | In Bad Timing, Jets Meet Rams on the Rebound | False | By William N. Wallace | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/obituaries/andrei-sakharov-68-soviet-conscience-dies.html | Andrei Sakharov, 68, Soviet 'Conscience,' Dies | False | By Francis X. Clines, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/world/intensive-war-on-drugs-by-malaysia-and-singapore-shows-mixed-results.html | Intensive War on Drugs by Malaysia and Singapore Shows Mixed Results | False | By Steven Erlanger, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/opinion/l-birch-society-disclosed-waldheim-secret-in-76-956689.html | Birch Society Disclosed Waldheim Secret in '76 | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/tv-weekend-not-going-gentle-into-that-good-night.html | TV Weekend; Not Going Gentle Into That Good Night | False | By John J. O'Connor | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/jersey-warehouse-fire-forces-evacuations.html | Jersey Warehouse Fire Forces Evacuations | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/the-media-business-advertising-new-marketing-risk-mechanical-failure.html | THE MEDIA BUSINESS; Advertising; New Marketing Risk: Mechanical Failure | False | By Randall Rothenberg | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/theater/magical-moments-actors-sparking-flashes-of-insight.html | Magical Moments: Actors Sparking Flashes of Insight | False | By Laurie Winer | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/company-news-pinnacle-rejects-pacificorp-offer.html | COMPANY NEWS; Pinnacle Rejects Pacificorp Offer | False | Special to The New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/world/the-un-today.html | The U.N. Today | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/holtzman-is-cleaning-house-asking-goldin-aides-to-quit.html | Holtzman Is Cleaning House, Asking Goldin Aides to Quit | False | By Todd S. Purdum | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/futures-options-hog-and-cattle-prices-up-as-cold-spell-hits-midwest.html | FUTURES/OPTIONS; Hog and Cattle Prices Up As Cold Spell Hits Midwest | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/us/rehearing-is-sought-in-texas-murder-case.html | Rehearing Is Sought in Texas Murder Case | False | AP | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/business/finance-new-issues-debt-securities-of-lakeland-fla.html | FINANCE/NEW ISSUES; Debt Securities Of Lakeland, Fla. | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/world/hong-kong-opinion-against-refugees.html | HONG KONG OPINION AGAINST REFUGEES | False | By Barbara Basler, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/world/world-s-fair-for-2-cities.html | World's Fair For 2 Cities | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/nyregion/mta-warning-connecticut-of-cuts-without-higher-fares.html | M.T.A. Warning Connecticut Of Cuts Without Higher Fares | False | By David E. Pitt | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/world/upheaval-in-the-east-for-the-once-privileged-bias-and-assault.html | UPHEAVAL IN THE EAST; For the Once Privileged, Bias and Assault | False | By David Binder, Special To the New York Times | 1989-12-22 | TX 2-710980 | | |
| 1989-12-15 | 1989-12-15 | https://www.nytimes.com/1989/12/15/arts/wnet-trustees-elect-new-chairman.html | WNET Trustees Elect New Chairman | False | | 1989-12-22 | TX 2-710980 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/call-him-mr-dinkins-not-dave-or-david.html | Call Him Mr. Dinkins, Not 'Dave' or 'David' | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/obituaries/peter-m-horn-91-judge-for-30-years-in-new-york-courts.html | Peter M. Horn, 91, Judge for 30 Years In New York Courts | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/arts/review-dance-seamy-side-of-the-street.html | Review/Dance; Seamy Side of the Street | False | By Anna Kisselgoff | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/business/top-newspaper-executives-predict-tough-year-for-ads.html | Top Newspaper Executives Predict Tough Year for Ads | False | By Alex S. Jones | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/business/dow-drops-14.08-on-witching-day.html | Dow Drops 14.08 on 'Witching Day' | False | By Robert J. Cole | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/higher-fares-in-the-new-year.html | HIGHER FARES IN THE NEW YEAR | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/us/legal-services-panel-keeps-its-chief.html | Legal Services Panel Keeps Its Chief | False | By Neil A. Lewis, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/world/upheaval-in-the-east-bulgarians-at-rallies-revel-in-a-new-voice.html | Upheaval in the East; Bulgarians, at Rallies, Revel in a New Voice | False | By Clyde Haberman, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/c-corrections-450989.html | Corrections | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/style/at-the-pump-pollution-curb-yields-bonus.html | At the Pump, Pollution Curb Yields Bonus | False | By Matthew L. Wald | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/obituaries/helen-robinson-champion-angler-89.html | Helen Robinson, Champion Angler, 89 | False | AP | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/business/company-news-european-bloc-levies-bayer-fine.html | COMPANY NEWS; European Bloc Levies Bayer Fine | False | AP | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/soho-gift-to-wall-st-a-3-1-2-ton-bronze-bull.html | SoHo Gift to Wall St.: A 3 1/2-Ton Bronze Bull | False | By Robert D. McFadden | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/sports/penn-state-to-join-big-ten-conference.html | Penn State To Join Big Ten Conference | False | By Robert Mcg. Thomas Jr. | 1989-12-21 | TX 2-709516 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/arts/review-dance-a-us-journey-from-slavery-on.html | Review/Dance; A U.S. Journey, From Slavery On | False | By Jennifer Dunning | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/bridge-316889.html | Bridge | False | By Alan Truscott | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/obituaries/james-beard-70-dies-professor-and-author.html | James Beard, 70, Dies; Professor and Author | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/obituaries/leland-h-watson-lighting-designer-63.html | Leland H. Watson, Lighting Designer, 63 | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/style/consumer-s-world-coping-with-imperfect-fm-reception.html | CONSUMER'S WORLD; Coping With Imperfect FM Reception | False | By Ivan Berger | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/sports/if-carthon-gets-call-he-ll-be-ready-to-run.html | If Carthon Gets Call, He'll Be Ready to Run | False | By Frank Litsky, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/business/output-rose-a-slim-0.1-last-month.html | Output Rose A Slim 0.1% Last Month | False | AP | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/style/ms-joselow-reporter-weds-in-rhode-island.html | Ms. Joselow, Reporter, Weds in Rhode Island | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/metro-datelines-officer-resuscitates-a-dog-yes-a-dog.html | Metro Datelines; Officer Resuscitates A Dog. Yes, a Dog | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/us/drug-smugglers-and-the-marines-exchange-shots.html | Drug Smugglers And the Marines Exchange Shots | False | By Bernard E. Trainor, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/opinion/l-blame-lack-of-toilets-not-moral-decay-for-public-urination-490189.html | Blame Lack of Toilets, Not Moral Decay, for Public Urination | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/cuomo-approves-a-secession-vote-for-staten-island.html | CUOMO APPROVES A SECESSION VOTE FOR STATEN ISLAND | False | By Elizabeth Kolbert, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/us/2-states-join-vermont-suit-on-age-discrimination.html | 2 States Join Vermont Suit on Age Discrimination | False | AP | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/business/company-news-kodak-charge-cuts-earnings.html | COMPANY NEWS; Kodak Charge Cuts Earnings | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/sports/2d-high-water-mark-phoebe-mills-has-new-success-diving.html | 2d High-Water Mark; Phoebe Mills Has New Success Diving | False | By Steve Fiffer, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/sense-of-urgency-moves-donors-to-neediest.html | Sense of Urgency Moves Donors to Neediest | False | By Nadine Brozan | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/style/v-e-hernandez-weds-kai-bloom.html | V.E. Hernandez Weds Kai Bloom | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/world/upheaval-in-the-east-calm-island-amid-turmoil-east-german-farmers.html | Upheaval in the East; Calm Island Amid Turmoil: East German Farmers | False | By David Binder, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/over-angry-shouts-mta-votes-to-raise-fares-by-15.html | Over Angry Shouts, M.T.A. Votes to Raise Fares by 15% | False | By David E. Pitt | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/sports/landry-to-see-dallas-game.html | Landry to See Dallas Game | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/obituaries/leda-anchutina-eglevsky-73-dancer-and-founder-of-troupe.html | Leda Anchutina Eglevsky, 73, Dancer and Founder of Troupe | False | By Jennifer Dunning | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/news-summary-397989.html | News Summary | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/sports/sports-of-the-times-steinbrenner-mark-davis-and-pretzels.html | SPORTS OF THE TIMES; Steinbrenner, Mark Davis And Pretzels | False | By Ira Berkow | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/business/company-news-president-named-for-arby-s-chain.html | COMPANY NEWS; President Named For Arby's Chain | False | AP | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/theater/review-theater-reason-battles-instinct-in-calderon-s-dream.html | Review/Theater; Reason Battles Instinct In Calderon's 'Dream' | False | By Wilborn Hampton | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/world/upheaval-in-the-east-bush-and-mitterrand-meet-today-on-europe-s-role.html | Upheaval in the East; Bush and Mitterrand Meet Today on Europe's Role | False | By Alan Riding, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/sports/knicks-wilkins-wins-battle-of-the-brothers.html | Knicks' Wilkins Wins Battle of the Brothers | False | By Sam Goldaper, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/world/man-in-the-news-patricio-aylwin-a-moderate-leads-chile.html | Man in the News: Patricio Aylwin; A Moderate Leads Chile | False | By Shirley Christian, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/sports/results-plus-411389.html | Results Plus | False | | 1989-12-21 | TX 2-709516 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/world/government-that-exiled-him-hurries-to-mourn-sakharov.html | Government That Exiled Him Hurries to Mourn Sakharov | False | By Francis X. Clines, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/books/books-of-the-times-slaves-historian-changes-his-mind.html | Books of the Times; Slaves' Historian Changes His Mind | False | By Herbert Mitgang | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/arts/brooklyn-concert.html | Brooklyn Concert | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/arts/bikini-by-busby.html | 'Bikini' by Busby | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/sports/sports-people-college-football-indiana-running-back-wins-maxwell-award.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Indiana Running Back Wins Maxwell Award | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/obituaries/grant-sanger-81-dies-surgeon-and-professor.html | Grant Sanger, 81, Dies; Surgeon and Professor | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/us/law-firm-tied-to-salvador-is-dropped-by-minneapolis.html | Law Firm Tied to Salvador Is Dropped by Minneapolis | False | AP | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/arts/composer-at-premieres.html | Composer at Premieres | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/ex-senator-sentenced-to-prison-in-tax-case.html | Ex-Senator Sentenced to Prison in Tax Case | False | AP | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/opinion/sakharov-russia-s-prickly-conscience.html | Sakharov, Russia's Prickly Conscience | False | By David K. Shipler | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/sports/sports-people-college-football-a-badger-returns.html | SPORTS PEOPLE: COLLEGE FOOTBALL; A Badger Returns | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/world/us-divided-on-soviet-afghan-stand.html | U.S. Divided on Soviet Afghan Stand | False | By Elaine Sciolino, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/us/former-new-orleans-mayor-says-he-won-t-enter-race.html | Former New Orleans Mayor Says He Won't Enter Race | False | Special to The New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/metro-datelines-jury-acquits-wife-in-spouse-s-killing.html | Metro Datelines; Jury Acquits Wife In Spouse's Killing | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/opinion/l-rivers-behind-hydropower-dams-aren-t-dead-what-was-a-waterfall-486189.html | Rivers Behind Hydropower Dams Aren't Dead; What Was a Waterfall? | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/opinion/congress-stops-the-spinning-door.html | Congress Stops the Spinning Door | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/opinion/doesnt-the-taxi-meter-ever-stop.html | Doesn't the Taxi Meter Ever Stop? | False | By Edward G. Rogoff | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/business/past-due-mortgages-up.html | Past-Due Mortgages Up | False | AP | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/us/scarlett-and-rhett-take-atlanta-again.html | Scarlett and Rhett Take Atlanta Again | False | By Ronald Smothers, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/about-new-york-of-metaphysics-and-the-making-of-useful-things.html | About New York; Of Metaphysics And the Making Of Useful Things | False | By Douglas Martin | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/arts/review-music-gerry-mulligan-in-philharmonic-crossover.html | Review/Music; Gerry Mulligan in Philharmonic Crossover | False | By John Rockwell | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/world/upheaval-in-the-east-new-measures-strain-poland-s-ties-to-2-germanys.html | Upheaval in the East; New Measures Strain Poland's Ties to 2 Germanys | False | By Craig R. Whitney, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/opinion/the-czech-history-a-waiting-game.html | The Czech' History: A Waiting Game | False | By William H. Luers | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/new-emigres-putting-strain-on-services.html | New Emigres Putting Strain on Services | False | By Ari L. Goldman | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/world/upheaval-in-the-east-yugoslavia-plans-to-ease-party-grip.html | Upheaval in the East; YUGOSLAVIA PLANS TO EASE PARTY GRIP | False | AP | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/business/gm-to-buy-half-of-saab-car-unit.html | G.M. to Buy Half of Saab Car Unit | False | By Paul C. Judge, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/us/script-for-bush-s-drug-deal-yields-a-comedy.html | Script for Bush's Drug Deal Yields a Comedy | False | By Richard L. Berke, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/business/your-money-retirement-plan-to-beat-inflation.html | Your Money; Retirement Plan To Beat Inflation | False | By Jan M. Rosen | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/opinion/l-jewish-audience-thrilled-by-campbell-189889.html | Jewish Audience Thrilled by Campbell | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/us/army-cites-strong-evidence-in-barring-medal.html | Army Cites Strong Evidence in Barring Medal | False | By Richard Halloran, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/obituaries/pardo-delliquadri-74-social-work-educator.html | Pardo DelliQuadri, 74, Social Work Educator | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/movies/ban-on-film-for-blasphemy-is-upheld-in-britain.html | Ban on Film for Blasphemy Is Upheld in Britain | False | Special to The New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/illness-and-snow-s-threat-cancel-bush-visit.html | Illness and Snow's Threat Cancel Bush Visit | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/drug-official-for-new-york-resigns-post.html | Drug Official For New York Resigns Post | False | By Sam Howe Verhovek | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/us/jet-lands-safely-after-engines-stop-in-flight-through-volcanic-ash.html | Jet Lands Safely After Engines Stop in Flight Through Volcanic Ash | False | By Richard Witkin | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/business/snappy-legal-journal-to-lose-weekly-forum.html | Snappy Legal Journal To Lose Weekly Forum | False | By David Margolick | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/sports/sports-people-pro-football-nfl-fines-wyche.html | SPORTS PEOPLE: PRO FOOTBALL; N.F.L. Fines Wyche | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/business/bank-of-new-england-says-it-will-post-large-1989-loss.html | Bank of New England Says It Will Post Large 1989 Loss | False | By Michael Quint | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/world/a-top-medellin-drug-trafficker-dies-in-a-shootout-in-colombia.html | A Top Medellin Drug Trafficker Dies in a Shootout in Colombia | False | By Joseph B. Treaster, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/world/soviets-oppose-repeal-effort.html | Soviets Oppose Repeal Effort | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/sports/becker-defeats-edberg-in-davis-cup-final.html | Becker Defeats Edberg in Davis Cup Final | False | AP | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/opinion/l-rivers-behind-hydropower-dams-aren-t-dead-repeal-utilities-act-486489.html | Rivers Behind Hydropower Dams Aren't Dead; Repeal Utilities Act | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/world/prague-would-cut-defenses-along-west-german-border.html | Prague Would Cut Defenses Along West German Border | False | By John Tagliabue, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/world/chinese-jumbo-jet-flying-to-new-york-is-hijacked.html | Chinese Jumbo Jet Flying to New York Is Hijacked | False | AP | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/business/briefs-361889.html | BRIEFS | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/opinion/risky-limits-on-interns-hours.html | Risky Limits on Interns' Hours | False | By Theressa F. Pearse | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/inside-413689.html | INSIDE | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/opinion/l-administration-supports-family-planning-189289.html | Administration Supports Family Planning | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/obituaries/frederick-nolting-jr-us-envoy-to-saigon-in-60-s-is-dead-at-78.html | Frederick Nolting Jr., U.S. Envoy To Saigon in 60's, Is Dead at 78 | False | By Eric Pace | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/arjune-enters-plea-of-guilty-in-arrest-case.html | Arjune Enters Plea of Guilty In Arrest Case | False | Special to The New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/opinion/l-blame-lack-of-toilets-not-moral-decay-for-public-urination-489989.html | Blame Lack of Toilets, Not Moral Decay, for Public Urination | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/obituaries/harriet-reade-environmentalist-68.html | Harriet Reade, Environmentalist, 68 | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/c-corrections-451289.html | Corrections | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/sports/hess-and-steinberg-to-meet-and-discuss-jets-future.html | Hess and Steinberg to Meet And Discuss Jets' Future | False | By Gerald Eskenazi, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/us/commuter-plane-fuselage-found-by-divers.html | Commuter Plane Fuselage Found by Divers | False | AP | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/world/baker-says-gorbachev-s-economic-plan-lacks-basic-changes.html | Baker Says Gorbachev's Economic Plan Lacks Basic Changes | False | By Thomas L. Friedman, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/school-districts-battle-on-tuition-goes-to-court.html | School Districts' Battle On Tuition Goes to Court | False | By George James, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/us/california-steps-up-anti-pollution-drive.html | California Steps Up Anti-Pollution Drive | False | By Robert Reinhold, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/c-corrections-451089.html | Corrections | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/c-corrections-312089.html | Corrections | False | | 1989-12-21 | TX 2-709516 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/business/east-s-turn-to-west-puts-comecon-in-peril.html | East's Turn to West Puts Comecon in Peril | False | By Steven Greenhouse, Special To The New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/business/key-rates-443789.html | KEY RATES | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/business/patents-roto-rooter-for-clogged-arteries.html | Patents; 'Roto Rooter' For Clogged Arteries | False | By Edmund L Andrews | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/quotation-of-the-day-450889.html | Quotation of the Day | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/theater/review-theater-illegal-immigrants-on-the-irish-mile.html | Review/Theater; Illegal Immigrants on the Irish Mile | False | By Stephen Holden | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/world/brief-closing-for-pisa-s-tower.html | Brief Closing for Pisa's Tower | False | AP | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/sports/sports-people-olympics-witt-takes-to-airwaves.html | SPORTS PEOPLE: OLYMPICS; Witt Takes to Airwaves | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/style/consumer-s-world-guidepost-is-a-magnum-enough.html | CONSUMER'S WORLD: Guidepost; Is a Magnum Enough? | False | By Florence Fabricant | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/world/rio-journal-kiss-the-frog-and-he-may-turn-into-a-president.html | Rio Journal; Kiss the Frog and He May Turn Into a President | False | By James Brooke, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/on-the-sidewalks-the-color-of-money-in-firs-and-pines.html | On the Sidewalks, the Color Of Money, in Firs and Pines | False | By Kevin Sack | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/us/president-rejects-plan-to-ground-nuclear-airborne-command-post.html | President Rejects Plan to Ground Nuclear Airborne Command Post | False | By Michael R. Gordon, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/opinion/observer-the-usual-panic.html | OBSERVER; The Usual Panic | False | By Russell Baker | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/sports/sports-people-soccer-to-greener-pastures.html | SPORTS PEOPLE: SOCCER; To Greener Pastures | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/us/bookmaking-case-nets-law-official.html | Bookmaking Case Nets Law Official | False | Special to The New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/style/consumer-s-world-the-latest-in-luggage-lightweight-and-mobile.html | CONSUMER'S WORLD; The Latest in Luggage: Lightweight and Mobile | False | By Leonard Sloane | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/theater/review-theater-timeless-parable-of-epidemics-of-evil.html | Review/Theater; Timeless Parable of Epidemics Of Evil | False | By Mel Gussow, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/arts/review-jazz-from-south-africa-a-sunny-musical-mix.html | Review/Jazz; From South Africa, a Sunny Musical Mix | False | By Peter Watrous | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/opinion/l-blame-lack-of-toilets-not-moral-decay-for-public-urination-490689.html | Blame Lack of Toilets, Not Moral Decay, for Public Urination | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/koch-nominates-5-to-bench-in-3-courts.html | Koch Nominates 5 To Bench in 3 Courts | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/opinion/mr-baker-s-first-draft-for-europe.html | Mr. Baker's First Draft for Europe | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/arts/review-dance-on-confronting-adversity.html | Review/Dance; On Confronting Adversity | False | By Jack Anderson | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/opinion/letter-on-medicare-catastrophic-care-is-a-community-task.html | Letter: On Medicare; Catastrophic Care Is a Community Task | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/us/3d-west-virginian-in-corruption-inquiry-is-punished-by-court.html | 3d West Virginian In Corruption Inquiry Is Punished by Court | False | AP | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/opinion/l-rivers-behind-hydropower-dams-aren-t-dead-189789.html | Rivers Behind Hydropower Dams Aren't Dead | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/world/killings-by-police-stir-punjab-s-fury.html | Killings by Police Stir Punjab's Fury | False | By Barbara Crossette, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/sports/devils-rally-past-kings.html | Devils Rally Past Kings | False | By Alex Yannis, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/style/consumer-s-world-for-music-lovers-a-lincoln-center-gift.html | CONSUMER'S WORLD; For Music Lovers, a Lincoln Center Gift | False | By Ron Alexander | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/world/mercenaries-quit-indian-ocean-isles.html | MERCENARIES QUIT INDIAN OCEAN ISLES | False | By Christopher S. Wren, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/business/producer-prices-down-by-0.1-in-november.html | Producer Prices Down By 0.1% in November | False | AP | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/us/immigration-chief-weighs-limits-on-asylum.html | Immigration Chief Weighs Limits on Asylum | False | By David Johnston, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/world/upheaval-in-the-east-free-travel-fails-to-curb-exodus-of-east-germans.html | UPHEAVAL IN THE EAST; FREE TRAVEL FAILS TO CURB EXODUS OF EAST GERMANS | False | By Serge Schmemann, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/sports/valenzuela-stays-with-dodgers.html | Valenzuela Stays With Dodgers | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/opinion/l-blame-lack-of-toilets-not-moral-decay-for-public-urination-189989.html | Blame Lack of Toilets, Not Moral Decay, for Public Urination | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/sports/deals.html | Deals | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/world/beijing-plan-for-hong-kong-dims-hopes-for-a-democracy.html | Beijing Plan for Hong Kong Dims Hopes for a Democracy | False | By Steven Prokesch, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/obituaries/sammy-lerner-86-hollywood-songwriter.html | Sammy Lerner, 86; Hollywood Songwriter | False | AP | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/world/convictions-of-5-apartheid-foes-voided.html | Convictions of 5 Apartheid Foes Voided | False | By Christopher S. Wren, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/opinion/the-copernicus-of-communism.html | The Copernicus of Communism | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/judge-allows-tests-of-police-for-drug-use.html | Judge Allows Tests of Police For Drug Use | False | By Ronald Sullivan | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/world/scots-narrow-suspects-in-pan-am-blast.html | Scots Narrow Suspects in Pan Am Blast | False | By Michael Wines, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/us/bomb-plant-reopening-is-put-off-after-mishap.html | Bomb Plant Reopening Is Put Off After Mishap | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/business/business-digest-391889.html | BUSINESS DIGEST | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/business/trade-gap-widest-in-10-months.html | Trade Gap Widest in 10 Months | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/obituaries/olive-booth-humanitarian-98.html | Olive Booth, Humanitarian, 98 | False | AP | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/business/savings-incentive-studied.html | Savings Incentive Studied | False | By Nathaniel Nash, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/ad-executive-killed-in-the-east-village-was-attacked-twice.html | Ad Executive Killed in the East Village Was Attacked Twice | False | By Michael Freitag | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/business/company-news-coors-s-bid-to-buy-stroh-expires.html | COMPANY NEWS; Coors's Bid to Buy Stroh Expires | False | AP | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/business/us-issues-unchanged-after-early-gains.html | U.S. Issues Unchanged After Early Gains | False | By H. J. Maidenberg | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/obituaries/michael-mann-86-ex-regional-chief-of-the-afl-cio.html | Michael Mann, 86, Ex-Regional Chief Of the A.F.L.-C.I.O. | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/business/chrysler-broadening-its-rebates.html | Chrysler Broadening Its Rebates | False | By Doron P. Levin, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/world/carnations-and-candles-at-sakharov-doorstep.html | Carnations and Candles At Sakharov Doorstep | False | By Jeanne B. Pinder, Special To the New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/business/devaluation-by-china.html | Devaluation By China | False | Special to The New York Times | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/obituaries/george-m-fanelli-92-a-retired-court-justice.html | George M. Fanelli, 92, A Retired Court Justice | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-16 | 1989-12-16 | https://www.nytimes.com/1989/12/16/nyregion/metro-datelines-bronx-man-arrested-in-east-side-killing.html | Metro Datelines; Bronx Man Arrested In East Side Killing | False | | 1989-12-21 | TX 2-709516 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/shattered-children.html | SHATTERED CHILDREN | False | By F. Robert Rodman | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/before-the-bedroom-wall.html | BEFORE THE BEDROOM WALL | False | By Elizabeth Tallent | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/beth-a-stevens-to-wed-in-june.html | Beth A. Stevens To Wed in June | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/in-short-fiction-821389.html | IN SHORT; FICTION | False | By Albert Mobilio | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/hastings-delays-development-vote.html | Hastings Delays Development Vote | False | By Milena Jovanovitch | 1989-12-21 | TX 2-717506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/us/endowment-embattled-over-academic-freedom.html | Endowment Embattled Over Academic Freedom | False | By William H. Honan | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/ideas-trends-for-lawyers-crime-may-not-pay.html | IDEAS & TRENDS; For Lawyers, Crime May Not Pay | False | By Laura Mansnerus | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/opinion/foreign-affairs-the-czechs-start-over.html | FOREIGN AFFAIRS; The Czechs Start Over | False | By Flora Lewis | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/movies/l-movies-as-history-no-such-thing-as-history-840389.html | MOVIES AS HISTORY; No Such Thing As History | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/dance-view-chatter-chirps-cackles-on-with-the-dance.html | DANCE VIEW; Chatter, Chirps, Cackles - On with the Dance | False | By Jack Anderson | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/hockey-in-dixie-it-s-about-time.html | Hockey in Dixie? It's About Time | False | By Hubert Mizell | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/headliners-spending-it.html | HEADLINERS; Spending It | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/us/san-francisco-crane-collapse-was-no-fluke.html | San Francisco Crane Collapse Was No Fluke | False | By Peter T. Kilborn, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/jacqueline-sue-balley-plans-a-may-wedding.html | Jacqueline Sue Balley Plans a May Wedding | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/review-music-clarinetist-in-recital.html | Review/Music; Clarinetist in Recital | False | By Allan Kozinn | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/fbi-said-to-lack-proof-in-spy-inquiry.html | F.B.I. Said to Lack Proof in Spy Inquiry | False | By Richard L. Berke, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/style-makers-konstantine-kakanias-illustrator.html | Style Makers; Konstantine Kakanias, Illustrator | False | By Suzanne Slesin | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/legislators-nearing-deadline-on-budget.html | Legislators Nearing Deadline on Budget | False | By James Feron | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/home-entertainment-video-fast-forward-is-the-run-on-the-hits-an-error.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; Is the Run On the Hits An Error? | False | By Peter Nichols | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/baseball-notebook-as-lockout-threat-looms-players-lock-up-big-bonuses.html | BASEBALL NOTEBOOK; As Lockout Threat Looms, Players Lock Up Big Bonuses | False | By Murray Chass | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/long-island-opinion-card-anxiety-seasonal-malaise.html | LONG ISLAND OPINION; Card Anxiety: Seasonal Malaise | False | By Elex Ingersoll | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/magazine/food-beyond-expectations.html | FOOD; Beyond Expectations | False | By Regina Schrambling | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/perspectives-east-side-zoning-adjusting-the-rules-for-avenue-buildings.html | PERSPECTIVES: East Side Zoning; Adjusting the Rules for Avenue Buildings | False | By Alan S. Oser | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/new-yorkers-all-ages-receive-aid-neediest-case-fund-agencies-helping-total-child.html | New Yorkers of All Ages Receive Aid From Neediest Case Fund Agencies; Helping 'Total Child' Takes a United Effort | False | By Philip Coltoff | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/headliners-usual-suspects.html | HEADLINERS; Usual Suspects | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/theater/review-theater-reflections-of-despair-in-a-sardonic-krapp.html | Review/Theater; Reflections of Despair In a Sardonic 'Krapp' | False | By Mel Gussow | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/milk-prices-rise-to-record-level-for-fourth-month.html | Milk Prices Rise to Record Level for Fourth Month | False | By Harold Faber, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/keeping-pace-as-family-problems-change.html | Keeping Pace as Family Problems Change | False | By Penny Singer | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/longport-journal-history-s-echoes-in-a-town-changed-by-storms-and-wealth.html | LONGPORT JOURNAL; History's Echoes in a Town Changed by Storms and Wealth | False | By James Rutherford | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/travel/travel-advisory-522189.html | TRAVEL ADVISORY | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/business/eastern-europe-awaits-the-storm.html | Eastern Europe Awaits the Storm | False | By Steven Greenhouse | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/us/raising-money-tops-colleges-agenda-for-90-s.html | Raising Money Tops Colleges' Agenda for 90's | False | By Lee A. Daniels | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/upheaval-in-the-east-east-germans-to-sell-secrets-to-maintain-sports-program.html | UPHEAVAL IN THE EAST; East Germans to Sell Secrets To Maintain Sports Program | False | By Michael Janofsky, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/streetscapes-the-view-down-fifth-avenue-tower-now-blocks-the-prospect.html | STREETSCAPES: The View Down Fifth Avenue; Tower Now Blocks the Prospect | False | By Christopher Gray | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/betsy-kirkland-engaged-to-john-cahill.html | Betsy Kirkland Engaged to John Cahill | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/l-question-of-the-week-who-was-the-athlete-of-the-decade-822421.html | QUESTION OF THE WEEK; Who Was The Athlete of The Decade? | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/obituaries/robert-d-blue-dies-former-iowa-governor.html | Robert D. Blue Dies; Former Iowa Governor | False | AP | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/business/prospects-why-gold-is-so-bright.html | PROSPECTS; Why Gold Is So Bright | False | By Joel Kurtzman | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/marjorie-r-miller-to-wed-in-june.html | Marjorie R. Miller To Wed in June | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/antiques-the-dazzle-of-glass-seen-over-time.html | ANTIQUES; THE DAZZLE OF GLASS, SEEN OVER TIME | False | By Rita Reif | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/news-summary-627389.html | NEWS SUMMARY | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/magazine/joe-montana-state-of-the-art.html | JOE MONTANA: STATE OF THE ART | False | By Irvin Muchnick | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/business/data-bank-dec-17-1989.html | DATA BANK: Dec. 17, 1989 | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/travel/l-english-christmas-521689.html | English Christmas | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/sports-people-local-hero.html | SPORTS PEOPLE; Local Hero | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/focus-reno-reno-is-seeking-less-dependence-on-its-gambling.html | FOCUS: RENO; Reno Is Seeking Less Dependence On Its Gambling | False | By John McCloud | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/if-a-zine-is-weird-this-new-yorker-has-it.html | If a 'Zine' Is Weird, This New Yorker Has It | False | AP | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/magazine/l-the-way-it-should-be-remembered-555489.html | THE WAY IT SHOULD BE REMEMBERED | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/alison-f-brecher-to-marry-in-march.html | Alison F. Brecher to Marry in March | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/a-new-center-heals-chronic-wounds.html | A New Center Heals Chronic Wounds | False | By Amy Hill Hearth | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/rites-of-defiance.html | RITES OF DEFIANCE | False | By Anne McClintock | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/opinion/to-repair-our-nation.html | To Repair Our Nation | False | By Felix G. Rohatyn | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/us/with-more-machines-that-phone-conversation-may-be-on-tape.html | With More Machines, That Phone Conversation May Be on Tape | False | By Keith Bradsher | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/theater/theaterz-an-actor-relives-the-sorrows-of-his-homeland.html | THEATERZ; An Actor Relives the Sorrows of His Homeland | False | By Christopher S. Wren | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/celebrating-hanukkah-in-the-glare-of-christmas.html | Celebrating Hanukkah in the Glare of Christmas | False | By Clare Collins | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/l-too-much-resonance-820689.html | Too Much Resonance | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/pastimes-chess.html | Pastimes; Chess | False | Robert Byrne | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/travel/what-s-doing-in-salt-lake-city.html | WHAT'S DOING IN: Salt Lake City | False | By Roger Graves | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/obituaries/john-m-alden-engineer-66.html | John M. Alden, Engineer, 66 | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/a-victory-half-won.html | A VICTORY HALF WON | False | By David J. Garrow | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/fashion-blown-by-the-wind-from-points-east.html | Fashion; Blown by the Wind From Points East | False | By Deborah Hofmann | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/foundation-is-a-friend-to-children-with-cancer.html | Foundation Is a Friend To Children With Cancer | False | By Carla Cantor | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/business/what-s-new-in-crystal-a-craving-for-the-choicest-glass.html | WHAT'S NEW IN CRYSTAL; A Craving for the Choicest Glass | False | By Debora Toth | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/television-the-bbc-faces-up-to-technology-and-the-till.html | TELEVISION; The BBC Faces Up to Technology - and the Till | False | By Bill Carter | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/review-music-the-selah-vocal-ensemble.html | Review/Music; The Selah Vocal Ensemble | False | By Allan Kozinn | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/ms-engelbourg-planning-to-wed.html | Ms. Engelbourg Planning to Wed | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/postings-li-shopping-center-out-of-the-ashes.html | POSTINGS: L.I. Shopping Center; Out of the Ashes . . . | False | By Richard D. Lyons | 1989-12-21 | TX 2-717506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/in-short-fiction.html | IN SHORT; FICTION | False | By Penny Kaganoff | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/stephanie-adler-plans-to-wed-in-may.html | Stephanie Adler Plans to Wed in May | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/new-museums-focus-is-agriculture.html | New Museum's Focus Is Agriculture | False | By Lyn Mautner | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/class-learns-to-cope-with-conflict.html | Class Learns to Cope With Conflict | False | By Patricia Squires | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/in-short-fiction-821689.html | IN SHORT; FICTION | False | By James Marcus | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/the-nation-the-winning-ways-to-desegregate-the-schools.html | THE NATION; The Winning Ways to Desegregate The Schools | False | By Lee A. Daniels | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO; NEW VIDEO RELEASES | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/national-notebook-philadelphia-orchestra-to-get-a-new-home.html | NATIONAL NOTEBOOK: PHILADELPHIA; Orchestra to Get A New Home | False | By Michael Hernan | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/reviewing-the-troops-the-military-math-of-peace-in-our-time.html | REVIEWING THE TROOPS; The Military Math of Peace in Our Time | False | By Michael R. Gordon | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/upheaval-in-the-east-walesa-leads-gdansk-memorial.html | UPHEAVAL IN THE EAST; Walesa Leads Gdansk Memorial | False | AP | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/two-decades-as-honest-brokers-for-medicine-s-moral-issues.html | Two Decades as 'Honest Brokers' for Medicine's Moral Issues | False | By Tessa Melvin | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/recordings-the-mekons-take-aim-at-rock-and-roll.html | RECORDINGS; THE MEKONS TAKE AIM AT ROCK-AND-ROLL | False | By Jon Pareles | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/redmen-roll-past-manhattan.html | Redmen Roll Past Manhattan | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/music-finally-a-specialist-in-really-early-early-music.html | MUSIC; FINALLY, A SPECIALIST IN REALLY EARLY EARLY MUSIC | False | By James R. Oestreich | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/bulgaria-is-eager-but-new-to-freedom.html | Bulgaria Is Eager But New to Freedom | False | By Clyde Haberman | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/four-old-dutch-desserts-revived.html | Four Old Dutch Desserts Revived | False | By Lynne Ames | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/reviews-music-new-world-symphony-a-youthful-conduit.html | Reviews/Music; New World Symphony, a Youthful Conduit | False | By John Rockwell | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/us/six-congressmen-hold-meetings-in-colombia.html | Six Congressmen Hold Meetings in Colombia | False | AP | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/travel/birding-in-mexico-s-south.html | Birding in Mexico's South | False | By Robert O. Paxton | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/opinion/l-church-seeks-to-raise-the-human-to-the-divine-one-sided-truce-223089.html | Church Seeks to Raise the Human to the Divine; One-Sided Truce | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/business/c-correction-468889.html | Correction | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/travel/l-st-tropez-522689.html | St. Tropez | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/national-notebook-indianapolis-competition-for-suburbia.html | NATIONAL NOTEBOOK: INDIANAPOLIS; Competition For Suburbia | False | By Thomas A. Harton | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/answering-the-mail-487289.html | Answering The Mail | False | By Bernard Gladstone | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/business/personal-finance-help-for-the-big-holiday-spenders.html | PERSONAL FINANCE; Help for the Big Holiday Spenders | False | By Stanley Zarowin | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/campus-life-wabash-a-new-president-an-old-debate-admit-women.html | Campus Life: Wabash; A New President, An Old Debate: Admit Women? | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/l-lapchick-event-is-embarrassing-822428.html | Lapchick Event Is Embarrassing | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/no-aid-to-mozambique-rebels-de-klerk-says.html | No Aid to Mozambique Rebels, de Klerk Says | False | By Christopher S. Wren, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/lifestyle-sunday-dinner-turkish-with-flair-and-zesty-cuban.html | Lifestyle: Sunday Dinner; Turkish With Flair And Zesty Cuban | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/susan-h-diker-to-wed-in-april.html | Susan H. Diker To Wed in April | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/zarin-mehta-to-head-ravinia-music-festival.html | Zarin Mehta to Head Ravinia Music Festival | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/business/business-forum-improving-the-work-force-fixing-the-schools-is-not-enough.html | BUSINESS FORUM: IMPROVING THE WORK FORCE; Fixing the Schools Is Not Enough | False | By Amitai Etzioni | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/review-music-choir-and-brass-quintet-evoke-the-renaissance.html | Review/Music; Choir and Brass Quintet Evoke the Renaissance | False | By Allan Kozinn | 1989-12-21 | TX 2-717506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/sports-of-the-times-america-s-ex-coach-assesses-the-cowboys.html | SPORTS OF THE TIMES; America's Ex-Coach Assesses the Cowboys | False | By Dave Anderson | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/evening-hours-festivities-in-the-spirit-of-the-season.html | Evening Hours; Festivities In the Spirit of the Season | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/movies/l-movies-as-history-raw-presumption-505589.html | MOVIES AS HISTORY; Raw Presumption | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/campus-life-bard-parietal-rules-under-attack-at-special-school.html | Campus Life: Bard; Parietal Rules Under Attack At Special School | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/connecticut-opinion-when-the-patient-is-a-parent.html | CONNECTICUT OPINION; When The Patient Is a Parent | False | By Evelyn F. Capuano | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/us/volcanic-ash-in-anchorage.html | Volcanic Ash in Anchorage | False | AP | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/homespun-history.html | HOMESPUN HISTORY | False | By Iris Poliski | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/travel/christmas-for-the-thrifty-yes-in-paris.html | Christmas For the Thrifty: Yes, in Paris | False | By Alice Furlaud | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/l-question-of-the-week-who-was-the-athlete-of-the-decade-822415.html | QUESTION OF THE WEEK; Who Was The Athlete of The Decade? | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/ideas-trends-realizing-the-rights-of-the-disabled.html | IDEAS & TRENDS; Realizing the Rights of the Disabled | False | By Jason Deparle | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/for-weather-volunteer-the-sky-s-the-limit.html | For Weather Volunteer, The Sky's the Limit | False | By Karen Rubin | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/l-escape-from-the-doomsters-945589.html | Escape From the Doomsters | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/l-geriatric-care-managers-face-growing-demand-636389.html | Geriatric-Care Managers Face Growing Demand | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/holiday-gift-baskets-that-promote-peace.html | Holiday Gift Baskets That Promote Peace | False | By Carolyn Battista | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/lifestyle-little-pigs-on-move-from-sty-to-parlor.html | Lifestyle; Little Pigs On Move From Sty To Parlor | False | By Jed Stevenson | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/l-new-shotgun-season-is-termed-unwarranted-123589.html | New Shotgun Season Is Termed Unwarranted | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/quotation-of-the-day-637189.html | Quotation of the Day | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/laura-m-mestelweds-fe-rubin.html | Laura M. Mestel Weds F.E. Rubin | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/art-platinum-prints-canvases-of-color.html | ART; Platinum Prints, Canvases of Color | False | By Vivien Raynor | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/sasha-l-iglehart-editor-will-marry-michael-richardson-student-in-june.html | Sasha L. Iglehart, Editor, Will Marry Michael Richardson, Student, in June | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/a-search-for-volunteers-to-transcribe-braille.html | A Search for Volunteers to Transcribe Braille | False | By Lili Wright | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/connecticut-qa-theodore-j-bergeron-jr-all-children-should-be.html | CONNECTICUT Q&A;: THEODORE J. BERGERON JR.; 'All Children Should Be Educated' | False | By Gitta Morris | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/coping-with-a-loved-ones-death-and-the-holidays.html | Coping With a Loved One's Death and the Holidays | False | By Susan Pearsall | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/movies/the-private-war-of-tom-cruise.html | The Private War of Tom Cruise | False | By Paul Chutkow | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/suspect-in-sex-attacks-on-3-boys-is-sought.html | Suspect in Sex Attacks on 3 Boys Is Sought | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/opinion/topics-of-the-time-texas-justice.html | TOPICS OF THE TIME; Texas Justice | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/japanese-debate-how-to-enthrone-emperor.html | Japanese Debate How to Enthrone Emperor | False | By Steven R. Weisman, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/vallone-approves-big-raises-for-five-top-council-aides.html | Vallone Approves Big Raises For Five Top Council Aides | False | By Arnold T. Lubasch | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/food-some-new-england-finales-to-holiday-dinners.html | FOOD; Some New England Finales to Holiday Dinners | False | By Florence Fabricant | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/l-anjelica-huston-s-oscar-820589.html | Anjelica Huston's Oscar | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/music-a-tamer-mecanique-in-wayne.html | MUSIC; A Tamer 'Mecanique' in Wayne | False | By Rena Fruchter | 1989-12-21 | TX 2-717506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/ron-kovic-today-warrior-at-peace.html | Ron Kovic Today: Warrior at Peace | False | By Ari L. Goldman | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/inside-621489.html | INSIDE | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/the-nation-nearing-the-end-of-a-bad-year-for-traveling.html | THE NATION; Nearing the End Of a Bad Year For Traveling | False | By Philip S. Gutis | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/us/new-delay-for-shuttle-flight.html | New Delay for Shuttle Flight | False | AP | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/upheaval-in-the-east-bush-defends-china-visit-is-open-to-east-berlin-aid.html | UPHEAVAL IN THE EAST; Bush Defends China Visit; Is Open to East Berlin Aid | False | By Maureen Dowd | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/the-right-to-pregnancy-by-contract.html | THE RIGHT TO PREGNANCY BY CONTRACT | False | By Mary Ellen Gale | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/upheaval-in-the-east-pleas-for-bulgaria-s-muslim-minority.html | UPHEAVAL IN THE EAST; Pleas for Bulgaria's Muslim Minority | False | By Clyde Haberman, Special To The New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/linking-421a-to-low-income-housing.html | Linking 421a to Low-Income Housing | False | By Iver Peterson | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/1-question-of-the-week-who-was-the-athlete-of-the-decade-822412.html | QUESTION OF THE WEEK; Who Was The Athlete of The Decade? | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/giving-voice-to-christmas-spirit.html | Giving Voice to Christmas Spirit | False | By Eleanor Charles | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/us/hunts-assets-will-pay-creditors-court-rules.html | Hunts' Assets Will Pay Creditors, Court Rules | False | By Nina Andrews, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/obituaries/franklin-p-darmory-chemical-executive-46.html | Franklin P. Darmory, Chemical Executive, 46 | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/remarks-to-reporters-by-bush-and-mitterrand.html | Remarks to Reporters By Bush and Mitterrand | False | Special to The New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/the-case-against-greed.html | THE CASE AGAINST GREED | False | by Morton A. Reichek | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/sports-people-english-asks-trade.html | SPORTS PEOPLE; English Asks Trade | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/fighting-in-salvador-prompts-a-new-exodus.html | Fighting in Salvador Prompts a New Exodus | False | By Larry Rohter, Special to the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/hanoi-protests-over-boat-people.html | Hanoi Protests Over Boat People | False | AP | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/and-first-in-public-relations.html | AND FIRST IN PUBLIC RELATIONS | False | By Pauline Maier | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/the-day-before-the-thaw.html | THE DAY BEFORE THE THAW | False | By John Bayley | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/long-island-opinion-why-shopping-in-department-stores-is-no-fun.html | LONG ISLAND OPINION; Why Shopping in Department Stores Is No Fun | False | By David R. Fluhrer | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/lysa-flanz-plans-a-may-wedding.html | Lysa Flanz Plans A May Wedding | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/birthday-gala-for-naacp-draws-stars-and-sables.html | Birthday Gala for N.A.A.C.P. Draws Stars and Sables | False | By Lena Williams | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/emigre-settles-down-to-play-the-court-star.html | Emigre Settles Down to Play the Court Star | False | By Dave Ruden | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/answering-the-mail-487389.html | Answering The Mail | False | By Bernard Gladstone | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/long-island-opinion-anticipated-life-how-long-o-lord.html | LONG ISLAND OPINION; Anticipated Life: How Long, O Lord? | False | By Betsy Barton Cope | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/1-question-of-the-week-who-was-the-athlete-of-the-decade-822410.html | QUESTION OF THE WEEK; Who Was The Athlete of The Decade? | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/sports-people-a-winner-maybe.html | SPORTS PEOPLE; A Winner, Maybe | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/pop-view-still-dreaming-of-chestnuts-and-a-white-christmas.html | POP VIEW; Still Dreaming of Chestnuts And a White Christmas | False | By Stephen Holden | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/1-question-of-the-week-who-was-the-athlete-of-the-decade-822420.html | QUESTION OF THE WEEK; Who Was The Athlete of The Decade? | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/theater-pop-operetta-set-in-a-diner-on-christmas.html | THEATER; Pop Operetta Set in a Diner on Christmas | False | By Alvin Klein | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/mexican-capital-restricts-driving.html | MEXICAN CAPITAL RESTRICTS DRIVING | False | By Larry Rohter, Special To The New York Times | 1989-12-21 | TX 2-717506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/beirut-decree-cuts-funds-to-renegade-commander.html | Beirut Decree Cuts Funds to Renegade Commander | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/town-s-tradition-brings-out-its-artists.html | Town's Tradition Brings Out Its Artists | False | By Charlotte Libov | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/upheaval-in-the-east-dubcek-expected-to-support-havel-in-czechoslovakia.html | UPHEAVAL IN THE EAST; DUBCEK EXPECTED TO SUPPORT HAVEL IN CZECHOSLOVAKIA | False | By John Tagliabue, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/hospital-care-for-poor-included-in-budget-bill.html | Hospital Care for Poor Included in Budget Bill | False | By States News Service | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/travel/c-corrections-591489.html | Corrections | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/business/consumer-rates.html | CONSUMER RATES | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/unlocking-the-rabbis-secrets.html | UNLOCKING THE RABBIS' SECRETS | False | By Leon Wieseltier | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/1-notre-dame-won-8-titles-822424.html | Notre Dame Won 8 Titles | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/obituaries/beatrice-minkus-hessen-editor-52.html | Beatrice Minkus Hessen, Editor, 52 | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/the-well-stocked-brain-and-the-open-mind.html | THE WELL STOCKED BRAIN ... AND THE OPEN MIND | False | By Donald Lazere | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/fran-tolins-engaged-to-joshua-weingast.html | Fran Tolins Engaged To Joshua Weingast | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/sports-of-the-times-postema-blazed-trail-for-somebody-else.html | SPORTS OF THE TIMES; Postema Blazed Trail For Somebody Else | False | By George Vecsey | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/alexis-m-egan-plans-a-wedding.html | Alexis M. Egan Plans a Wedding | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/travel/c-corrections-523689.html | Corrections | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/opinion/part-time-council-full-time-power.html | Part-Time Council, Full-Time Power | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/misery-replaces-hope-in-a-battered-afghanistan.html | Misery Replaces Hope in a Battered Afghanistan | False | By John F. Burns, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/review-music-a-critic-makes-music.html | Review/Music; A Critic Makes Music | False | By John Rockwell | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/business/arms-makers-gird-for-peace.html | Arms Makers Gird for Peace | False | By Leslie Wayne | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/new-jersey-opinion-men-women-and-the-revolution.html | NEW JERSEY OPINION; Men, Women And the Revolution | False | By Nancy Ross | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/business/investing-unearthing-profits-from-cleaner-coal.html | INVESTING; Unearthing Profits From Cleaner Coal | False | By Stan Luxenberg | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/amy-weber-engaged-to-marry-david-stern.html | Amy Weber Engaged To Marry David Stern | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/greek-communists-face-revolts-in-the-ranks.html | Greek Communists Face Revolts in the Ranks | False | By Paul Anastasi, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/focus-reno-a-city-betting-on-a-diversified-downtown.html | FOCUS: Reno; A City Betting on a Diversified Downtown | False | By John McCloud | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/michele-ocken-engaged-to-wed-michael-wolfson.html | Michele Ocken Engaged To Wed Michael Wolfson | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/diana-sousa-to-wed-george-c-jepsen-in-may.html | Diana Sousa to Wed George C. Jepsen in May | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/us/veteran-denied-a-medal-sadly-vows-to-fight-on.html | Veteran Denied a Medal Sadly Vows to Fight On | False | By Dirk Johnson, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/the-region-the-fate-of-a-waterfront-minus-ships.html | THE REGION; The Fate of a Waterfront Minus Ships | False | By Anthony Depalma | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/historical-society-settles-into-new-home.html | Historical Society Settles Into New Home | False | By Felice Buckvar | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/1-incentive-exists-in-nfl-822423.html | Incentive Exists In N.F.L. | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/in-short-nonfiction-822089.html | IN SHORT; NONFICTION | False | By Kenneth J. Uva | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/children-s-books-bookshelf-944789.html | CHILDREN'S BOOKS: Bookshelf | False | | 1989-12-21 | TX 2-717506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/ideas-trends-among-historians-old-frontier-turning-nastier-with-each-revision.html | IDEAS & TRENDS; Among Historians, The Old Frontier Is Turning Nastier With Each Revision | False | By Richard Bernstein | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/seoul-factions-break-two-year-political-deadlock.html | Seoul Factions Break Two-Year Political Deadlock | False | Special to The New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/commercial-property-office-parks-foreign-concerns-look-to-suburbs.html | COMMERCIAL PROPERTY: Office Parks; Foreign Concerns Look to Suburbs for Investment | False | By Donald Sutherland | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/opinion/l-medieval-islam-was-a-preserver-not-a-destroyer-of-learning-212489.html | Medieval Islam Was a Preserver, Not a Destroyer, of Learning | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/l-judicious-or-crabbed-820289.html | Judicious or Crabbed? | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/evening-hours-the-faces-may-be-familiar-but-not-the-places.html | Evening Hours; The Faces May Be Familiar, but Not the Places | False | By Georgia Dullea | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/escape-from-rehab.html | ESCAPE FROM REHAB | False | By Anne Tolstoi Wallach | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/opinion/l-church-seeks-to-raise-the-human-to-the-divine-central-bobist-temple-222389.html | Church Seeks to Raise the Human to the Divine; Central Bobist Temple | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/helen-matheson-to-wed-david-hilliard.html | Helen Matheson to Wed David Hilliard | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/theater/theater-sex-art-and-censorship-on-the-drawing-board.html | THEATER; Sex, Art and Censorship on the Drawing Board | False | By Mervyn Rothstein | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/magazine/l-a-brother-s-death-555689.html | A BROTHER'S DEATH | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/review-dance-three-suites-and-a-solo-in-the-ailey-tradition.html | Review/Dance; Three Suites and a Solo In the Ailey Tradition | False | By Jack Anderson | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/37-arts-groups-to-share-14-million.html | 37 Arts Groups to Share $14 Million | False | By Barbara Gamarekian, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/cable-tv-vs-consumers-battleground-emerges.html | Cable TV Vs. Consumers: Battleground Emerges | False | By Diane Ketcham | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/architecture-view-refined-modernism-makes-a-splash-in-the-land-of-glitz.html | ARCHITECTURE VIEW; REFINED MODERNISM MAKES A SPLASH IN THE LAND OF GLITZ | False | By Paul Goldberger | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/l-question-of-the-week-who-was-the-athlete-of-the-decade-822414.html | QUESTION OF THE WEEK; Who Was The Athlete of The Decade? | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/music-from-carols-to-handbells-for-younger-listeners.html | MUSIC; From Carols to Handbells, for Younger Listeners | False | By Robert Sherman | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/long-island-journal-126189.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/wendy-l-willis-to-marry-in-may.html | Wendy L. Willis to Marry in May | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/magazine/hers-sixteen-the-third-time-around.html | HERS; Sixteen - The Third Time Around | False | By Isabel Davis | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/openly-gay-priest-ordained-in-jersey.html | OPENLY GAY PRIEST ORDAINED IN JERSEY | False | By Mireya Navarro | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/travel/q-and-a-521490.html | Q and A | False | By Carl Sommers | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/postings-tribeca-condos-2-for-1-renovation.html | POSTINGS: TriBeCa Condos; 2-for-1 Renovation | False | By Richard D. Lyons | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/west-germany-takes-2-1-cup-lead.html | West Germany Takes 2-1 Cup Lead | False | AP | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/loyalty-in-albany-official-s-downfall.html | Loyalty in Albany: Official's Downfall? | False | By Sam Howe Verhovek, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/lisa-piscitello-weds-whitney-talcott.html | Lisa Piscitello Weds Whitney Talcott | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/l-question-of-the-week-who-was-the-athlete-of-the-decade-822409.html | QUESTION OF THE WEEK; Who Was The Athlete of The Decade? | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/hoyas-win-by-73-points.html | Hoyas Win By 73 Points | False | AP | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/he-left-her-for-a-woman-called-pinky.html | HE LEFT HER FOR A WOMAN CALLED PINKY | False | By Tim Sandlin | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/sound-stocking-stuffers-try-accessories.html | SOUND; STOCKING STUFFERS? TRY ACCESSORIES | False | By Hans Fantel | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/magazine/works-in-progress-treed.html | WORKS IN PROGRESS; Treed | False | By Bruce Weber | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/nursing-homes-pressed-on-aids-policy.html | Nursing Homes Pressed on AIDS Policy | False | By Christy Casamassima | 1989-12-21 | TX 2-717506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/campus-life-university-connecticut-converting-excess-dining-credits-help.html | Campus Life: University of Connecticut; Converting Excess Dining Credits to Help Charities | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/c-corrections-637589.html | Corrections | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/fashion-chic-for-the-last-minute-shopper.html | Fashion; Chic for the Last-Minute Shopper | False | By Elaine Louie | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/l-lords-of-poverty-820489.html | 'Lords of Poverty' | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/opinion/l-church-seeks-to-raise-the-human-to-the-divine-212589.html | Church Seeks to Raise the Human to the Divine | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/obituaries/arnold-moss-80-popular-actor-famous-for-shakespearean-roles.html | Arnold Moss, 80, Popular Actor Famous for Shakespearean Roles | False | By Marvine Howe | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/gardening-poinsetts-amazing-namesake.html | GARDENING; Poinsett's Amazing Namesake | False | By Carl Totemeier | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/in-season-of-giving-the-neediest-case-fund-helps-the-giftless-a.html | In Season of Giving, the Neediest Case Fund Helps the Giftless; A Teen-Ager Is Rescued From Suicide | False | By Stephanie S. Strom | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/dining-out-a-deceptive-exterior-in-north-bellmore.html | DINING OUT; A Deceptive Exterior in North Bellmore | False | By Joanne Starkey | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/business/what-s-new-in-crystal-collecting-crystal-for-pleasure-and-for-profit.html | WHAT'S NEW IN CRYSTAL; Collecting Crystal for Pleasure and for Profit | False | By Debora Toth | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/business/the-new-takeovers.html | The New Takeovers | False | By Sarah Bartlett | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/the-dachshund-that-killed-stalin.html | THE DACHSHUND THAT KILLED STALIN | False | By Richard Lourie | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/in-the-region-new-jersey-lack-of-affordables-slows-job-growth.html | IN THE REGION: New Jersey; Lack of Affordables Slows Job Growth | False | By Rachelle Garbarine | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/outdoors-angling-trips-start-planning.html | OUTDOORS; Angling Trips? Start Planning | False | By Nelson Bryant | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/new-noteworthy.html | New & Noteworthy | False | GEORGE JOHNSON | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/theater-mistress-of-the-inn-1751-farce-in-fairfield.html | THEATER; 'Mistress of the Inn,' 1751 Farce, in Fairfield | False | By Alvin Klein | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/residential-resales-106789.html | Residential Resales | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/beth-davis-a-lawyer-wed-to-dr-ira-wolmer.html | Beth Davis, a Lawyer, Wed to Dr. Ira Wolmer | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/l-corrections-called-for-in-election-process-646789.html | Corrections Called For In Election Process | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/campus-life-mit-a-year-to-make-the-selection-for-housing.html | Campus Life: M.I.T.; A Year to Make The Selection For Housing | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/music-lessons-and-carols-anthems-and-motets.html | MUSIC Lessons and Carols, Anthems and Motets | False | By Robert Sherman | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/c-corrections-637289.html | Corrections | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/boiler-explosion-kills-worker.html | Boiler Explosion Kills Worker | False | AP | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/upheaval-east-with-sakharov-gone-his-colleagues-balk-challenging-party-monopoly.html | UPHEAVAL IN THE EAST; With Sakharov Gone, His Colleagues Balk at Challenging Party Monopoly | False | By Francis X. Clines, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/data-update-december-17-1989.html | DATA UPDATE: December 17, 1989 | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/magazine/high-in-the-hollows.html | HIGH IN THE HOLLOWS | False | By Fenton Johnson | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/chinese-jet-is-hijacked-to-japan-tokyo-will-deport-suspect.html | Chinese Jet Is Hijacked to Japan; Tokyo Will Deport Suspect | False | By Steven R. Weisman, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/miss-perlstein-to-wed-dr-l-b-lusk.html | Miss Perlstein to Wed Dr. L. B. Lusk | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/magazine/l-america-s-radiation-victims-554289.html | AMERICA'S RADIATION VICTIMS | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/us/agents-accused-drug-fight-s-dark-side-special-report-corruption-drug-agency.html | AGENTS ACCUSED: THE DRUG FIGHT'S DARK SIDE - A SPECIAL REPORT.; Corruption in Drug Agency Called Crippler of Inquiries and Morale | False | By Richard L. Berke, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/art-at-blue-hill-cultural-center-competition-is-a-shopping-mall.html | ART; At Blue Hill Cultural Center, Competition Is a Shopping Mall | False | By William Zimmer | 1989-12-21 | TX 2-717506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/art-expanded-views-of-figure-as-form.html | ART; Expanded Views Of Figure as Form | False | By Phyllis Braff | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/the-region-places-for-aids-patients-are-still-scarce.html | THE REGION; Places for AIDS Patients Are Still Scarce | False | By Bruce Lambert | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/theater-review-dickens-s-carol-staged-a-capella.html | THEATER REVIEW; Dickens's 'Carol,' Staged a Capella | False | By Leah D. Frank | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/answering-the-mail-127489.html | Answering The Mail | False | By Bernard Gladstone | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/travel/l-travel-myths-522889.html | Travel Myths | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/steinberg-and-jets-plan-more-talks.html | Steinberg and Jets Plan More Talks | False | By Gerald Eskenazi | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/l-question-of-the-week-who-was-the-athlete-of-the-decade-822418.html | QUESTION OF THE WEEK; Who Was The Athlete of The Decade? | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/f-j-gillis-affianced-to-lisa-guglielmonc.html | F. J. Gillis Affianced To Lisa Guglielmonc | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/campus-life-cornell-two-fraternities-are-disciplined-after-fatal-fight.html | Campus Life: Cornell; Two Fraternities Are Disciplined After Fatal Fight | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/business/l-chile-s-example-467889.html | Chile's Example | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/new-yorkers-all-ages-receive-aid-neediest-case-fund-agencies-offering-help-those.html | New Yorkers of All Ages Receive Aid From the Neediest Case Fund Agencies; Offering Help to Those Who Try to Survive | False | By Msgr. James J. Murray | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/the-region-the-taxpayers-campaign-chest.html | THE REGION; The Taxpayers' Campaign Chest | False | By Frank Lynn | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/in-the-region-long-island-wyndham-complex-upsets-garden-city.html | IN THE REGION: Long Island; Wyndham Complex Upsets Garden City | False | By Diana Shaman | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/c-corrections-500889.html | Corrections | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/10-men-steal-5-cars-in-garage.html | 10 Men Steal 5 Cars in Garage | False | By Wolfgang Saxon | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/music-view-when-practice-refuses-to-make-perfect.html | MUSIC VIEW; WHEN PRACTICE REFUSES TO MAKE PERFECT | False | By John Rockwell | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/review-music-chamber-quintet-s-particular-program.html | Review/Music; Chamber Quintet's Particular Program | False | By John Rockwell | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/neighbor-wins-suit-against-zen-monastery.html | Neighbor Wins Suit Against Zen Monastery | False | By Tessa Melvin | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/comfortable-with-hitler.html | COMFORTABLE WITH HITLER | False | By Allen Lacy | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/video-gadgets-put-in-focus.html | VIDEO; Gadgets Put in Focus | False | By Hans Fantel | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/where-did-her-love-go.html | WHERE DID HER LOVE GO? | False | By Joanne Kaufman | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/film-camille-claudel-passion-reborn.html | FILM; Camille Claudel: Passion Reborn | False | By Celia McGee | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/photography-view-the-mellowing-of-the-post-modernists.html | PHOTOGRAPHY VIEW; The Mellowing Of the Post-Modernists | False | By Andy Grundberg | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/view-norwalk-city-s-once-hoped-boon-revitalization-becomes-its-burden.html | THE VIEW FROM: NORWALK; City's Once-Hoped Boon to Revitalization Becomes Its Burden | False | By Robert A. Hamilton | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/l-question-of-the-week-who-was-the-athlete-of-the-decade-822419.html | QUESTION OF THE WEEK; Who Was The Athlete of The Decade? | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/theater-workshop-gets-a-reprieve.html | Theater Workshop Gets a Reprieve | False | By Sharon Monahan | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/sydney-solomon-to-become-a-bride.html | Sydney Solomon To Become a Bride | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/us/plantation-owners-sell-history-to-preserve-it.html | Plantation Owners Sell History to Preserve It | False | Special to The New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/pace-entices-students-to-try-nonprofit-field.html | Pace Entices Students To Try Nonprofit Field | False | By Elsa Brenner | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/baseball-league-sues-on-broadcast-piracy.html | Baseball League Sues On Broadcast 'Piracy' | False | By Albert J. Parisi | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/knicks-win-9th-in-a-row-at-home.html | Knicks Win 9th in a Row at Home | False | By Sam Goldaper | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/in-short-nonfiction-822289.html | IN SHORT; NONFICTION | False | By Karen W. Arenson | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/l-sports-alliance-overlooked-822429.html | Sports Alliance Overlooked | False | | 1989-12-21 | TX 2-717506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/review-music-richard-goode-s-pianism.html | Review/Music; Richard Goode's Pianism | False | By Bernard Holland | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/rangers-click-early-then-crumble-again.html | Rangers Click Early, Then Crumble Again | False | By Joe Sexton, Special To the New York Times | | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/studying-the-critical-languages.html | Studying the 'Critical Languages' | False | By Carole G. Rogers | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/recordings-journeying-into-a-world-of-arab-music.html | RECORDINGS; Journeying Into a World Of Arab Music | False | By Robert Palmer | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/westchester-opinion-be-my-friend-i-ll-give-you-my-life.html | WESTCHESTER OPINION; 'Be My Friend, I'll Give You My Life' | False | By James W. Reid | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/us/disney-memorabilia-bums.html | Disney Memorabilia Bums | False | AP | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/egyptian-aide-is-unharmed-as-bomb-explodes-near-him.html | Egyptian Aide Is Unharmed As Bomb Explodes Near Him | False | AP | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/wine-gift-ideas-for-novice-and-connoisseur.html | WINE; Gift Ideas for Novice and Connoisseur | False | By Geoff Kalish | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/movies/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO: AND KEEP IN MIND | False | | | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/westchester-qa-dr-kimberly-e-christensen-economics-and-the.html | WESTCHESTER Q&A;; DR. KIMBERLY E. CHRISTENSEN; Economics and the Condition of Women | False | By Donna Greene | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/record-rainfall-a-mixed-blessing.html | Record Rainfall a Mixed Blessing | False | By Karen Rubin | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/connecticut-opinion-the-single-solitary-only-child.html | CONNECTICUT OPINION; The Single Solitary Only Child | False | By Robin Troy | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/goldin-to-open-a-financial-consulting-firm.html | Goldin to Open a Financial Consulting Firm | False | By Kevin Sack | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/robyn-a-loring-to-marry-in-may.html | Robyn A. Loring To Marry in May | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/greeting-cards-fashioned-for-black-expressions.html | Greeting Cards Fashioned For Black Expressions | False | By Yanick Rice Lamb | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/susanna-m-bellis-plans-a-wedding.html | Susanna M. Bellis Plans a Wedding | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/us/motorcyclists-lose-in-battle-with-the-tortoise.html | Motorcyclists Lose in Battle With the Tortoise | False | AP | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/us/marcos-s-estate-and-his-widow-are-held-liable-in-2-us-killings.html | Marcos's Estate and His Widow Are Held Liable in 2 U.S. Killings | False | AP | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/business/l-fair-play-419189l.html | Fair Play | False | | | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/a-holiday-of-lace-for-all-year-round.html | A Holiday of Lace for All Year-Round | False | By Roberta Hershenson | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/track-and-field-laguardia-junior-wins-2-in-loughlin.html | TRACK AND FIELD; LaGuardia Junior Wins 2 in Loughlin | False | By William J. Miller | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/transactions-822408.html | Transactions | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/surprise-in-big-11.html | Surprise In Big 11 | False | By Robert Mcg. Thomas Jr. | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/home-clinic-taking-the-squeak-out-of-stairs.html | HOME CLINIC; Taking the Squeak Out of Stairs | False | By John Warde | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/listen-to-this-i-say.html | 'LISTEN TO THIS,' I SAY | False | By Joyce Reiser Kornblatt | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/un-racing-winter-in-drive-to-feed-afghans.html | U.N. Racing Winter in Drive to Feed Afghans | False | Special to The New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/elizabeth-vogel-wed-to-john-m-schmidt.html | Elizabeth Vogel Wed To John M. Schmidt | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/the-us-stake-in-the-philippines.html | The U.S. Stake in the Philippines | False | By Robert Pear | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/review-dance-painterly-evocations-in-dunn-pieces.html | Review/Dance; Painterly Evocations in Dunn Pieces | False | By Jennifer Dunning | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/c-correction-450689l.html | Correction | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/review-music-dennis-russell-davies-in-brooklyn.html | Review/Music; Dennis Russell Davies in Brooklyn | False | By John Rockwell | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/rightists-deplore-pretoria-changes.html | RIGHTISTS DEPLORE PRETORIA CHANGES | False | By Christopher S. Wren, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/l-updating-needed-in-oil-vs-fish-debate-636589l.html | Updating Needed In 'Oil vs. Fish' Debate | False | | 1989-12-21 | TX 2-717506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/how-chile-is-devising-a-democracy.html | How Chile Is Devising a Democracy | False | By Shirley Christian | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/pastimes-gardening-a-few-questions-on-their-minds.html | Pastimes: Gardening A Few Questions on Their Minds | False | By Joan Lee Faust | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/catherine-a-chesebrough-is-married.html | Catherine A. Chesebrough Is Married | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/obituaries/silvana-mangano-is-dead-at-59-starred-as-peasant-in-bitter-rice.html | Silvana Mangano Is Dead at 59; Starred as Peasant in 'Bitter Rice' | False | By Peter B. Flint | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/business/week-in-business-the-trade-deficit-takes-off-again.html | WEEK IN BUSINESS; The Trade Deficit Takes Off Again | False | By William S. Niederkorn | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/business/boston-s-retail-doyennes-diverge.html | Boston's Retail Doyennes Diverge | False | By Froma Harrop | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/review-music-a-soprano-in-debut.html | Review/Music; A Soprano In Debut | False | By Allan Kozinn | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/marina-ivashenko-and-gregory-slayton-are-wed.html | Marina Ivashenko and Gregory Slayton Are Wed | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/a-calendar-of-holiday-music-events.html | A Calendar of Holiday Music Events | False | By Eleanor Charles | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/travel/zacatecas-workhorse-of-the-spanish-empire.html | Zacatecas: Workhorse Of the Spanish Empire | False | By Barbara Belejack | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/aides-study-on-the-job-to-be-nurses.html | Aides Study on the Job to Be Nurses | False | By Rhoda M. Gilinsky | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/theater/stage-view-two-musicals-we-needed-have-checked-in.html | STAGE VIEW; Two Musicals We Needed Have Checked In | False | By Walter Kerr | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/carrie-m-minot-plans-a-wedding.html | Carrie M. Minot Plans a Wedding | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/postings-mount-kisco-house-stolen-seized-and-now-for-sale.html | POSTINGS; Mount Kisco House; Stolen, Seized And Now for Sale | False | By Richard D. Lyons | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/farewell-notes-to-koch-offer-jobs-and-hugs.html | Farewell Notes to Koch Offer Jobs and Hugs | False | By David W. Dunlap | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/us/princeton-55-mounts-drive-on-social-issues.html | Princeton '55 Mounts Drive on Social Issues | False | By Barbara Gamarekian, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/learning-values-in-a-group-setting.html | Learning Values in a Group Setting | False | By Linda Saslow | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/lifestyle-sunday-outing-a-trip-in-time-to-t-r-s-summer-white-house.html | Lifestyle: Sunday Outing; A Trip in Time to T. R.'s Summer White House | False | Special to The New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/travel/fare-of-the-country-cockney-cuisine-eel-pie-and-mash.html | FARE OF THE COUNTRY; Cockney Cuisine: Eel, Pie and Mash | False | By Suzanne Cassidy | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/fast-and-loose-oilers-leave-fear-far-behind-oilers-leave-their-fear-far-behind.html | Fast-and-Loose Oilers Leave Fear Far Behind Oilers Leave Their Fear Far Behind | False | By Thomas George | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/us/maurice-stans-s-offer-rejected-by-his-town.html | Maurice Stans's Offer Rejected by His Town | False | AP | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/magazine/a-brother-s-death-555789.html | A BROTHER'S DEATH | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/poster-of-a-nude-stirs-east-hampton.html | Poster of a Nude Stirs East Hampton | False | By Linda Sherry | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/headliners-earning-it.html | HEADLINERS; Earning It | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/travel/us-train-champagne-class.html | U.S. Train, Champagne Class | False | By William E. Schmidt | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/style-makers-leslie-hope-derene-photographer.html | Style Makers; Leslie Hope Derene, Photographer | False | By Anne-Marie Schiro | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/lifestyle-sunday-menu-not-too-sweet-or-sour.html | Lifestyle: Sunday Menu; Not Too Sweet or Sour | False | By Marian Burros | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/opinion/topics-of-the-time-new-york-s-christmas-house.html | TOPICS OF THE TIME; New York's Christmas House | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/l-balloons-not-a-threat-to-the-environment-636289.html | Balloons Not a Threat To the Environment | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/us/cold-war-s-thaw-might-reach-clear-to-south-pole.html | Cold War's Thaw Might Reach Clear to South Pole | False | By Malcolm W. Browne, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/about-cars-gifts-from-wipers-to-a-rolls.html | ABOUT CARS; Gifts, From Wipers to a Rolls | False | By Marshall Schuon | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/exhausted-by-success.html | EXHAUSTED BY SUCCESS | False | By Helen Dudar | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-12-21 | TX 2-717506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/drug-trafficker-s-death-cheers-many-colombians.html | Drug Trafficker's Death Cheers Many Colombians | False | By Joseph B. Treaster, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/miss-charles-wed-to-francis-maguire.html | Miss Charles Wed to Francis Maguire | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/art-works-on-paper-detailed-realism.html | ART; Works on Paper: Detailed Realism | False | By Helen A. Harrison | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/q-and-a-107589.html | Q and A | False | By Shawn G. Kennedy | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/headliners-who-done-it.html | HEADLINERS; Who Done It? | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/tv-view-a-small-flotilla-of-unanchored-anchors.html | TV VIEW; A Small Flotilla of Unanchored Anchors | False | By Walter Goodman | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/us/teamster-denies-fighting-us-through-his-union.html | Teamster Denies Fighting U.S. Through His Union | False | By Frank J. Prial | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/patricia-a-mahoney-plans-to-marry-r-p-dempsey.html | Patricia A. Mahoney Plans To Marry R. P. Dempsey | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/margot-l-fuchs-student-engaged.html | Margot L. Fuchs, Student, Engaged | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/the-playwright-on-his-hind-legs.html | THE PLAYWRIGHT ON HIS HIND LEGS | False | By Benedict Nightingale | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/art-small-in-size-but-not-in-scope.html | ART; Small in Size But Not in Scope | False | By Vivien Raynor | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/in-short-nonfiction-elephant-esthetics.html | IN SHORT: NONFICTION; Elephant Esthetics | False | By Michael Cart | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/l-judicious-or-crabbed-820889.html | Judicious or Crabbed? | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/movies/l-movies-as-history-scientists-out-of-context-840189.html | MOVIES AS HISTORY; Scientists Out of Context | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/l-can-t-see-teams-without-cable-822426.html | Can't See Teams Without Cable | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/l-church-battle-108489.html | Church Battle | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/art-view-three-who-had-muchto-say-to-one-another.html | ART VIEW; THREE WHO HAD MUCH TO SAY TO ONE ANOTHER | False | By John Russell | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/who-should-paint-the-white-house.html | WHO SHOULD PAINT THE WHITE HOUSE? | False | By Robert Heilbronerz | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/campus-life-wellesley-condom-jewelry-makes-a-point-for-aids-alert.html | Campus Life: Wellesley; Condom Jewelry Makes a Point For AIDS Alert | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/heart-patients-win-retroactive-disability-benefits.html | Heart Patients Win Retroactive Disability Benefits | False | By Dennis Hevesi | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/plan-for-aids-testing-in-prison-raises-questions.html | Plan for AIDS Testing In Prison Raises Questions | False | By Jay Romano | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/in-short-fiction-949989.html | IN SHORT; FICTION | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/in-the-region-long-island-recent-sales-148189.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/l-question-of-the-week-who-was-the-athlete-of-the-decade-822411.html | QUESTION OF THE WEEK; Who Was The Athlete of The Decade? | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/music-wozzeck-speaks-to-us-by-mixing-two-musical-modes.html | MUSIC; 'Wozzeck' Speaks To Us by Mixing Two Musical Modes | False | By Will Crutchfield | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/l-question-of-the-week-who-was-the-athlete-of-the-decade-822417.html | QUESTION OF THE WEEK; Who Was The Athlete of The Decade? | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/food-bank-settles-into-new-home.html | Food Bank Settles Into New Home | False | By Nancy K. Polk | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/in-the-region-connecticut-and-westchester-backwater-norwalk-office-park-thrives.html | IN THE REGION: Connecticut and Westchester; Backwater Norwalk Office Park Thrives | False | By Eleanor Charles | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/season-giving-neediest-cases-fund-helps-giftless-mother-2-gets-lessons.html | In Season of Giving, the Neediest Cases Fund Helps the Giftless; A Mother of 2 Gets Lessons in Parenthood | False | By Joseph A. Cincotti | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/fashion-on-the-street-stepping-out-in-wild-spots-of-fake-fur.html | Fashion: On the Street; Stepping Out In Wild Spots Of Fake Fur | False | | 1989-12-21 | TX 2-717506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/opinion/witness-to-murder-in-el-salvador.html | Witness to Murder in El Salvador | False | By Paul S. Tipton | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/martha-clawson-a-teacher-to-wed.html | Martha Clawson, a Teacher, to Wed | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/business/business-forum-the-peace-dividend-what-to-do-with-the-cold-war-money.html | BUSINESS FORUM: THE PEACE DIVIDEND; What to Do With the Cold War Money | False | By Seymour Melman | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/style-makers-babette-pinsky-coat-designer.html | Style Makers; Babette Pinsky, Coat Designer | False | By Lawrence M. Fisher | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/if-you-re-thinking-of-living-in-tottenville.html | If You're Thinking of Living in: Tottenville | False | By Jerry Cheslow | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/in-short-nonfiction-949889.html | IN SHORT; NONFICTION | False | By Judith Shulevitz | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/dinkins-and-jackie-mason-meet-at-party.html | Dinkins and Jackie Mason Meet at Party | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/nina-reetz-wed-to-g-p-richter.html | Nina Reetz Wed To G. P. Richter | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/miss-lawrence-student-to-wed.html | Miss Lawrence, Student, to Wed | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/opinion/l-poland-s-injustices-to-germans-also-need-to-be-acknowledged-226289.html | Poland's Injustices to Germans Also Need to Be Acknowledged | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/review-music-4-helping-hands-at-piano.html | Review/Music; 4 Helping Hands at Piano | False | By Bernard Holland | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/the-guide-126889.html | THE GUIDE | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/new-jersey-opinion-let-s-reduce-hazardous-waste.html | NEW JERSEY OPINION; Let's Reduce Hazardous Waste | False | By John H. Dorsey | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/distracted-pirates-fall-to-fordham.html | Distracted Pirates Fall to Fordham | False | Special to The New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/l-nfl-injuries-fans-know-best-822427.html | N.F.L. Injuries? Fans Know Best | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/business/the-executive-computer-lotus-takes-a-gamble-on-notes.html | THE EXECUTIVE COMPUTER; Lotus Takes a Gamble on 'Notes' | False | By Peter H. Lewis | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/l-women-and-the-respect-they-deserve-134889.html | Women and the Respect They Deserve | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/obituaries/lee-van-cleef-actor-dies-at-64-played-villains-in-many-westerns.html | Lee Van Cleef, Actor, Dies at 64; Played Villains in Many Westerns | False | AP | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/dining-out-uncommon-italian-dishes-in-armonk.html | DINING OUT; Uncommon Italian Dishes in Armonk | False | By M. H. Reed | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/india-premier-praised-for-his-cabinet.html | India Premier Praised for His Cabinet | False | By Barbara Crossette, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/lifestyle-experts-on-the-toy-market-provid-a-briefing-to-santa-s-elderly-helpers.html | Lifestyle; Experts on the Toy Market Provid A Briefing to Santa's Elderly Helpers | False | By Ron Alexander | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/the-nation-a-debate-over-access-to-us-university-research.html | THE NATION; A Debate Over Access To U.S. University Research | False | By Martin Tolchin | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/lifestyle-sunday-menu-generous-on-the-tang-stingier-on-the-calories.html | Lifestyle: Sunday Menu; Generous on the Tang, Stingier on the Calories | False | By Marian Burros | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/bias-suit-builds-bridge-to-friendship.html | Bias Suit Builds Bridge to Friendship | False | By Charlotte Libov | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/opinion/abroad-at-home-the-kissinger-syndrome.html | ABROAD AT HOME; The Kissinger Syndrome | False | By Anthony Lewis | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/israelis-say-a-missing-airman-is-held-by-iran.html | Israelis Say a Missing Airman Is Held by Iran | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/business/what-s-new-in-crystal-for-business-liquor-is-out-and-gifts-of-glass-are-in.html | WHAT'S NEW IN CRYSTAL; For Business, Liquor is Out And Gifts of Glass Are In | False | By Debora Toth | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/dining-out-in-pizza-something-for-everyone.html | DINING OUT; In Pizza, Something for Everyone | False | By Patricia Brooks | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/question-of-the-week-next-week-will-east-german-athletes-continue-to-dominate.html | QUESTION OF THE WEEK: NEXT WEEK; Will East German Athletes Continue to Dominate? | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/denver-cools-cardinals-37-0.html | Denver Cools Cardinals, 37-0 | False | AP | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/susan-edler-to-wed.html | Susan Edler to Wed | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/rockville-centre-acts-to-ease-truck-traffic.html | Rockville Centre Acts To Ease Truck Traffic | False | By Sharon Monahan | 1989-12-21 | TX 2-717506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/results-plus-822406.html | RESULTS PLUS | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/garbo-is-only-part-of-the-story.html | GARBO IS ONLY PART OF THE STORY | False | B JOHN GROSS | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/long-island-opinion-give-families-a-choice-of-schools.html | LONG ISLAND OPINION; Give Families a Choice of Schools | False | By Daniel B. Walsh | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/movies/film-heroes-of-glory-fought-bigotry-before-all-else.html | FILM; Heroes of 'Glory' Fought Bigotry Before All Else | False | By Richard Bernstein | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/l-there-are-benefits-in-homeschooling-128189.html | There Are Benefits In Homeschooling | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/travel/a-bittersweet-pilgrimage.html | A Bittersweet Pilgrimage | False | By Leslie Maitland | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/dining-out-generous-spanish-cuisine-in-newark.html | DINING OUT; Generous Spanish Cuisine in Newark | False | By Anne Semmes | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/us/hawaii-to-screen-for-potential-child-abusers.html | Hawaii to Screen for Potential Child Abusers | False | By Carol Lawson | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/capitalist-spirit-lingers-in-hainan.html | CAPITALIST SPIRIT LINGERS IN HAINAN | False | By Nicholas D. Kristof, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/l-question-of-the-week-who-was-the-athlete-of-the-decade-663189.html | QUESTION OF THE WEEK; Who Was The Athlete of The Decade? | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/answering-the-mail-487489.html | Answering The Mail | False | By Bernard Gladstone | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/holly-hackett-and-john-kania-marry.html | Holly Hackett and John Kania Marry | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/pastimes-stamps.html | Pastimes; Stamps | False | Barth Healey | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/national-notebook-providence-y-rehabilitating-183-sros.html | NATIONAL NOTEBOOK: Providence; 'Y' Rehabilitating 183 S.R.O.'s | False | By Bruce MacDonald | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/opinion/l-poland-s-injustices-to-germans-also-need-to-be-acknowledged-212289.html | Poland's Injustices to Germans Also Need to Be Acknowledged | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/magazine/l-america-s-radiation-victims-578590.html | AMERICA'S RADIATION VICTIMS | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/two-cultures-clash-in-a-film-on-iranians.html | Two Cultures Clash In a Film on Iranians | False | By Denise Mourges | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/new-jersey-q-a-dr-michiko-kosaka-on-the-trail-of-automatic.html | NEW JERSEY Q & A: DR. MICHIKO KOSAKA; On the Trail of Automatic Translation | False | By Jacqueline Shaheen | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/opinion/l-hyphens-add-spice-to-the-american-stew-212189.html | Hyphens Add Spice to the American Stew | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/magazine/l-america-s-radiation-victims-553389.html | AMERICA'S RADIATION VICTIMS | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/travel/mexico-s-colonial-heart.html | Mexico's Colonial Heart | False | By Larry Rohter | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/review-music-ladygourd-sangoma.html | Review/Music; LadyGourd SanGoma | False | By Stephen Holden | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/national-notebook-chicago-more-housing-for-a-railyard.html | NATIONAL NOTEBOOK: CHICAGO; More Housing For a Railyard | False | By Cheryl Kent | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/westchester-guide-118489.html | WESTCHESTER GUIDE | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/postings-the-metropolitan-club-facade-mudpack.html | POSTINGS; The Metropolitan Club; Facade Mudpack | False | By Richard D. Lyons | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/miss-zuckerman-to-wed-in-march.html | Miss Zuckerman To Wed in March | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/china-draws-fire-for-effort-to-curb-un-on-rights.html | China Draws Fire for Effort to Curb U.N. on Rights | False | By Paul Lewis, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/long-island-sound-weak-links-in-the-food-chain.html | LONG ISLAND SOUND; Weak Links in the Food Chain | False | By Barbara Klaus | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/under-the-microscope-at-county-s-new-lab.html | Under the Microscope At County's New Lab | False | By Tom Callahan | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/magazine/l-pitching-doctors-555989.html | PITCHING DOCTORS | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/children-s-books-945289.html | CHILDREN'S BOOKS | False | By Roger Sutton | 1989-12-21 | TX 2-717506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/in-short-nonfiction-822389.html | IN SHORT; NONFICTION | False | By Karen Ray | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/giants-gain-playoffs-with-easy-victory.html | Giants Gain Playoffs With Easy Victory | False | By Frank Litsky, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/joyce-r-ellman-to-marry.html | Joyce R. Ellman to Marry | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/magazine/east-berlin-diary.html | EAST BERLIN DIARY | False | By Christoph Hein | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/bobcat-and-terrapin-are-said-to-be-imperiled.html | Bobcat and Terrapin Are Said to Be Imperiled | False | By Leo H. Carney | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/business/persuading-americans-to-save.html | Persuading Americans To Save | False | By Nathaniel C. Nash | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/l-the-remaining-marble-twin-820789.html | The Remaining Marble Twin | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/business/l-earth-day-fallout-468789.html | Earth Day Fallout | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/magazine/l-pitching-doctors-556089.html | PITCHING DOCTORS | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/movies/home-entertainment-video-critics-choices-dennis-quaid-sometimes-he-s-so-easy.html | HOME ENTERTAINMENT/VIDEO: CRITICS' CHOICES; Dennis Quaid: Sometimes He's So Easy to Love | False | By Caryn James | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/magazine/l-a-brother-s-death-555889.html | A BROTHER'S DEATH | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/as-iron-curtain-wavers-export-opportunities-arise.html | As Iron Curtain Wavers, Export Opportunities Arise | False | By John Rather | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/the-view-from-b-altman-employees-and-the-faithful-will-remember.html | THE VIEW FROM: B. ALTMAN; Employees and the Faithful Will Remember | False | By Lynne Ames | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/a-limit-on-doctors-hours-is-studied.html | A Limit On Doctors' Hours Is Studied | False | By S. Hogan-Gereg | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/mencken-s-diaries-sustained-by-scorn-and-beer.html | MENCKEN'S DIARIES; SUSTAINED BY SCORN AND BEER | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/l-correction-820389.html | Correction | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/line-of-greeting-cards-for-black-expressions.html | Line of Greeting Cards For Black Expressions | False | By Yanick Rice Lamb | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/review-dance-semaphore-theater-performs-janice-margolis-fantasies.html | Review/Dance; Semaphore Theater Performs Janice Margolis Fantasies | False | By Jack Anderson | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/from-a-sheet-of-paper-an-ark-or-an-alphabet.html | From a Sheet of Paper, an Ark or an Alphabet | False | By Eve Nagler | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/movies/l-movies-as-history-off-the-mark-839989.html | MOVIES AS HISTORY; Off The Mark | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/national-notebook-ellsworth-me-3-outlets-in-the-works.html | NATIONAL NOTEBOOK: Ellsworth, Me.; 3 Outlets In the Works | False | By Lyn Riddle | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/business/business-forum-improving-the-work-force-competitiveness-begins-at-school.html | BUSINESS FORUM: IMPROVING THE WORK FORCE; Competitiveness Begins at School | False | By David Kearns | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/the-talk-of-staten-island-debating-secession-in-the-shadow-of-manhattan.html | THE TALK OF STATEN ISLAND; Debating Secession in the Shadow of Manhattan | False | By Nick Ravo | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/obituaries/e-c-dothard-state-trooper-58.html | E. C. Dothard, State Trooper, 58 | False | AP | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/business/in-quotes.html | IN QUOTES | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/in-the-region-new-jersey-recent-sales-148889.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/upheaval-in-the-east-east-german-communists-confront-party-s-collapse.html | UPHEAVAL IN THE EAST; East German Communists Confront Party's Collapse | False | By Craig R. Whitney, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/un-asks-hong-kong-to-delay-deportations.html | U.N. Asks Hong Kong to Delay Deportations | False | Special to The New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/magazine/l-how-the-hardliners-won-555189.html | HOW THE HARDLINERS WON | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/travel/museums-without-tears.html | Museums Without Tears | False | By Susan Jacoby | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/miss-hoyt-plans-to-wed-in-march.html | Miss Hoyt Plans To Wed in March | False | | 1989-12-21 | TX 2-717506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/central-america-s-reversal-on-rebels.html | Central America's Reversal on Rebels | False | By Lindsey Gruson | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/julie-simone-brill-weds-mark-miller.html | Julie Simone Brill Weds Mark Miller | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/lights-that-dazzle-in-the-front-yard.html | Lights That Dazzle in the Front Yard | False | By Carlotta Gulvas Swarden | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/magazine/on-language-no-leading-role.html | ON LANGUAGE; No Leading Role | False | By William Safire | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/realestate/talking-curb-appeal-low-cost-high-yield-cosmetics.html | TALKING; Curb Appeal; Low-Cost, High-Yield Cosmetics | False | By Andree Brooks | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/louise-bell-gilliam-is-to-wed-in-april.html | Louise Bell Gilliam Is to Wed in April | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/new-york-gop-is-better-organized-but-still-seeks-challenger-to-cuomo.html | New York G.O.P. Is Better Organized But Still Seeks Challenger to Cuomo | False | By Frank Lynn | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/upheaval-in-the-east-us-said-to-weigh-new-export-rules-for-eastern-bloc.html | UPHEAVAL IN THE EAST; U.S. SAID TO WEIGH NEW EXPORT RULES FOR EASTERN BLOC | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/us/inquiry-urged-on-sex-bias-in-health-studies.html | Inquiry Urged on Sex Bias in Health Studies | False | AP | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/ramos-hurt-critically.html | Ramos Hurt Critically | False | AP | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/mona-l-kennedy-becomes-a-bride.html | Mona L. Kennedy Becomes a Bride | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/arts/reviews-dance-two-pearson-widrig-collaborations.html | Reviews/Dance; Two Pearson-Widrig Collaborations | False | By Jack Anderson | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/movies/film-view-like-the-toy-see-the-movie.html | FILM VIEW; Like the Toy? See the Movie. | False | By Janet Maslin | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/opinion/note-to-readers.html | Note to Readers | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/anya-c-hurlbert-becomes-a-bride.html | Anya C. Hurlbert Becomes a Bride | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/westchester-opinion-girls-should-quit-smoking-it-s-a-breeze.html | WESTCHESTER OPINION; Girls Should Quit Smoking - It's a Breeze | False | By Lids T. Keltz | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/opinion/a-second-chance-for-vision.html | A Second Chance for Vision | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/business/what-s-new-in-crystal-pricier-products-for-a-more-extravagant-buyer.html | WHAT'S NEW IN CRYSTAL; Pricier Products for a More Extravagant Buyer | False | By Debora Toth | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/connecticut-opinion-out-of-the-way-it-s-200000-miles-or-bust.html | CONNECTICUT OPINION; Out of the Way! It's 200,000 Miles or Bust | False | By Tom Ebersold | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/magic-johnson-turns-back-the-nets.html | Magic Johnson Turns Back the Nets | False | By Clifton Brown, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/theater-boston-post-road-offers-mistress-of-the-inn.html | THEATER; Boston Post Road Offers "Mistress of the Inn" | False | By Alvin Klein | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/campus-life-maryland-a-housing-bill-angers-students-and-landlords.html | Campus Life: Maryland; A Housing Bill Angers Students And Landlords | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/magazine/l-the-way-it-should-be-remembered-555589.html | THE WAY IT SHOULD BE REMEMBERED | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/l-question-of-the-week-who-was-the-athlete-of-the-decade-822413.html | QUESTION OF THE WEEK; Who Was The Athlete of The Decade? | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/center-set-up-to-help-in-small-claims-process.html | Center Set Up to Help In Small Claims Process | False | By Rhoda M. Gilinsky | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/sudan-hardens-crackdown-on-internal-opponents.html | Sudan Hardens Crackdown on Internal Opponents | False | By Jane Perlez, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/opinion/l-church-seeks-to-raise-the-human-to-the-divine-who-is-the-church-222289.html | Church Seeks to Raise the Human to the Divine; Who Is the Church? | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/left-or-right-brazilians-will-decide-today.html | Left or Right? Brazilians Will Decide Today | False | By James Brooke, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/lorena-crisfield-engaged-to-wed.html | Lorena Crisfield Engaged to Wed | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/diplomats-step-up-drive-in-cambodia.html | DIPLOMATS STEP UP DRIVE IN CAMBODIA | False | By Steven Erlanger, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/magazine/a-luxury-fight-to-the-finish.html | A LUXURY FIGHT TO THE FINISH | False | By Steven Greenhouse | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/permit-me-to-be-terrified.html | 'PERMIT ME TO BE TERRIFIED' | False | By Michael Vincent Miller | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/travel/practical-traveler-a-bill-of-rights-for-the-disabled-nears-passage.html | PRACTICAL TRAVELER; A Bill of Rights for the Disabled Nears Passage | False | By Betsy Wade | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Oliver Conant | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/business/investing-a-champion-of-chocolate.html | INVESTING; A Champion of Chocolate | False | By Stan Luxenberg | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/long-island-interview-helen-m-cooper-women-and-war-a-scholar-with-a.html | LONG ISLAND INTERVIEW: HELEN M. COOPER; Women and War: A Scholar With a Feminist Perspective | False | By Sandra J. Cooper | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/world/benin-government-is-growing-fragile.html | BENIN GOVERNMENT IS GROWING FRAGILE | False | By Kenneth B. Noble, Special To the New York Times | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/nancy-schwartz-and-robert-fechtner-are-wed.html | Nancy Schwartz and Robert Fechtner Are Wed | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/where-communist-economics-fell-short.html | Where Communist Economics Fell Short | False | By Peter Passell | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/l-question-of-the-week-who-was-the-athlete-of-the-decade-822416.html | QUESTION OF THE WEEK; Who Was The Athlete of The Decade? | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/lifestyle-christmas-dinner-the-coziest-substitutes-for-hearth-and-home.html | Lifestyle; Christmas Dinner; The Coziest Substitutes For Hearth and Home | False | By Bryan Miller | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/nyregion/connecticut-guide-111089.html | CONNECTICUT GUIDE | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/michelle-artilesto-wed-in-april.html | Michelle ArtilesTo Wed in April | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/us/nursing-enrollments-end-5-years-of-declines.html | Nursing Enrollments End 5 Years of Declines | False | AP | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/weekinreview/headliners-battles-won-memories-lost.html | HEADLINERS; Battles Won, Memories Lost | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/sports/title-to-georgia-southern.html | Title to Georgia Southern | False | AP | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/books/the-well-stocked-brain.html | THE WELL-STOCKED BRAIN .... | False | By Joseph Shenker | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/movies/l-movies-as-history-on-the-mark-840089.html | MOVIES AS HISTORY; On the Mark | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-17 | 1989-12-17 | https://www.nytimes.com/1989/12/17/style/march-wedding-for-ms-poorvu.html | March Wedding For Ms. Poorvu | False | | 1989-12-21 | TX 2-717506 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/integrated-computer-graphics-inc-reports-earnings-for-qtr-to-sept-30.html | Integrated Computer Graphics Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/finance-briefs-698689.html | FINANCE BRIEFS | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/solectron-corp-reports-earnings-for-qtr-to-nov-30.html | Solectron Corp reports earnings for Qtr to Nov 30 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/scheib-earl-inc-reports-earnings-for-qtr-to-oct-31.html | Scheib, Earl Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/perception-technology-reports-earnings-for-qtr-to-sept-30.html | Perception Technology reports earnings for Qtr to Sept 30 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/innopac-inc-reports-earnings-for-qtr-to-nov-30.html | Innopac Inc reports earnings for Qtr to Nov 30 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/question-box.html | Question Box | False | By Ray Corio | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/eastern-europe-s-lures-and-hurdles.html | Eastern Europe's Lures and Hurdles | False | By John Holusha | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/opinion/constitution-vs-chemical-arms.html | Constitution vs. Chemical Arms | False | By Eric Hamburg | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/economic-calendar.html | Economic Calendar | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/bethel-bancorp-reports-earnings-for-qtr-to-oct-31.html | Bethel Bancorp reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/us/salvation-army-is-more-than-christmas-kettles.html | Salvation Army Is More Than Christmas Kettles | False | By Peter Steinfels | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/herley-microwave-systems-reports-earnings-for-qtr-to-oct-31.html | Herley Microwave Systems reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/world/upheaval-east-rumanian-police-trying-oust-dissident-cleric-battle-thousands.html | Upheaval in the East; Rumanian Police, Trying to Oust Dissident Cleric, Battle Thousands | False | AP | 1989-12-21 | TX 2-709515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/opinion/l-getting-ready-to-beat-swords-into-plowshares-peace-dividend-834489.html | Getting Ready to Beat Swords Into Plowshares; Peace Dividend | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/knicks-await-post-fight-oakley-ruling.html | Knicks Await Post-Fight Oakley Ruling | False | By Sam Goldaper | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/del-electronics-corp-reports-earnings-for-qtr-to-oct-28.html | Del Electronics Corp reports earnings for Qtr to Oct 28 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/tut-enterprises-reports-earnings-for-qtr-to-sept-30.html | Tut Enterprises reports earnings for Qtr to Sept 30 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/bioplasty-inc-reports-earnings-for-qtr-to-oct-31.html | Bioplasty Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/asa-ltd-reports-earnings-for-year-to-nov-30.html | ASA Ltd reports earnings for Year to Nov 30 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/skyline-corp-reports-earnings-for-qtr-to-nov-30.html | Skyline Corp reports earnings for Qtr to Nov 30 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/the-media-business-advertising-new-dmb-b-chief-seeks-foreign-business.html | THE MEDIA BUSINESS; Advertising New D.M.B.&B. Chief Seeks Foreign Business | False | By Randall Rothenberg | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/great-atlantic-pacific-tea-co-reports-earnings-for-qtr-to-dec-2.html | Great Atlantic & Pacific Tea Co reports earnings for Qtr to Dec 2 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/world/brazil-votes-for-president-in-tight-race.html | Brazil Votes for President in Tight Race | False | By James Brooke, Special To the New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/royalpar-industries-reports-earnings-for-qtr-to-oct-31.html | Royalpar Industries reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/keith-group-of-cos-reports-earnings-for-12mo-aug31.html | Keith Group of Cos reports earnings for 12mo Aug 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/style/jewel-lafontant-an-ambassador-wed.html | Jewel Lafontant, an Ambassador, Wed | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/opinion/my-berlin-wall-the-rio-grande.html | My Berlin Wall: The Rio Grande | False | By John Phillip Santos | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/style/david-weiner-is-wed-to-beth-robin-browdy.html | David Weiner Is Wed To Beth Robin Browdy | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/ilio-inc-reports-earnings-for-qtr-to-oct-31.html | Ilio Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/jackson-meets-arab-americans.html | Jackson Meets Arab-Americans | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/opinion/chicago-laboratory-for-schools.html | Chicago, Laboratory for Schools | False | By William Ayers | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/sports-world-specials-soccer-the-cup-that-isn-t.html | SPORTS WORLD SPECIALS: SOCCER; The Cup That Isn't | False | By Robert Mcg. Thomas Jr. | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/opinion/the-editorial-notebook-it-s-not-japan-s-fault.html | The Editorial Notebook; It's Not Japan's Fault | False | By Michael M. Weinstein | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/books/books-of-the-times-of-good-people-bad-ones-and-diamonds.html | Books Of The Times; Of Good People, Bad Ones and Diamonds | False | By Christopher Lehmann-Haupt | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/chicago-dock-canal-trust-reports-earnings-for-qtr-to-oct-31.html | Chicago Dock & Canal Trust reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/vaughn-communications-reports-earnings-for-qtr-to-oct-31.html | Vaughn Communications reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/the-media-business-advertising-an-outsider-takes-over-chiat-unit.html | THE MEDIA BUSINESS; Advertising An 'Outsider' Takes Over Chiat Unit | False | By Randall Rothenberg | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/arts/review-television-old-fashioned-christmas-with-lucy-and-her-gang.html | Review/Television; Old-Fashioned Christmas With Lucy and Her Gang | False | By John J. O'Connor | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/playoffs-keep-parcells-awake.html | Playoffs Keep Parcells Awake | False | By Frank Litsky, Special To the New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/skylink-america-inc-reports-earnings-for-qtr-to-oct-31.html | Skylink America Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/obituaries/morris-furman-realty-developer-80.html | Morris Furman, Realty Developer, 80 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/browns-fake-kick-surprises-vikings.html | Browns' Fake Kick Surprises Vikings | False | AP | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/us/study-finds-housing-crisis-in-rural-america.html | Study Finds Housing Crisis in Rural America | False | Special to The New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/the-media-business-north-point-seeks-buyer.html | THE MEDIA BUSINESS; North Point Seeks Buyer | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/international-report-despite-delays-cost-overruns-tunnel-workers-continue.html | INTERNATIONAL REPORT; Despite Delays and Cost Overruns, Tunnel Workers Continue Digging | False | By Steven Prokesch, Special To the New York Times | 1989-12-21 | TX 2-709515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/on-your-own-ski-bindings-show-advances-in-safety.html | ON YOUR OWN; Ski Bindings Show Advances in Safety | False | By Janet Nelson | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/us/officials-say-they-have-leads-in-killing-of-judge-in-alabama.html | Officials Say They Have Leads In Killing of Judge in Alabama | False | By Peter Applebome, Special To the New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/lowrance-electronics-reports-earnings-for-qtr-to-oct-31.html | Lowrance Electronics reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/international-report-japan-outpaces-us-in-income.html | INTERNATIONAL REPORT; Japan Outpaces U.S. in Income | False | AP | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/newspapers-promise-to-use-more-recycled-paper.html | Newspapers Promise to Use More Recycled Paper | False | By John Holusha | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/executives.html | EXECUTIVES | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/theater/review-theater-attraction-breeds-suspicion-in-sunshine.html | Review/Theater; Attraction Breeds Suspicion in 'Sunshine' | False | By Laurie Winer | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/bailey-corp-reports-earnings-for-qtr-to-oct-29.html | Bailey Corp reports earnings for Qtr to Oct 29 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/ruling-may-hurt-amgen-s-rights-to-drug.html | Ruling May Hurt Amgen's Rights to Drug | False | By Edmund L. Andrews, Special To the New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/us/drug-tests-who-is-covered.html | Drug Tests: Who Is Covered | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/adc-telecommun-reports-earnings-for-qtr-to-oct-31.html | ADC Telecommun reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/laboratory-blood-samples-in-stolen-car-are-retrieved.html | Laboratory Blood Samples In Stolen Car Are Retrieved | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/bank-sales-of-buyout-debt-rising.html | Bank Sales Of Buyout Debt Rising | False | By Kenneth N. Gilpin | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/obituaries/priscilla-white-89-researcher-of-diabetes.html | Priscilla White, 89, Researcher of Diabetes | False | AP | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/us/arizona-governor-under-fire-for-action-on-killers.html | Arizona Governor Under Fire for Action on Killers | False | Special to The New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/manatron-inc-reports-earnings-for-qtr-to-oct-31.html | Manatron Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/krg-management-reports-earnings-for-qtr-to-oct-31.html | KRG Management reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/cruise-america-reports-earnings-for-qtr-to-oct-31.html | Cruise America reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/vestaur-securities-reports-earnings-for-qtr-to-nov-30.html | Vestaur Securities reports earnings for Qtr to Nov 30 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/kushner-locke-co-reports-earnings-for-qtr-to-sept-30.html | Kushner-Locke Co reports earnings for Qtr to Sept 30 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/obituaries/lee-van-cleef-64-actor-was-a-villian-in-many-westerns.html | Lee Van Cleef, 64; Actor Was a Villian In Many Westerns | False | AP | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/lakeland-industries-reports-earnings-for-qtr-to-oct-31.html | Lakeland Industries reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/opinion/soviet-timidity-no-caution.html | Soviet Timidity? No, Caution. | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/american-museum-of-historial-documents-reports-earnings-for-year-to-sept-30.html | American Museum of Historial Documents reports earnings for Year to Sept 30 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/lincoln-capital-reports-earnings-for-qtr-to-nov-30.html | Lincoln Capital reports earnings for Qtr to Nov 30 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/world/extradition-key-to-bogota-drug-raid.html | Extradition Key to Bogota Drug Raid | False | By Joseph B. Treaster, Special To the New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/pico-products-inc-reports-earnings-for-qtr-to-oct-31.html | Pico Products Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/clinical-technologies-reports-earnings-for-qtr-to-oct-31.html | Clinical Technologies reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/mayflower-co-operative-bank-reports-earnings-for-qtr-to-oct-31.html | Mayflower Co-operative Bank reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/circuit-city-stores-reports-earnings-for-qtr-to-nov-30.html | Circuit City Stores reports earnings for Qtr to Nov 30 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/us/russians-finally-admit-they-lost-race-to-moon.html | Russians Finally Admit They Lost Race to Moon | False | By John Noble Wilford | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/world/unrest-in-western-rumania.html | Unrest in Western Rumania | False | | 1989-12-21 | TX 2-709515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/style/dr-helain-landy-marries-eli-dicker.html | Dr. Helain Landy Marries Eli Dicker | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/audio-video-affiliates-earnings-for-qtr-to-oct-31.html | Audio-Video Affiliates reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Randall Rothenberg | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/becker-s-victory-clinches-title.html | Becker's Victory Clinches Title | False | AP | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/the-media-business-press-journalistic-issue-in-alaska-do-oil-and-newspapers-mix.html | THE MEDIA BUSINESS: Press; Journalistic Issue in Alaska: Do Oil and Newspapers Mix? | False | By Alex S Jones | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/ross-cosmetics-distribution-centers-inc-reports-earnings-for-qtr-to-aug31.html | Ross Cosmetics Distribution Centers Inc reports earnings for Qtr to Aug 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/world/imbaba-journal-camels-and-men-all-is-changing-and-unchanged.html | Imbaba Journal; Camels and Men: All Is Changing and Unchanged | False | By Alan Cowell, Special To the New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/treasury-selling-bills-and-notes-this-week.html | Treasury Selling Bills and Notes This Week | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/business-people-paine-webber-executive-joins-william-simon-firm.html | BUSINESS PEOPLE; Paine Webber Executive Joins William Simon Firm | False | By James Sterngold | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/obituaries/allan-p-bradley-77-ex-officer-for-new-york-education-officials.html | Allan P. Bradley, 77, Ex-Officer For New York Education Officials | False | By Kevin Sack | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/world/the-media-business-new-species-for-study-consumers-in-action.html | THE MEDIA BUSINESS; New Species for Study: Consumers in Action | False | By Kim Foltz | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/opinion/essay-one-good-man.html | ESSAY; One Good Man | False | By William Safire | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/montclair-bancorp-reports-earnings-for-qtr-to-oct-31.html | Montclair Bancorp reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/a-legacy-for-rutgers-pride-and-growth.html | A Legacy for Rutgers: Pride and Growth | False | By Robert Hanley | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/opinion/l-how-new-york-can-tap-a-medical-reservoir-833689.html | How New York Can Tap A Medical Reservoir | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/sports-of-the-times-to-49ers-jeff-fuller-it-s-a-miracle.html | Sports Of The Times; To 49ers' Jeff Fuller, 'It's a Miracle' | False | By Dave Anderson | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/sports-tape-sales-on-fast-forward.html | Sports-Tape Sales On Fast Forward | False | By Gerald Eskenazi | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/obituaries/aileen-pringle-actress-in-60-films-dies-at-94.html | Aileen Pringle, Actress, In 60 Films, Dies at 94 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/explosive-fabricators-reports-earnings-for-qtr-to-oct-31.html | Explosive Fabricators reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/arts/opera-stars-to-sing-at-richard-tucker-gala.html | Opera Stars to Sing At Richard Tucker Gala | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/world/pope-criticizes-hong-kong-on-vietnamese.html | Pope Criticizes Hong Kong on Vietnamese | False | By Clyde Haberman, Special To the New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/obituaries/girl-who-received-bone-marrow-dies-at-8.html | Girl Who Received Bone Marrow Dies at 8 | False | AP | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/nationwide-generousness-aids-neediest.html | Nationwide, Generousness Aids Neediest | False | By Nadine Brozan | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/us/judge-praised-as-a-man-of-moderation-and-wisdom.html | Judge Praised as a Man of Moderation and Wisdom | False | By Ronald Smothers, Special To the New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/us/private-transportation-workers-to-join-ranks-of-those-tested-for-drug-use.html | Private Transportation Workers to Join Ranks of Those Tested for Drug Use | False | By John H. Cushman Jr., Special To the New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/jay-jacobs-inc-reports-earnings-for-qtr-to-nov-30.html | Jay Jacobs Inc reports earnings for Qtr to Nov 30 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/chefs-international-reports-earnings-for-qtr-to-oct-29.html | Chefs International reports earnings for Qtr to Oct 29 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/norden-case-guilty-pleas.html | Norden Case Guilty Pleas | False | AP | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/careercom-corp-reports-earnings-for-qtr-to-sept-30.html | Careercom Corp reports earnings for Qtr to Sept 30 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/business-people-winnebago-ends-council-experiment.html | BUSINESS PEOPLE; Winnebago Ends Council Experiment | False | By Daniel F. Cuff | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/greentree-software-reports-earnings-for-qtr-to-nov-30.html | Greentree Software reports earnings for Qtr to Nov 30 | False | | 1989-12-21 | TX 2-709515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/the-media-business-east-bloc-s-upheaval-spreads-to-publishing.html | THE MEDIA BUSINESS; East Bloc's Upheaval Spreads to Publishing | False | By Edwin McDowell | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/news-summary-804889.html | News Summary | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/arts/review-dance-benitez-troupe-turning-dreams-into-realities.html | Review/Dance; Benitez Troupe Turning Dreams Into Realities | False | By Jack Anderson | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/montreal-shuts-out-stumbling-rangers.html | Montreal Shuts Out Stumbling Rangers | False | By Joe Sexton | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/on-your-own-acrobats-explore-wild-blue-yonder.html | ON YOUR OWN; Acrobats Explore Wild Blue Yonder | False | By Sharon Carter | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/as-a-hospital-grows-debts-threaten-it.html | As a Hospital Grows, Debts Threaten It | False | By Howard W. French | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/bonneville-pacific-reports-earnings-for-qtr-to-oct-31.html | Bonneville Pacific reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/staodynamics-inc-reports-earnings-for-qtr-to-nov-25.html | Staodynamics Inc reports earnings for Qtr to Nov 25 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/casual-male-corp-reports-earnings-for-qtr-to-oct-30.html | Casual Male Corp reports earnings for Qtr to Oct 30 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/style/lisa-szubin-wed-to-jay-katzman.html | Lisa Szubin Wed To Jay Katzman | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/subaru-of-america-inc-reports-earnings-for-qtr-to-oct-31.html | Subaru of America Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/opinion/l-polish-steelmaking-is-not-all-obsolete-833989.html | Polish Steelmaking Is Not All Obsolete | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/style/roni-rubenstein-lawyer-marries.html | Roni Rubenstein, Lawyer, Marries | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/magnetic-technologies-reports-earnings-for-qtr-to-oct-31.html | Magnetic Technologies reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/citizens-inc-reports-earnings-for-qtr-to-sept-30.html | Citizens Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/world/panama-shooting-condemned-by-us.html | PANAMA SHOOTING CONDEMNED BY U.S. | False | By Thomas L. Friedman, Special To the New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/movies/bronx-the-newly-chic-is-celebrated-in-word-on-film-and-on-stage.html | Bronx the Newly Chic Is Celebrated in Word, On Film and on Stage | False | By Glenn Collins | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/bc-sugar-reports-earnings-for-year-to-sept-30.html | BC Sugar reports earnings for Year to Sept 30 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/body-found-on-jersey-beach.html | Body Found on Jersey Beach | False | AP | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/opinion/l-technocrats-shouldn-t-control-patent-law-834089.html | Technocrats Shouldn't Control Patent Law | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/banker-s-note-reports-earnings-for-qtr-to-oct-28.html | Banker's Note reports earnings for Qtr to Oct 28 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/amre-inc-reports-earnings-for-qtr-to-oct-31.html | Amre Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/luria-l-son-inc-reports-earnings-for-qtr-to-oct-31.html | Luria, L & Son Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/north-hills-electronics-reports-earnings-for-qtr-to-oct-31.html | North Hills Electronics reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/international-report-airlines-cleared-of-rigging-their-reservation-systems.html | INTERNATIONAL REPORT; Airlines Cleared of Rigging Their Reservation Systems | False | By Michael Lev, Special To the New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/packers-keep-hopes-alive.html | Packers Keep Hopes Alive | False | AP | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/us/giant-balloon-to-ply-antarctic-skies.html | Giant Balloon to Ply Antarctic Skies | False | By Malcolm W. Browne, Special To the New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/style/nicole-belson-weds-erik-t-goluboff.html | Nicole Belson Weds Erik T. Goluboff | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/c-correction-718189.html | Correction | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/ventrex-laboratories-reports-earnings-for-qtr-to-sept-30.html | Ventrex Laboratories reports earnings for Qtr to Sept 30 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/world/new-delhi-deploying-troops-in-an-edgy-kashmir.html | New Delhi Deploying Troops in an Edgy Kashmir | False | By Barbara Crossette, Special To the New York Times | 1989-12-21 | TX 2-709515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/bengals-rub-oilers-noses-in-turf-61-7.html | Bengals Rub Oilers' Noses In Turf, 61-7 | False | By Thomas George, Special To the New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/possis-corp-reports-earnings-for-qtr-to-oct-31.html | Possis Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/new-subway-discounts-jan-1.html | New Subway Discounts Jan. 1 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/frosty-temperatures-motivate-park-runners.html | Frosty Temperatures Motivate Park Runners | False | By Michel Marriott | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/the-media-business-advertising-3-executives-honored.html | THE MEDIA BUSINESS; Advertising; 3 Executives Honored | False | By Randall Rothenberg | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/business-scene-theory-of-decline-fails-to-hold-up.html | Business Scene; Theory of Decline Fails to Hold Up | False | By Louis Uchitelle | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/obituaries/beatrice-minkus-hessen-editor-52.html | Beatrice Minkus Hessen, Editor, 52 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/metro-richelieu-inc-reports-earnings-for-year-to-sept-30.html | Metro-Richelieu Inc reports earnings for Year to Sept 30 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/dart-group-corp-reports-earnings-for-qtr-to-oct-31.html | Dart Group Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/par-pharmaceutical-inc-reports-earnings-for-qtr-to-sept-30.html | Par Pharmaceutical Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/opinion/mr-michel-rethinks-campaign-ethics.html | Mr. Michel Rethinks Campaign Ethics | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/devils-winning-streak-at-4.html | Devils' Winning Streak at 4 | False | By Alex Yannis, Special To the New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/inside-661289.html | INSIDE | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/world/upheaval-in-the-east-sakharov-s-legacy.html | Upheaval in the East; Sakharov's Legacy | False | By Francis X. Clines, Special To the New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/mortgage-rate-at-9.75.html | Mortgage Rate at 9.75% | False | AP | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/quotation-of-the-day-823589.html | Quotation of the Day | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/bridge-an-international-cast-for-the-knockout-team-final-in-new-york.html | Bridge; An international cast for the Knockout Team final in New York. | False | By Alan Truscott | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/rouyn-mining-resources-reports-earnings-for-year-to-aug31.html | Rouyn Mining Resources reports earnings for Year to Aug 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/arts/review-jazz-many-sounds-many-voices.html | Review/Jazz; Many Sounds, Many Voices | False | By Peter Watrous | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/ldb-corp-reports-earnings-for-qtr-to-oct-31.html | LDB Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/style/mark-l-mannucci-weds-miss-bakal.html | Mark L. Mannucci Weds Miss Bakal | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/world/reporter-s-notebook-why-the-laughter-in-chile-because-democracy-is-fun.html | Reporter's Notebook; Why the Laughter in Chile? Because Democracy Is 'Fun' | False | By Shirley Christian, Special To the New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/nichols-s-e-inc-reports-earnings-for-qtr-to-oct-28.html | Nichols, S E Inc reports earnings for Qtr to Oct 28 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/us/seattle-journal-in-defense-of-quirks-a-market-and-a-city.html | Seattle Journal; In Defense Of Quirks, A Market And a City | False | By Timothy Egan, Special To the New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/blue-jays-trade-whitt-to-braves.html | Blue Jays Trade Whitt to Braves | False | AP | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/treminco-resources-reports-earnings-for-qtr-to-oct-31.html | Treminco Resources reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/us/smithsonian-seeks-1-million.html | Smithsonian Seeks $1 Million | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/cpi-corp-reports-earnings-for-qtr-to-nov-11.html | CPI Corp reports earnings for Qtr to Nov 11 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/datamarine-international-reports-earnings-for-qtr-to-sept-30.html | Datamarine International reports earnings for Qtr to Sept 30 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/elks-inc-reports-earnings-for-qtr-to-oct-1.html | Elks Inc reports earnings for Qtr to Oct 1 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/random-access-reports-earnings-for-year-to-aug31.html | Random Access reports earnings for Year to Aug 31 | False | | 1989-12-21 | TX 2-709515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/sales-of-costume-jewelry-sparkle.html | Sales of Costume Jewelry Sparkle | False | By Anthony Ramirez | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/mallard-coach-co-reports-earnings-for-qtr-to-oct-28.html | Mallard Coach Co reports earnings for Qtr to Oct 28 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/world/mass-is-said-in-a-disputed-istanbul-church.html | Mass Is Said in a Disputed Istanbul Church | False | AP, Special to The New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/mcrae-industries-reports-earnings-for-qtr-to-oct-28.html | McRae Industries reports earnings for Qtr to Oct 28 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/unimed-inc-reports-earnings-for-qtr-to-sept-30.html | Unimed Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/style/amy-hiraga-wed-to-peter-wyrick.html | Amy Hiraga Wed To Peter Wyrick | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/somerset-bankshares-inc-reports-earnings-for-qtr-to-nov-30.html | Somerset Bankshares Inc reports earnings for Qtr to Nov 30 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/third-world-borrowing-still-growing.html | Third World Borrowing Still Growing | False | By Clyde H. Farnsworth, Special To The New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/world/upheaval-in-the-east-tearful-widow-stands-guard-as-throng-honors-sakharov.html | Upheaval in the East; Tearful Widow Stands Guard As Throng Honors Sakharov | False | By Esther B. Fein, Special To the New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/hofmann-industries-reports-earnings-for-qtr-to-oct-28.html | Hofmann Industries reports earnings for Qtr to Oct 28 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/chiron-corp-reports-earnings-for-qtr-to-oct-31.html | Chiron Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/mayor-not-even-dogcatcher.html | Mayor? Not Even Dogcatcher | False | By Dirk Johnson, Special To The New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/mony-real-estate-investors-reports-earnings-for-qtr-to-nov-30.html | Mony Real Estate Investors reports earnings for Qtr to Nov 30 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/obituaries/robert-d-blue-dies-former-iowa-governor.html | Robert D. Blue Dies; Former Iowa Governor | False | AP | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/t-cell-sciences-inc-reports-earnings-for-qtr-to-oct-31.html | T Cell Sciences Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/business-digest-795989.html | Business Digest | False | Special to The New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/arts/review-music-an-east-african-double-bill-with-serenity-and-tradition.html | Review/Music; An East African Double Bill With Serenity and Tradition | False | By Jon Pareles | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/books/a-new-book-is-said-to-refute-revisionist-view-of-holocaust.html | A New Book Is Said to Refute Revisionist View of Holocaust | False | By Richard Bernstein | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/world/un-is-urging-broader-talks-on-latin-peace.html | U.N. Is Urging Broader Talks on Latin Peace | False | By Paul Lewis, Special To The New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/obituaries/gladys-burr-held-as-retarded-in-error-for-42-years-dies-at-82.html | Gladys Burr, Held as Retarded In Error for 42 Years, Dies at 82 | False | By Donatella Lorch | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/nets-struggling-to-solve-problems.html | Nets Struggling To Solve Problems | False | By Clifton Brown, Special To the New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/us/pennsylvania-county-judge-guilty-of-corruption.html | Pennsylvania County Judge Guilty of Corruption | False | AP | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/suffolk-approves-a-ban-on-welfare-placements.html | Suffolk Approves a Ban On Welfare Placements | False | By Eric Schmitt, Special to The New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/us/family-is-rescued-as-volcano-surges.html | FAMILY IS RESCUED AS VOLCANO SURGES | False | AP | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/puroflow-reports-earnings-for-qtr-to-sept-30.html | Puroflow reports earnings for Qtr to Sept 30 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/opinion/l-getting-ready-to-beat-swords-into-plowshares-keep-reducing-arms-834689.html | Getting Ready to Beat Swords Into Plowshares; Keep Reducing Arms | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/hallwood-group-inc-reports-earnings-for-qtr-to-oct-31.html | Hallwood Group Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/the-media-business-advertising-cbs-and-abc-to-use-ad-that-names-drug.html | THE MEDIA BUSINESS; Advertising CBS and ABC to Use Ad That Names Drug | False | By Randall Rothenberg | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/dividend-meetings-660489.html | Dividend Meetings | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/world/upheaval-east-confessional-east-berlin-congress-absolute-break-with-stalinism.html | Upheaval in the East; At Confessional East Berlin Congress, 'An Absolute Break' With Stalinism | False | By David Binder, Special To the New York Times | 1989-12-21 | TX 2-709515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/world/berlin-communists-outline-platform.html | BERLIN COMMUNISTS OUTLINE PLATFORM | False | By Craig R. Whitney, Special To the New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/world/west-bank-arabs-keep-a-court-system-intact.html | West Bank Arabs Keep a Court System Intact | False | By Joel Brinkley, Special To the New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/obituaries/frances-hammer-a-painter-was-87-wife-of-industrialist.html | Frances Hammer, A Painter, Was 87; Wife of Industrialist | False | By Peter B. Flint | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/style/penny-rolfe-marries-timothy-sullivan.html | Penny Rolfe Marries Timothy Sullivan | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/computer-factory-reports-earnings-for-qtr-to-sept-30.html | Computer Factory reports earnings for Qtr to Sept 30 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/harvey-group-inc-reports-earnings-for-13wks-to-oct-28.html | Harvey Group Inc reports earnings for 13wks to Oct 28 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/opinion/l-let-s-move-ahead-with-nuclear-waste-storage-698189.html | Let's Move Ahead With Nuclear Waste Storage | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/world/upheaval-in-the-east-prague-marchers-rally-for-havel.html | Upheaval in the East; PRAGUE MARCHERS RALLY FOR HAVEL | False | By John Tagliabue, Special to the New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/ark-restaurants-reports-earnings-for-qtr-to-sept-30.html | Ark Restaurants reports earnings for Qtr to Sept 30 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/on-your-own-cold-feet-call-frostbusters.html | ON YOUR OWN; Cold Feet? Call FrostBusters | False | By Barbara Lloyd | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/market-place-pennzoil-feints-chevron-weaves.html | Market Place; Pennzoil Feints; Chevron Weaves | False | By Thomas C Hayes | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/cliff-resources-reports-earnings-for-qtr-to-sept-30.html | Cliff Resources reports earnings for Qtr to Sept 30 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/style/jamie-rothman-is-wed-to-dr-mark-lazar.html | Jamie Rothman Is Wed to Dr. Mark Lazar | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/sports-world-specials-harness-racing-alone-at-the-top-by-a-wide-margin.html | SPORTS WORLD SPECIALS: HARNESS RACING; Alone at the Top By a Wide Margin | False | By Thomas Rogers | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/rams-crunch-blundering-jets-38-14.html | Rams Crunch Blundering Jets, 38-14 | False | By Michael Martinez, Special To the New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/commercial-intertech-corp-reports-earnings-for-qtr-to-oct-31.html | Commercial Intertech Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/us/howard-selects-alumnus-as-new-president.html | Howard Selects Alumnus as New President | False | AP | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/ipl-inc-reports-earnings-for-year-to-sept-30.html | IPL Inc reports earnings for Year to Sept 30 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/the-media-business-new-books-by-soviet-authors.html | THE MEDIA BUSINESS; New Books by Soviet Authors | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/opinion/the-army-vs-the-marines.html | The Army vs. the Marines | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/rodeway-motor-plazas-reports-earnings-for-qtr-to-oct-31.html | Rodeway Motor Plazas reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/theater/the-case-of-an-actor-who-loves-his-craft.html | The Case of an Actor Who Loves His Craft | False | By Mervyn Rothstein | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/international-report-division-over-mexico-economic-plan.html | INTERNATIONAL REPORT; Division Over Mexico Economic Plan | False | By Larry Rohter, Special To the New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/blazers-ramos-remains-in-coma.html | Blazers' Ramos Remains in Coma | False | AP | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/isco-inc-reports-earnings-for-qtr-to-oct-27.html | Isco Inc reports earnings for Qtr to Oct 27 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/enzo-biochem-inc-reports-earnings-for-qtr-to-oct-31.html | Enzo Biochem Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/us/archeological-trove-of-mammals-reptilian-ancestors-found.html | Archeological Trove of Mammals' Reptilian Ancestors Found | False | By Warren E. Leary | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/a-neighborhood-battle-apartments-or-a-park.html | A Neighborhood Battle: Apartments or a Park? | False | By Steven A. Holmes | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/results-plus-815489.html | Results Plus | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/world/witnesses-in-jesuit-slayings-charge-harassment-in-us.html | Witnesses in Jesuit Slayings Charge Harassment in U.S. | False | By Elaine Sciolino, Special To the New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/huge-japanese-realty-deals-breeding-jokes-and-anger.html | Huge Japanese Realty Deals Breeding Jokes and Anger | False | By James Barron | 1989-12-21 | TX 2-709515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/metro-matters-a-legal-pad-that-s-white-say-it-isn-t-so.html | Metro Matters; A Legal Pad That's White? Say It Isn't So | False | By Sam Roberts | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/alfin-inc-reports-earnings-for-qtr-to-oct-31.html | Alfin Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/opinion/l-getting-ready-to-beat-swords-into-plowshares-834189.html | Getting Ready to Beat Swords Into Plowshares | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/nyregion/messinger-picks-cabinet-aides-in-borough-post.html | Messinger Picks 'Cabinet' Aides In Borough Post | False | By Arnold H. Lubasch | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/ennisteel-corp-reports-earnings-for-qtr-to-sept-30.html | Ennisteel Corp reports earnings for Qtr to Sept 30 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/world/india-s-homespun-chic-nothing-imported.html | India's Homespun Chic (Nothing Imported) | False | By Barbara Crossette, Special To the New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/world/exuberant-brazil-chooses-president.html | Exuberant Brazil Chooses President | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/qed-exploration-reports-earnings-for-qtr-to-oct-31.html | QED Exploration reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/steego-corp-reports-earnings-for-qtr-to-oct-31.html | Steego Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/sports-world-specials-boxing-prisoner-in-the-ring.html | SPORTS WORLD SPECIALS; BOXING; Prisoner in the Ring | False | By Phil Berger | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/us/congressman-calls-for-legalizing-drugs.html | Congressman Calls for Legalizing Drugs | False | AP | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/world/excerpts-from-us-account-of-officer-s-death-in-panama.html | Excerpts From U.S. Account of Officer's Death in Panama | False | Special to The New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/us/limited-reopening-of-plutonium-plant-in-washington-state.html | Limited Reopening Of Plutonium Plant In Washington State | False | AP | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/us/an-aryan-who-now-attacks-anti-semitism.html | An 'Aryan' Who Now Attacks Anti-Semitism | False | By Ralph Blumenthal, Special To the New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/great-american-management-investment-inc-reports-earnings-for-qtr-to-oct-31.html | Great American Management & Investment Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/us/midlife-crisis-is-investigated-by-one-who-doubts-it-s-there.html | 'Midlife Crisis' Is Investigated by One Who Doubts It's There | False | By Kathleen Teltsch | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/us/los-angeles-sky-diver-killed.html | Los Angeles Sky Diver Killed | False | AP | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/cascade-corp-reports-earnings-for-qtr-to-oct-31.html | Cascade Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/world/refugees-moving-back-to-cambodia.html | REFUGEES MOVING BACK TO CAMBODIA | False | By Steven Erlanger, Special To the New York Times | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/deep-in-december-it-s-time-to-go-after-the-ruffed-grouse.html | Deep in December, It's Time to Go After the Ruffed Grouse | False | By Nelson Bryant | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/sports/steinberg-close-to-a-decision.html | Steinberg Close to a Decision | False | By Gerald Eskenazi | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/business/business-people-new-chief-is-selected-in-shifts-at-sc-johnson.html | BUSINESS PEOPLE; New Chief Is Selected In Shifts at S.C. Johnson | False | By Daniel F. Cuff | 1989-12-21 | TX 2-709515 | | |
| 1989-12-18 | 1989-12-18 | https://www.nytimes.com/1989/12/18/style/leslie-a-nadelmarried-on-li.html | Leslie A. NadelMarried on L.I. | False | | 1989-12-21 | TX 2-709515 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/mony-real-estate-investors-reports-earnings-for-qtr-to-nov-30.html | Mony Real Estate Investors reports earnings for Qtr to Nov 30 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/briefs-997689.html | BRIEFS | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/diodes-inc-reports-earnings-for-qtr-to-oct-31.html | Diodes Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/executive-changes-921089.html | EXECUTIVE CHANGES | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/opinion/l-retread-a-tire-to-keep-it-out-of-the-dump-889889.html | Retread a Tire to Keep It Out of the Dump | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/europeans-tell-turkey-to-wait.html | Europeans Tell Turkey to Wait | False | Special to The New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/market-place-liquidation-vote-at-realty-trusts.html | Market Place; Liquidation Vote At Realty Trusts | False | By Diana B. Henriques | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/science/mounting-problems-delay-shuttle-launching.html | Mounting Problems Delay Shuttle Launching | False | By John Noble Wilford | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/comtech-telecommunications-corp-reports-earnings-for-qtr-to-oct-31.html | Comtech Telecommunications Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/shannon-airport-plan.html | Shannon Airport Plan | False | AP | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/credit-markets-treasuries-rise-in-slow-trading.html | CREDIT MARKETS; Treasuries Rise in Slow Trading | False | By Kenneth N. Gilpin | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/bali-jewelry-ltd-reports-earnings-for-year-to-sept-30.html | Bali Jewelry Ltd reports earnings for Year to Sept 30 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/charter-power-systems-inc-reports-earnings-for-qtr-to-oct-31.html | Charter Power Systems Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/morrison-inc-reports-earnings-for-qtr-to-dec2.html | Morrison Inc reports earnings for Qtr to Dec 2 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/world/upheaval-in-the-east-bulgarian-turks-in-sweden-protest-immigration-curbs.html | Upheaval in the East; Bulgarian Turks in Sweden Protest Immigration Curbs | False | AP | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/obituaries/arthur-goldman-83-a-housing-consultant.html | Arthur Goldman, 83, A Housing Consultant | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/cooper-cos-inc-reports-earnings-for-qtr-to-oct-31.html | Cooper Cos Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/world/leading-hard-line-politician-is-elected-to-iran-s-parliament.html | Leading Hard-Line Politician Is Elected to Iran's Parliament | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/science/science-watch-quicker-rabies-test-is-developed.html | SCIENCE WATCH; Quicker Rabies Test Is Developed | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/c-correction-093589.html | Correction | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/kasler-corp-reports-earnings-for-qtr-to-oct-31.html | Kasler Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/opinion/l-when-life-is-a-medical-and-not-a-legal-issues-call-it-starvation-109589.html | When Life Is a Medical and Not a Legal Issues; Call It Starvation | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/montclair-bancorp-reports-earnings-for-qtr-to-oct-31.html | Montclair Bancorp reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/rise-in-index-arbitrage.html | Rise in Index Arbitrage | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/world/faa-admits-delay-in-enforcing-security-rules.html | F.A.A. Admits Delay in Enforcing Security Rules | False | By John H. Cushman Jr., Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/company-news-campbell-soup-family-disbands-voting-trust.html | COMPANY NEWS; Campbell Soup Family Disbands Voting Trust | False | By Gregory A. Robb, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/for-90-students-contest-was-lost-in-the-mail.html | For 90 Students, Contest Was Lost in the Mail | False | By Felicia R. Lee | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/chess-874189.html | Chess | False | By Robert Byrne | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/quotation-of-the-day-091789.html | Quotation of the Day | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/us/child-sex-abuse-case-rocks-small-town-in-north-carolina.html | Child Sex-Abuse Case Rocks Small Town in North Carolina | False | AP | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/opinion/dr-brown-police-commissioner.html | Dr. Brown, Police Commissioner | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/cellcom-corp-reports-earnings-for-year-to-sept-30.html | Cellcom Corp reports earnings for Year to Sept 30 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/sports/results-plus-078189.html | Results Plus | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/the-media-business-advertising-saatchi-again-for-british-air.html | THE MEDIA BUSINESS: Advertising; Saatchi, Again, For British Air | False | By Randall Rothenberg | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/world/israel-authorizes-approach-to-plo.html | ISRAEL AUTHORIZES APPROACH TO P.L.O. | False | Special to The New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/business-digest-074389.html | BUSINESS DIGEST | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/world/120-sentenced-for-rebellion-in-a-south-african-homeland.html | 120 Sentenced for Rebellion In a South African Homeland | False | AP | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/develcon-electronics-reports-earnings-for-year-to-aug-31.html | Develcon Electronics reports earnings for Year to Aug 31 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/opinion/the-peace-dividend-a-rubber-check.html | The 'Peace Dividend': A Rubber Check | False | By Jim Sasser | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/csp-inc-reports-earnings-for-qtr-to-nov-30.html | CSP Inc reports earnings for Qtr to Nov 30 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/granite-co-operative-bank-reports-earnings-for-qtr-to-oct-31.html | Granite Co-Operative Bank reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/metro-datelines-youth-18-is-killed-in-subway-stabbing.html | Metro Datelines; Youth, 18, Is Killed In Subway Stabbing | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/science/the-doctor-s-world-the-limits-of-transplantation-how-far-should-surgeons-go.html | THE DOCTOR'S WORLD; The Limits of Transplantation: How Far Should Surgeons Go? | False | By Lawrence K. Altman, M.d. | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/ford-joins-in-rebates-on-mini-vans.html | Ford Joins In Rebates On Mini-vans | False | By Paul C. Judge, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/metro-richelieu-inc-reports-earnings-for-year-to-sept-30.html | Metro-Richelieu Inc reports earnings for Year to Sept 30 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/sports/walton-defends-using-injured-o-brien-against-rams.html | Walton Defends Using Injured O'Brien Against Rams | False | By Gerald Eskenazi, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/arts/reviews-music-chamber-choir-s-devotions.html | Reviews/Music; Chamber Choir's Devotions | False | By Bernard Holland | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/arts/corcoran-gallery-s-director-resigns-under-fire.html | Corcoran Gallery's Director Resigns Under Fire | False | By Barbara Gamarekian, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/movies/critics-circle-selects-left-foot-for-best-film-and-actor.html | Critics Circle Selects 'Left Foot' for Best Film and Actor | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/our-towns-jimmy-the-greek-had-job-trouble-now-she-does.html | Our Towns; Jimmy the Greek Had Job Trouble. Now, She Does. | False | By Wayne King | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/arts/review-music-the-paul-winter-consort-hails-solstice-in-cathedral.html | Review/Music The Paul Winter Consort Hails Solstice in Cathedral | False | By Stephen Holden | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/sports/sports-people-pro-basketball-more-ramos-surgeryu.html | SPORTS PEOPLE: PRO BASKETBALL; More Ramos Surgeryu | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/theater/review-theater-generation-gap-in-fugard-s-my-children.html | Review/Theater; Generation Gap in Fugard's 'My Children!' | False | By Frank Rich | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/community-bancorp-inc-reports-earnings-for-year-to-sept-30.html | Community Bancorp Inc reports earnings for Year to Sept 30 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/world/manila-journal-reliving-the-longest-day-envoy-speaks-softly.html | Manila Journal; Reliving the Longest Day, Envoy Speaks Softly | False | By David E. Singer, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/news-summary-069389.html | NEWS SUMMARY | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/us/discrimination-appeal-to-be-heard-in-court.html | Discrimination Appeal To Be Heard in Court | False | AP | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/sports/mcdaniel-and-oakley-suspended-and-fined.html | McDaniel And Oakley Suspended And Fined | False | By Sam Goldaper | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/us/informer-and-his-guards-did-they-get-too-close.html | Informer and His Guards: Did They Get Too Close? | False | AP | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/mallard-coach-co-reports-earnings-for-qtr-to-oct-28.html | Mallard Coach Co reports earnings for Qtr to Oct 28 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/sec-post-on-foreign-ties.html | S.E.C. Post on Foreign Ties | False | AP | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/eastern-air-said-to-be-near-deal.html | Eastern Air Said to Be Near Deal | False | By Agis Salpukas | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/general-instrument-reports-earnings-for-qtr-to-nov-26.html | General Instrument reports earnings for Qtr to Nov 26 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/obituaries/simon-stein-doctor-93.html | Simon Stein, Doctor, 93 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/canadian-western-bank-reports-earnings-for-qtr-to-oct-31.html | Canadian Western Bank reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/tokyo-arbitrage-for-2-us-firms.html | Tokyo Arbitrage for 2 U.S. Firms | False | By Sarah Bartlett | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/arts/review-concert-panufnik-argues-case-for-his-own-music.html | Review/Concert; Panufnik Argues Case for His Own Music | False | By Bernard Holland | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/business-people-oak-hires-new-chief-to-revitalize-company.html | BUSINESS PEOPLE; Oak Hires New Chief To Revitalize Company | False | By Daniel F. Cuff | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/lottery-sifts-deep-mounds-of-dreams-for-housing.html | Lottery Sifts Deep Mounds Of Dreams For Housing | False | By Alan Finder | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/opinion/l-new-york-city-public-employees-pay-for-their-own-pensions-890189.html | New York City Public Employees Pay for Their Own Pensions | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/toyota-nissan-exports.html | Toyota, Nissan Exports | False | AP | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/rules-halt-some-suffolk-aid-for-heat.html | Rules Halt Some Suffolk Aid for Heat | False | By Eric Schmitt, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/obituaries/paul-b-richards-contractor-68.html | Paul B. Richards, Contractor, 68 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/ford-and-vw-weigh-venture.html | Ford and VW Weigh Venture | False | AP | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/opinion/collars-for-dollars.html | 'Collars for Dollars' | False | By David Heilbroner | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/par-pharmaceutical-inc-reports-earnings-for-qtr-to-sept-30.html | Par Pharmaceutical Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/a-block-of-stores-burns-in-bronx.html | A Block of Stores Burns in Bronx | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/sports/deals.html | Deals | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/man-in-the-news-a-chief-known-for-turning-strife-into-calm-lee-patrick-brown.html | Man in the News; A Chief Known for Turning Strife Into Calm; Lee Patrick Brown | False | By Lisa Belkin, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/rochester-phone-yield-at-9.14.html | Rochester Phone Yield at 9.14% | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/us/arsenio-hall-denies-plagiarizing-buchwald-script-in-making-film.html | Arsenio Hall Denies Plagiarizing Buchwald Script in Making Film | False | AP | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/nichols-s-e-inc-reports-earnings-for-qtr-to-oct-28.html | Nichols, S E Inc reports earnings for Qtr to Oct 28 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/biomet-inc-reports-earnings-for-qtr-to-nov-30.html | Biomet Inc reports earnings for Qtr to Nov 30 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/alpine-group-inc-reports-earnings-for-qtr-to-oct-31.html | Alpine Group Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/jg-industries-reports-earnings-for-qtr-to-oct-28.html | JG Industries reports earnings for Qtr to Oct 28 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/arts/review-music-a-mixed-bag-for-christmas-from-the-chamber-society.html | Review/Music; A Mixed Bag for Christmas From the Chamber Society | False | By James R. Oestreich | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/holly-corp-reports-for-qtr-to-oct-31.html | Holly Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/opinion/the-supreme-court-on-line.html | The Supreme Court, on Line | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/science/forecast-for-the-flu-season-not-bad-and-an-early-peak.html | Forecast for the Flu Season: Not Bad, and an Early Peak | False | AP | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/opinion/on-my-mind-this-infamous-act.html | ON MY MIND; 'This Infamous Act' | False | By A. M. Rosenthal | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/us/slaying-leads-florida-leader-to-consider-bulletproof-vest.html | Slaying Leads Florida Leader To Consider Bulletproof Vest | False | AP | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/dow-falls-42.02-real-estate-woes-cited.html | Dow Falls 42.02; Real Estate Woes Cited | False | By Richard D. Hylton | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/world/2-us-officials-went-to-beijing-secretly-in-july.html | 2 U.S. Officials Went to Beijing Secretly in July | False | By Maureen Dowd, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/arts/review-dance-proverbs-as-entertainment-by-tom-evert.html | Review/Dance; Proverbs as Entertainment, by Tom Evert | False | By Jennifer Dunning | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/style/patterns-091889.html | Patterns | False | By Woody Hochswender | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/company-news-settlements-by-imperial.html | COMPANY NEWS; Settlements By Imperial | False | Special to The New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/us/arizona-governor-has-surgery.html | Arizona Governor Has Surgery | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/dwg-corp-reports-earnings-for-qtr-to-oct-31.html | DWG Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/inside-058789.html | INSIDE | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/sports/sports-news-briefs-dravecky-wins-hutch-award.html | Sports News Briefs; Dravecky Wins Hutch Award | False | AP | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/world/chileans-divided-over-left-s-poor-showing.html | Chileans Divided Over Left's Poor Showing | False | By Shirley Christian, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/dinkins-names-houston-s-chief-to-be-his-police-commissioner.html | Dinkins Names Houston's Chief To Be His Police Commissioner | False | By Todd S. Purdum | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/metro-datelines-ban-on-panhandling-limited-in-subways.html | Metro Datelines; Ban on Panhandling Limited in Subways | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/3-deaths-on-the-subway-attributed-to-cold-wave.html | 3 Deaths on the Subway Attributed to Cold Wave | False | By Wolfgang Saxon | 1989-12-28 | TX 2-718925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/world/upheaval-east-czech-army-denies-coup-plan-opposition-leader-offers-support.html | Upheaval in the East; Czech Army Denies a Coup Plan; Opposition Leader Offers Support | False | By John Tagliabue, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/science/personal-computers-answering-questions-about-fonts.html | PERSONAL COMPUTERS; Answering Questions About Fonts | False | By Peter H. Lewis | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/arts/review-television-profile-of-an-early-traveler-on-the-road-to-civil-rights.html | Review/Television; Profile of an Early Traveler On the Road to Civil Rights | False | By Walter Goodman | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/us/supreme-court-to-transmit-decisions-by-computer.html | Supreme Court to Transmit Decisions by Computer | False | By Linda Greenhouse, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/us/inmate-is-accused-furor-is-reignited.html | INMATE IS ACCUSED; FUROR IS REIGNITED | False | New York Times Regional Newspapers | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/sports/jets-begin-overhaul-by-hiring-steinberg-as-general-manager.html | Jets Begin Overhaul by Hiring Steinberg as General Manager | False | By Gerald Eskenazi, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/proposal-made-on-centralizing-for-purchasing.html | Proposal Made On Centralizing For Purchasing | False | By Frank Lynn | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/assembly-facing-a-veto-by-kean-increases-pensions-for-lawmakers.html | Assembly, Facing a Veto by Kean, Increases Pensions for Lawmakers | False | By Joseph F. Sullivan, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/fernandez-appoints-3-and-renames-6-to-posts.html | Fernandez Appoints 3 And Renames 6 To Posts | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/theater/capote-s-face-as-a-work-of-art.html | Capote's Face as A Work Of Art | False | By Glenn Collins | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/sports/sports-people-baseball-fernandez-has-surgery.html | SPORTS PEOPLE: BASEBALL; Fernandez Has Surgery | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/metro-datelines-churches-plan-week-for-good-neighbors.html | Metro Datelines; Churches Plan Week For 'Good Neighbors' | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/us/ashland-journal-going-home-as-a-doctor-to-a-debt-and-his-roots.html | Ashland Journal; Going Home as a Doctor To a Debt and His Roots | False | Special to The New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/sports/righetti-starts-over-as-yankee-reliever.html | Righetti Starts Over As Yankee Reliever | False | By Michael Martinez, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/sports/friction-and-flare-ups-as-the-playoffs-near.html | Friction and Flare-Ups as the Playoffs Near | False | By Thomas George, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/krelitz-industries-reports-earnings-for-qtr-to-oct-31.html | Krelitz Industries reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/sports/sports-of-the-times-us-lessons-drafting-and-diving.html | SPORTS OF THE TIMES; U.S. Lessons: Drafting And Diving | False | By George Vecsey | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/opinion/l-new-york-city-public-employees-pay-for-their-own-pensions-like-a-paycheck-106289.html | New York City Public Employees Pay for Their Own Pensions; Like a Paycheck | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/c-corrections-093189.html | Corrections | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/esterline-corp-reports-earnings-for-qtr-to-oct-31.html | Esterline Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/world/upheaval-in-the-east-transylvania-casts-off-rumania-s-tall-shadow.html | Upheaval in the East; Transylvania Casts Off Rumania's Tall Shadow | False | By Robert D. McFadden | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/contribution-limits-in-new-jersey-races-suggested-by-panel.html | Contribution Limits In New Jersey Races Suggested by Panel | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/fine-and-probation-for-lewis-in-stock-manipulation-case.html | Fine and Probation for Lewis In Stock Manipulation Case | False | By Kurt Eichenwald | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/old-canada-investment-reports-earnings-for-qtr-to-nov-30.html | Old Canada Investment reports earnings for Qtr to Nov 30 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/albany-issues-list-of-schools-in-trouble.html | Albany Issues List of Schools In Trouble | False | By Sam Howe Verhovek, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/mohawk-pleads-guilty-in-illegal-casino-case.html | Mohawk Pleads Guilty In Illegal Casino Case | False | AP | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/lower-expenditures-balance-a-decrease-in-corporate-taxes.html | Lower Expenditures Balance a Decrease In Corporate Taxes | False | By Arnold H. Lubasch | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/futures-options-unusual-cold-spell-sends-energy-prices-up-sharply.html | FUTURES/OPTIONS; Unusual Cold Spell Sends Energy Prices Up Sharply | False | By H. J. Maidenberg | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/opinion/topics-of-the-times-sentencing-policy-disabled.html | Topics of The Times; Sentencing Policy, Disabled | False | | 1989-12-28 | TX 2-718925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/us/somber-pageant-focuses-on-aids-sufferers.html | Somber Pageant Focuses on AIDS Sufferers | False | Special to The New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/obituaries/morris-furman-realty-developer-80.html | Morris Furman, Realty Developer, 80 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/obituaries/stewart-klonis-is-dead-at-86-directed-the-art-students-league.html | Stewart Klonis Is Dead at 86; Directed the Art Students League | False | By Grace Glueck | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/eac-industries-reports-earnings-for-qtr-to-oct-31.html | EAC Industries reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/imagine-films-reports-earnings-for-qtr-to-sept-30.html | Imagine Films reports earnings for Qtr to Sept 30 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/11-part-offering-from-fannie-mae.html | 11-Part Offering From Fannie Mae | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/corporate-boards-are-shrinking.html | Corporate Boards Are Shrinking | False | By Sarah Bartlett | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/fastcomm-commun-reports-earnings-for-qtr-to-oct-31.html | Fastcomm Commun reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/republic-in-savings-bank-deal.html | Republic In Savings Bank Deal | False | By Michael Quint | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/world/the-un-today.html | The U.N. Today | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/science/in-once-pristine-antarctica-a-complicated-cleanup-begins.html | In Once-Pristine Antarctica, a Complicated Cleanup Begins | False | By Malcolm W. Browne | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/science/doctors-said-to-miss-depression-half-of-times.html | Doctors Said to Miss Depression Half of Times | False | AP | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/study-on-trade-fails-to-reach-a-consensus.html | Study on Trade Fails To Reach a Consensus | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/world/upheaval-in-the-east-german-momentum.html | Upheaval in the East; German Momentum | False | By Craig R. Whitney, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/company-news-hershey-ronzoni.html | COMPANY NEWS; Hershey-Ronzoni | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/world/rightist-is-ahead-in-brazilian-vote.html | RIGHTIST IS AHEAD IN BRAZILIAN VOTE | False | By James Brooke, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/new-york-s-sinking-child-care-system-awaits-help.html | New York's Sinking Child-Care System Awaits Help | False | By Suzanne Daley | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/world/fbi-discounts-salvador-inquiry-role.html | F.B.I. Discounts Salvador Inquiry Role | False | By Elaine Sciolino, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/manatron-inc-reports-earnings-for-qtr-to-oct-31.html | Manatron Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/world/upheaval-in-the-east-sakharov-is-buried-burden-is-passed.html | Upheaval in the East; Sakharov Is Buried; Burden Is Passed | False | By Francis X. Clines, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/company-news-bass-group-lifts-its-stake-in-vons.html | COMPANY NEWS; Bass Group Lifts Its Stake in Vons | False | Special to The New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/business-people-family-management-ends-at-dexter-corp.html | BUSINESS PEOPLE; Family Management Ends at Dexter Corp. | False | By Daniel F. Cuff | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/arts/memorial-for-arnold-moss.html | Memorial for Arnold Moss | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/science/q-a-097389.html | Q&A | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/opinion/sharing-the-blame-for-boat-people.html | Sharing the Blame for Boat People | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/american-ship-building-co-reports-earnings-for-qtr-to-sept-30.html | American Ship Building Co reports earnings for Qtr to Sept 30 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/bridge-918589.html | Bridge | False | By Alan Truscott | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/jetronic-industries-reports-earnings-for-qtr-to-oct-31.html | Jetronic Industries reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/nike-inc-reports-earnings-for-qtr-to-nov-30.html | Nike Inc reports earnings for Qtr to Nov 30 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/mcrae-industries-reports-earnings-for-qtr-to-oct-28.html | McRae Industries reports earnings for Qtr to Oct 28 | False | | 1989-12-28 | TX 2-718925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/world/upheaval-in-the-east-leipzig-marchers-tiptoe-around-reunification.html | Upheaval in the East; Leipzig Marchers Tiptoe Around Reunification | False | By Serge Schmemann, Special To The New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/single-europe-banking-license-set-for-93.html | Single Europe Banking License Set for '93 | False | By Steven Greenhouse, Special To The New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/arts/reviews-music-scandinavians-tell-of-love-and-nature.html | Reviews/Music; Scandinavians Tell of Love and Nature | False | By Allan Kozinn | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/opinion/in-the-nation-a-white-house-ghost.html | IN THE NATION; A White House Ghost | False | By Tom Wicker | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/collins-industries-reports-earnings-for-qtr-to-oct-31.html | Collins Industries reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/blount-inc-reports-earnings-for-qtr-to-nov-30.html | Blount Inc reports earnings for Qtr to Nov 30 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/obituaries/jock-mahoney-is-dead-film-stuntman-was-70.html | Jock Mahoney Is Dead; Film Stuntman Was 70 | False | AP | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/sports/sports-people-college-basketball-concern-for-freshman.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Concern for Freshman | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/company-news-more-retail-shifts-at-sears.html | COMPANY NEWS; More Retail Shifts at Sears | False | AP | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/careers-job-help-for-laid-off-employees.html | Careers; Job Help For Laid-Off Employees | False | By Elizabeth M. Fowler | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/obituaries/delia-w-kuhn-writer-86.html | Delia W. Kuhn, Writer, 86 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/general-cinema-reports-earnings-for-qtr-to-oct-31.html | General Cinema reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/sports/sports-people-college-football-pittsburgh-announces-gottfried-s-dismissal.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Pittsburgh Announces Gottfried's Dismissal | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/sports/sports-news-briefs-car-crash-kills-falcon-tight-end.html | Sports News Briefs; Car Crash Kills Falcon Tight End | False | AP | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/rig-count-up-in-week.html | Rig Count Up in Week | False | AP | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/fisher-business-systems-reports-earnings-for-qtr-to-oct-31.html | Fisher Business Systems reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/marriott-plans-retreat-from-fast-food-wars.html | Marriott Plans Retreat From Fast-Food Wars | False | By Robert J. Cole | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/world/upheaval-in-the-east-casualties-reported-in-rumania-protest-spawned-by-a-clash.html | Upheaval in the East; Casualties Reported In Rumania Protest Spawned by a Clash | False | By Thomas L. Friedman, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/us/absent-watchdogs-reagan-legacy-regulators-say-80-s-budget-cuts-may-cost-us.html | Absent Watchdogs - A Reagan Legacy; Regulators Say 80's Budget Cuts May Cost U.S. Billions in 1990's | False | By Jeff Gerth, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/opinion/how-power-passed-to-communists-in-postwar-czechoslovakia-889989.html | How Power Passed to Communists in Postwar Czechoslovakia | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/magnetic-technologies-reports-earnings-for-qtr-to-oct-31.html | Magnetic Technologies reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/world/upheaval-in-the-east-soviets-softening-on-limits-for-missiles-at-sea-us-says.html | Upheaval in the East; Soviets Softening on Limits For Missiles at Sea, U.S. Says | False | By Michael R. Gordon, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/informatrix-2000-reports-earnings-for-year-to-aug-31.html | Informatrix 2000 reports earnings for Year to Aug 31 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/us/us-will-hold-up-restarting-of-savannah-river-reactors.html | U.S. Will Hold Up Restarting Of Savannah River Reactors | False | AP | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/duplex-products-reports-earnings-for-qtr-to-oct-28.html | Duplex Products reports earnings for Qtr to Oct 28 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/style/in-new-retail-shop-beene-envisions-a-laboratory-of-fashion.html | In New Retail Shop, Beene Envisions a Laboratory of Fashion | False | By Bernadine Morris | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/world/rightist-is-victor-in-regional-vote-in-spain.html | Rightist Is Victor in Regional Vote in Spain | False | Special to The New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/science/peripherals-new-spin-on-hard-disk.html | PERIPHERALS; New Spin on Hard Disk | False | By L. R. Shannon | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/opinion/topics-of-the-times-sailor-s-dream-sailor-s-nightmare.html | Topics of The Times; Sailor's Dream, Sailor's Nightmare | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/arts/cbs-names-new-chief-of-programming.html | CBS Names New Chief of Programming | False | By Bill Carter | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/descendants-of-the-etombed-revive-decaying-graveyard.html | Descendants of the Etombed Revive Decaying Graveyard | False | By Joseph P. Fried | 1989-12-28 | TX 2-718925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/us/education-units-support-turner-s-program.html | Education Units Support Turner's Program | False | AP | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/international-electronics-inc-reports-earnings-for-qtr-to-aug31.html | International Electronics Inc reports earnings for Qtr to Aug 31 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/community-and-soviets-in-first-pact.html | Community And Soviets In First Pact | False | By Steven Greenhouse, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/world/what-the-us-said-about-china-in-june.html | What the U.S. Said About China in June | False | Special to The New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/business-and-health-studying-hospital-costs-and-quality.html | Business and Health; Studying Hospital Costs and Quality | False | By John Holusha | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/compassion-for-neediest-after-sadness.html | Compassion For Neediest After Sadness | False | By Nadine Brozan | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/c-corrections-093389.html | Corrections | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/us/volcano-keeps-flights-grounded-in-anchorage.html | Volcano Keeps Flights Grounded in Anchorage | False | AP | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/c-corrections-yes-970889.html | Corrections#YES# | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/books/books-of-the-times-the-self-told-tale-of-a-dying-man.html | Books of The Times; The Self-Told Tale of a Dying Man | False | By Michiko Kakutani | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/us/risks-to-a-plant-workers-were-ignored-study-says.html | Risks to A-Plant Workers Were Ignored, Study Says | False | By Matthew L. Wald | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/sports/eagles-stumble-and-fall-behind-giants-in-east.html | Eagles Stumble and Fall Behind Giants in East | False | AP | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/daedalus-enterprises-inc-reports-earnings-for-year-to-july-31.html | Daedalus Enterprises Inc reports earnings for Year to July 31 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/opinion/l-when-life-is-a-medical-and-not-a-legal-issue-who-will-be-safe-109789.html | When Life Is a Medical and Not a Legal Issue; Who Will Be Safe? | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/sports/reply-ready-for-big-ten.html | Reply Ready For Big Ten | False | AP | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/goodmark-foods-reports-earnings-for-qtr-to-nov-26.html | Goodmark Foods reports earnings for Qtr to Nov 26 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/north-hills-electronics-reports-earnings-for-qtr-to-oct-31.html | North Hills Electronics reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/us/social-security-chief-scolds-staff-over-handling-of-disability-cases.html | Social Security Chief Scolds Staff Over Handling of Disability Cases | False | By Martin Tolchin, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/arts/review-dance-after-leaving-the-garden.html | Review/Dance; After Leaving The Garden | False | By Jennifer Dunning | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/world/upheaval-in-the-east-once-the-leading-edge-hungary-loses-its-place.html | Upheaval in the East; Once the Leading Edge, Hungary Loses Its Place | False | By Celestine Bohlen, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/mayflower-co-operative-bank-reports-earnings-for-qtr-to-oct-31.html | Mayflower Co-operative Bank reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/key-rates-116589.html | KEY RATES | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/c-corrections-093689.html | Corrections | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/opinion/l-when-life-is-a-medical-and-not-a-legal-issue-890289.html | When Life Is a Medical and Not a Legal Issue | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/us/by-design-wearing-men-s-hats.html | By Design; Wearing Men's Hats | False | By Carrie Donovan | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/us/how-the-deficit-adds-up.html | How the Deficit Adds Up | False | Special to The New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/world/president-calls-panama-slaying-a-great-outrage.html | PRESIDENT CALLS PANAMA SLAYING A GREAT OUTRAGE | False | By Andrew Rosenthal, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/us/two-more-bombs-stir-fears-of-link-to-judge-s-slaying.html | TWO MORE BOMBS STIR FEARS OF LINK TO JUDGE'S SLAYING | False | By Peter Applebome, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/obituaries/thomas-m-quinn-lawyer-49.html | Thomas M. Quinn, Lawyer, 49 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/plan-urges-speed-in-bailout.html | Plan Urges Speed in Bailout | False | AP | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/art-s-way-manufacturing-co-reports-earnings-for-qtr-to-nov-25.html | Art's Way Manufacturing Co reports earnings for Qtr to Nov 25 | False | | 1989-12-28 | TX 2-718925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/world/flights-of-fancy-bursts-of-english-in-beijing.html | Flights of Fancy, Bursts of English, in Beijing | False | By Steven Erlanger, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/the-media-business-advertising-abc-luring-readers-for-its-new-magazine.html | THE MEDIA BUSINESS: Advertising; ABC Luring Readers For Its New Magazine | False | By Randall Rothenberg | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/nyregion/homeless-project-is-rejected.html | Homeless Project Is Rejected | False | By James Feron, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/opinion/topics-of-the-times-seasonal-sympathy.html | Topics of The Times; Seasonal Sympathy | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/world/sihanouk-explains-his-high-wire-role-in-awkward-cambodian-coalition.html | Sihanouk Explains His High-Wire Role in Awkward Cambodian Coalition | False | By Steven Erlanger, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/us/physicians-rid-a-man-s-body-of-aids-virus-in-experiment.html | Physicians Rid a Man's Body Of AIDS Virus in Experiment | False | By Gina Kolata | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/world/more-support-for-india-leader.html | More Support for India Leader | False | By Barbara Crossette, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/science/what-s-under-the-tree-clues-to-a-relationship.html | What's Under the Tree? Clues to a Relationship | False | By Daniel Goleman | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/science/new-system-warns-of-volcano-dust-but-a-plane-still-flies-into-trouble.html | New System Warns of Volcano Dust, but a Plane Still Flies Into Trouble | False | By William J. Broad | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/science/science-watch-threatening-mistletoe.html | Science Watch; Threatening Mistletoe | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/dataphaz-inc-reports-earnings-for-qtr-to-oct-31.html | Dataphaz Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/science/risks-seen-in-using-certain-sleep-aids.html | Risks Seen In Using Certain Sleep Aids | False | AP | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/in-poland-a-small-capitalist-miracle.html | In Poland, a Small Capitalist Miracle | False | By Steven Greenhouse, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/us/couple-back-in-us-with-28-haitian-children.html | Couple Back in U.S. With 28 Haitian Children | False | AP | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/jayark-corp-reports-earnings-for-qtr-to-oct-31.html | Jayark Corp reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/ingles-markets-reports-earnings-for-qtr-to-sept-30.html | Ingles Markets reports earnings for Qtr to Sept 30 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/world/upheaval-east-farmers-fearing-drop-prices-criticize-poland-s-economic-plan.html | Upheaval in the East; Farmers, Fearing a Drop in Prices, Criticize Poland's Economic Plan | False | AP | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/us/congressman-calls-for-legalizing-drugs.html | Congressman Calls for Legalizing Drugs | False | AP | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/general-mills-inc-reports-earnings-for-qtr-to-nov-26.html | General Mills Inc reports earnings for Qtr to Nov 26 | False | | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/science/annual-bird-counts-are-starting-to-yield-scientific-insights.html | Annual Bird Counts Are Starting to Yield Scientific Insights | False | By Jane E. Brody | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/world/reports-say-sudanese-junta-executed-2-civilians.html | Reports Say Sudanese Junta Executed 2 Civilians | False | By Jane Perlez, Special To the New York Times | 1989-12-28 | TX 2-718925 | | |
| 1989-12-19 | 1989-12-19 | https://www.nytimes.com/1989/12/19/business/company-news-6-week-strike-over-at-rolls-royce.html | COMPANY NEWS; 6-Week Strike Over At Rolls-Royce | False | AP | 1989-12-28 | TX 2-718925 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/sports/pro-football-giants-receive-help-in-division-title-bid.html | PRO FOOTBALL; Giants Receive Help In Division-Title Bid | False | By Frank Litsky, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/us/savannah-victim-is-called-quiet-but-effective.html | Savannah Victim Is Called Quiet but Effective | False | By Ronald Smothers, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/opinion/doubleheader-for-democracy-a-promising-renewal-in-chile.html | Doubleheader for Democracy; A Promising Renewal in Chile | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/opinion/observer-farewell-merry-agony.html | OBSERVER; Farewell, Merry Agony | False | By Russell Baker | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/us/poindexter-trial-judge-limits-the-prosecution.html | Poindexter Trial Judge Limits the Prosecution | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/c-correction-259189.html | Correction | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/youth-pushed-to-death-in-subway.html | Youth Pushed to Death in Subway | False | | 1989-12-28 | TX 2-718924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/world/301-chinese-expelled-by-japan.html | 301 Chinese Expelled by Japan | False | Special to The New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/merrill-sets-asset-sale.html | Merrill Sets Asset Sale | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/opinion/l-cambodians-like-hun-sen-government-best-in-centuries-428889.html | Cambodians Like Hun Sen Government; Best in Centuries | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/opinion/doubleheader-for-democracy-a-daunting-challenge-in-brazil.html | Doubleheader for Democracy; A Daunting Challenge in Brazil | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/the-media-business-advertising-a-partner-at-canter-leaves-to-join-bozell.html | THE MEDIA BUSINESS; Advertising; A Partner at Canter Leaves to Join Bozell | False | By Randall Rothenberg | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/us/washington-talk-congress-not-bush-ponders-peace-issue.html | Washington Talk; Congress, Not Bush, Ponders Peace Issue | False | By David E. Rosenbaum, Special to The New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/softech-inc-reports-earnings-for-qtr-to-nov-24.html | Softech Inc reports earnings for Qtr to Nov 24 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/echlin-inc-reports-earnings-for-qtr-to-nov-30.html | Echlin Inc reports earnings for Qtr to Nov 30 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/opinion/centers-is.html | Centers Is? | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/obituaries/bernard-p-mcsherry-lawyer-68.html | Bernard P. McSherry, Lawyer, 68 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/a-rule-is-bent-for-students-at-stuyvesant.html | A Rule Is Bent For Students At Stuyvesant | False | By Robert D. McFadden | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/new-york-court-voids-law-on-abusive-language.html | New York Court Voids Law on Abusive Language | False | By Sam Howe Verhovek, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/obituaries/gen-albert-c-wedemeyer-92-noted-military-planner-for-us.html | Gen. Albert C. Wedemeyer, 92, Noted Military Planner for U.S. | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/sports/pro-basketball-nets-top-heat-at-finish.html | PRO BASKETBALL; Nets Top Heat at Finish | False | AP | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/killearn-properties-inc-reports-earnings-for-qtr-to-oct-31.html | Killearn Properties Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/sports/maloney-s-overtime-goal-ends-devils-domination.html | Maloney's Overtime Goal Ends Devils' Domination | False | By Robin Finn, Special to The New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/world/kinshasa-journal-getting-rich-in-zaire-an-american-33-tells-how.html | Kinshasa Journal; Getting Rich in Zaire: An American, 33, Tells How | False | By Kenneth B. Noble, Special to the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/sports/baseball-brewers-sign-yount-to-9.6-million-pact.html | Baseball; Brewers Sign Yount To $9.6 Million Pact | False | By Michael Martinez | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/us/education-speaking-of-soviets.html | EDUCATION; Speaking of Soviets . . | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/us/buchwald-takes-on-studio-lightly.html | Buchwald Takes On Studio, Lightly | False | Special to The New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/world/upheaval-in-the-east-serbia-turns-down-call-by-yugoslavia-for-austerity-steps.html | Upheaval in the East; Serbia Turns Down Call by Yugoslavia For Austerity Steps | False | AP | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising; Accounts | False | By Randall Rothenberg | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/opinion/l-high-cost-of-becoming-yellow-cab-driver-discourages-recruits-153689.html | High Cost of Becoming Yellow-Cab Driver Discourages Recruits | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/ibm-to-base-a-computer-on-powerful-i486-intel-chip.html | I.B.M. to Base a Computer On Powerful i486 Intel Chip | False | By John Markoff | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/sports/sports-people-pro-basketball-kings-dismiss-russell.html | SPORTS PEOPLE: PRO BASKETBALL; Kings Dismiss Russell | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/kohlberg-kravis-unit-faces-chapter-11.html | Kohlberg, Kravis Unit Faces Chapter 11 | False | By Sarah Bartlett | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/mcrae-industries-reports-earnings-for-qtr-to-oct-28.html | McRae Industries reports earnings for Qtr to Oct 28 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/us/us-finds-evidence-linking-bombings.html | U.S. FINDS EVIDENCE LINKING BOMBINGS | False | By David Johnston, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/sports/boxing-notebook-hagler-camp-insists-he-s-retired.html | BOXING: NOTEBOOK; Hagler Camp Insists He's Retired | False | By Phil Berger | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/greenhouse-effect-shell-anticipates-a-sea-change.html | Greenhouse Effect: Shell Anticipates A Sea Change | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/us/education-the-challenge-of-teaching-history-as-the-cold-war-recedes-in-europe.html | EDUCATION; The Challenge of Teaching History As the Cold War Recedes in Europe | False | By Felicity Barringer | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/part-of-dinkins-surplus-destined-for-inaugural.html | Part of Dinkins Surplus Destined for Inaugural | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/world/upheaval-east-shevardnadze-calls-for-links-east-west-pacts-but-warns-germany.html | Upheaval in the East; Shevardnadze Calls for Links in East-West Pacts, but Warns on Germany | False | By Steven Greenhouse, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/montclair-bancorp-reports-earnings-for-qtr-to-oct-31.html | Montclair Bancorp reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/north-hills-electronics-reports-earnings-for-qtr-to-oct-31.html | North Hills Electronics reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/world/upheaval-in-the-east-jews-meet-in-moscow-first-time-since-1918.html | Upheaval in the East; Jews Meet in Moscow First Time Since 1918 | False | By Francis X. Clines, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/about-new-york-asian-refugees-discover-gold-in-two-hearts.html | About New York; Asian Refugees Discover Gold In Two Hearts | False | By Douglas Martin | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/arts/review-dance-proverbs-and-mimes-are-merrily-embodied.html | Review/Dance; Proverbs And Mimes Are Merrily Embodied | False | By Jack Anderson | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/sports/sports-people-tennis-capriati-turns-pro.html | SPORTS PEOPLE: Tennis; Capriati Turns Pro | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/consumer-prices-up-by-0.4.html | Consumer Prices Up By 0.4% | False | By Robert D. Hershey Jr., Special To The New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/opinion/make-room-for-west-side-students.html | Make Room for West Side Students | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/books/oates-and-ford-to-read-in-series-at-the-92d-st-y.html | Oates and Ford to Read In Series at the 92d St. Y | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/economic-scene-foreign-investors-fifth-column.html | Economic Scene; Foreign Investors: Fifth Column? | False | By Peter Passell | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/us/plan-for-monthly-refund-to-offset-medicare-overcharge-gains-favor.html | Plan for Monthly Refund to Offset Medicare Overcharge Gains Favor | False | AP | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/world/upheaval-in-the-east-with-reform-tough-times-for-the-warsaw-pact.html | Upheaval in the East; With Reform, Tough Times for the Warsaw Pact | False | By Bernard E. Trainor, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/company-news-smith-labs-agrees-to-merger-plan.html | COMPANY NEWS; Smith Labs Agrees To Merger Plan | False | Special to The New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/american-greetings-reports-earnings-for-qtr-to-nov-30.html | American Greetings reports earnings for Qtr to Nov 30 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/texas-utilities-co-reports-earnings-for-year-to-nov-30.html | Texas Utilities Co reports earnings for Year to Nov 30 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/real-estate-old-buildings-altered-for-new-times.html | Real Estate; Old Buildings Altered for New Times | False | By Richard D. Lyons | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/us/christmas-party-helps-forgotten-recall-joy.html | Christmas Party Helps Forgotten Recall Joy | False | By Dirk Johnson, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/opinion/designs-for-europe-regionalize-and-centralize-europe.html | Designs for Europe; Regionalize, and Centralize, Europe | False | By Roderick MacFarquhar | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/obituaries/nancy-green-72-theater-producer-and-casting-head.html | Nancy Green, 72, Theater Producer And Casting Head | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/base-ten-systems-reports-earnings-for-qtr-to-oct-31.html | Base Ten Systems reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/us/deficit-reduction-bill-signed-to-cancel-cuts-in-spending.html | Deficit-Reduction Bill Signed To Cancel Cuts in Spending | False | AP | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/world/6-arrested-at-times-building.html | 6 Arrested at Times Building | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/us/3-die-and-dozens-are-hurt-as-train-hits-truck-in-fog.html | 3 Die and Dozens Are Hurt As Train Hits Truck in Fog | False | By Jane Gross, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/invention-design-engineerng-associate-inc-reports-earnings-for-qtr-to-oct-31.html | Invention, Design, Engineerng Associate Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/company-news-at-t-to-reduce-long-distance-rates.html | COMPANY NEWS; A.T.&T. to Reduce Long-Distance Rates | False | AP | 1989-12-28 | TX 2-718924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/arts/review-dance-a-brendel-and-baker-program.html | Review/Dance; A Brendel And Baker Program | False | By Jennifer Dunning | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/world/man-in-the-news-the-choice-of-brazilians-fernando-collor.html | Man in the News; The Choice Of Brazilians; Fernando Collor | False | By James Brooke, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/us/coast-guard-faulted-in-88-sinking-of-boat.html | Coast Guard Faulted in '88 Sinking of Boat | False | AP | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/standard-microsystems-reports-earnings-for-qtr-to-nov-30.html | Standard Microsystems reports earnings for Qtr to Nov 30 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/arts/worlds-of-max-roach.html | 'Worlds of Max Roach' | False | | | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/the-media-business-advertising-the-new-yorker-staid-no-more.html | THE MEDIA BUSINESS; Advertising; The New Yorker: Staid No More | False | By Randall Rothenberg | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/market-place-big-slide-in-housing-prices-is-latest-worry-on-wall-st.html | Market Place; Big Slide in Housing Prices Is Latest Worry on Wall St. | False | By Floyd Norris | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/tuscarora-plastics-reports-earnings-for-qtr-to-sept-30.html | Tuscarora Plastics reports earnings for Qtr to Sept 30 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/sports/sports-people-track-and-FIELD-changes-for-reynolds.html | SPORTS PEOPLE: TRACK AND FIELD; Changes for Reynolds | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/dinkins-pledges-partnership-to-new-york-s-new-finest.html | Dinkins Pledges Partnership To New York's New Finest | False | By Todd S. Purdum | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/company-news-icahn-s-usx-stake.html | COMPANY NEWS; Icahn's USX Stake | False | AP | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/oea-reports-earnings-for-qtr-to-oct-31.html | OEA reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/movies/pop-life.html | POP LIFE | False | By Stephen Holden | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/company-news-mcdonnell-jet-factory-switch.html | COMPANY NEWS; McDonnell Jet Factory Switch | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/manatron-inc-reports-earnings-for-qtr-to-oct-31.html | Manatron Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/world/western-europe-seeks-arab-economic-ties.html | Western Europe Seeks Arab Economic Ties | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/andal-corp-reports-earnings-for-qtr-to-sept-30.html | Andal Corp reports earnings for Qtr to Sept 30 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/phoenix-network-inc-reports-earnings-for-qtr-to-oct-31.html | Phoenix Network Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/heilig-meyers-co-reports-earnings-for-qtr-to-nov-30.html | Heilig-Meyers Co reports earnings for Qtr to Nov 30 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/world/israel-iran-oil-deal-disclosed-and-tied-to-captives.html | Israel-Iran Oil Deal Disclosed and Tied to Captives | False | AP | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/manville-trust-payment-plan.html | Manville Trust Payment Plan | False | Special to The New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/tab-products-reports-earnings-for-qtr-to-nov-30.html | Tab Products reports earnings for Qtr to Nov 30 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/us/nominee-for-energy-post-is-accused-of-lying.html | Nominee for Energy Post Is Accused of Lying | False | AP | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/world/us-troops-move-in-panama-in-effort-to-seize-noriega-gunfire-is-heard-in-capital.html | U.S. TROOPS MOVE IN PANAMA IN EFFORT TO SEIZE NORIEGA; GUNFIRE IS HEARD IN CAPITAL | False | By Michael R. Gordon, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/florio-picks-2-commissioners.html | Florio Picks 2 Commissioners | False | Special to The New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/the-media-business-advertising-sears-agrees-to-pay-100000-civil-penalty.html | THE MEDIA BUSINESS; Advertising; Sears Agrees to Pay $100,000 Civil Penalty | False | By Randall Rothenberg | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/world/upheaval-in-the-east-at-a-plant-in-east-berlin-men-are-of-two-minds.html | Upheaval in the East; At a Plant in East Berlin, Men Are of Two Minds | False | By David Binder, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/mosbacher-backs-soviet-fiber-optic-cable.html | Mosbacher Backs Soviet Fiber-Optic Cable | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/opinion/clinical-trials-of-aids-drug-remain-crucial-parallel-track.html | Clinical Trials of AIDS Drug Remain Crucial; Parallel Track | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/obituaries/herbert-blaize-71-grenada-chief-who-won-vote-after-the-invasion.html | Herbert Blaize, 71, Grenada Chief Who Won Vote After the Invasion | False | By Glenn Fowler | 1989-12-28 | TX 2-718924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/futures-options-january-crude-oil-contract-expires-in-volatile-trading.html | FUTURES/OPTIONS; January Crude Oil Contract Expires in Volatile Trading | False | By H. J. Maidenberg | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/company-news-honda-starts-up-new-ohio-plant.html | COMPANY NEWS; Honda Starts Up New Ohio Plant | False | AP | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/us/navy-chief-says-lapses-in-safety-led-to-series-of-deadly-accidents.html | Navy Chief Says Lapses in Safety Led to Series of Deadly Accidents | False | By Michael R. Gordon, Special to the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/sports/college-football-it-s-official-penn-state-will-become-big-ten-s-no-11.html | COLLEGE FOOTBALL; It's Official: Penn State Will Become Big Ten's No. 11 | False | Special to The New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/garden/metropolitan-diary-412089.html | Metropolitan Diary | False | By Ron Alexander | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/bankers-trust-s-profit-lower-after-bad-loans.html | Bankers Trust's Profit Lower After Bad Loans | False | By Michael Quint | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/us/hud-is-called-weak-in-its-policing-of-ethics.html | H.U.D. Is Called Weak In Its Policing of Ethics | False | AP | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/manor-care-inc-reports-earnings-for-qtr-to-nov-30.html | Manor Care Inc reports earnings for Qtr to Nov 30 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/company-news-tlc-beatrice-cancels-plan-to-sell-35-stake-to-public.html | COMPANY NEWS; TLC Beatrice Cancels Plan To Sell 35% Stake to Public | False | By Jonathan P. Hicks | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/opinion/v-for-victory-sweeps-eastern-europe.html | V for Victory Sweeps Eastern Europe | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/garden/bordeaux-producer-seeks-li-land-for-winery.html | Bordeaux Producer Seeks L.I. Land for Winery | False | By Howard G. Goldberg | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/arts/corcoran-head-talks-about-her-quitting.html | Corcoran Head Talks About Her Quitting | False | By Susan F. Rasky, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/ruling-allows-cuts-in-crews-of-fire-trucks.html | Ruling Allows Cuts Of Fire Trucks | False | By Suzanne Daley | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/micron-technology-inc-reports-earnings-for-qtr-to-nov-30.html | Micron Technology Inc reports earnings for Qtr to Nov 30 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/world/the-un-today.html | The U.N. Today | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/sports/horse-racing-florida-orders-suspension-of-hialeah-park-s-license.html | HORSE RACING; Florida Orders Suspension Of Hialeah Park's License | False | AP | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/arts/review-art-a-show-in-minneapolis-offers-history-behind-designs.html | Review/Art; A Show in Minneapolis Offers History Behind Designs | False | By Michael Kimmelman, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/magnetic-technologies-reports-earnings-for-qtr-to-oct-31.html | Magnetic Technologies reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/the-media-business-advertising-tbwa-advertising-is-chosen-by-steuben.html | THE MEDIA BUSINESS; Advertising; TBWA Advertising Is Chosen by Steuben | False | By Randall Rothenberg | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/theater/review-theater-rumanian-directors-views-of-shakespeare-and-ionesco.html | Review/Theater; Rumanian Directors' Views Of Shakespeare and Ionesco | False | By Mel Gussow, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/world/upheaval-east-leaders-2-germanys-meet-symbolic-reconciliation-cheered.html | Upheaval in the East; Leaders of the 2 Germanys Meet; Symbolic Reconciliation Cheered | False | By Serge Schmemann, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/garden/a-cooking-class-to-call-your-own.html | A Cooking Class To Call Your Own | False | By Maria Effimiades | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/movies/review-film-how-an-all-american-boy-went-to-war-and-lost-his-faith.html | Review/Film; How an All-American Boy Went to War and Lost His Faith | False | By Vincent Canby | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/world/before-the-clash-an-outward-calm.html | BEFORE THE CLASH, AN OUTWARD CALM | False | By Lindsey Gruson, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/marcade-group-inc-reports-earnings-for-qtr-to-oct-28.html | Marcade Group Inc reports earnings for Qtr to Oct 28 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/nichols-s-e-inc-reports-earnings-for-qtr-to-oct-28.html | Nichols, S E Inc reports earnings for Qtr to Oct 28 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/opinion/l-clinical-trials-of-aids-drug-remain-crucial-discrimination-goes-on-430389.html | Clinical Trials of AIDS Drug Remain Crucial; Discrimination Goes On | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/sports/oakley-isn-t-missed-as-ewing-dominates.html | Oakley Isn't Missed As Ewing Dominates | False | By Sam Goldaper | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/mony-real-estate-investors-reports-earnings-for-qtr-to-nov-30.html | Mony Real Estate Investors reports earnings for Qtr to Nov 30 | False | | 1989-12-28 | TX 2-718924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/us/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/garden/de-gustibus-the-crepes-of-yore-simplicity-elegance-and-high-ceremony.html | DE GUSTIBUS; The Crepes of Yore: Simplicity, Elegance and High Ceremony | False | By Dena Kleiman | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/world/upheaval-east-rumania-s-suppression-protest-condemned-us-brutal.html | Upheaval in the East; Rumania's Suppression of Protest Condemned by the U.S. as 'Brutal' | False | By Thomas L. Friedman, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/in-manila-coup-effort-economy-is-big-victim.html | In Manila Coup Effort, Economy Is Big Victim | False | By David E. Sanger, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/business-people-multimedia-taps-subsidiary-for-its-second-in-command.html | BUSINESS PEOPLE; Multimedia Taps Subsidiary For Its Second in Command | False | By Daniel F. Cuff | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/arts/review-music-a-bit-of-humor-and-nudity.html | Review/Music; A Bit of Humor and Nudity | False | By Allan Kozinn | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/theater/review-theater-merchant-restored-as-a-comedy.html | Review/Theater; 'Merchant' Restored as a Comedy | False | By Frank Rich | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/opinion/l-clinical-trials-of-aids-drug-remain-crucial-430189.html | Clinical Trials of AIDS Drug Remain Crucial | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/cybermedic-inc-reports-earnings-for-qtr-to-oct-31.html | Cybermedic Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/garden/60-minute-gourmet-410889.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/us/education-alternate-certification-helps-to-ease-teacher-gap.html | EDUCATION; Alternate Certification Helps to Ease Teacher Gap | False | By Deirdre Carmody | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/opinion/l-cambodians-like-hun-sen-government-153489.html | Cambodians Like Hun Sen Government | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/books/book-notes-208289.html | BOOK NOTES | False | By Edwin McDowell | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/business-technology-new-materials-altering-the-aircraft-industry.html | BUSINESS TECHNOLOGY; New Materials Altering the Aircraft Industry | False | By Jonathan P. Hicks | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/low-state-ranking-is-called-unfair-by-outraged-school.html | Low State Ranking Is Called Unfair by Outraged School | False | By Felicia R. Lee | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/metro-richelieu-inc-reports-earnings-for-year-to-sept-30.html | Metro-Richelieu Inc reports earnings for Year to Sept 30 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/obituaries/joseph-nathanson-obstetrician-94.html | Joseph Nathanson, Obstetrician, 94 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/theater/lincoln-center-sampler.html | Lincoln Center Sampler | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/paychex-inc-reports-earnings-for-qtr-to-nov-30.html | Paychex Inc reports earnings for Qtr to Nov 30 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/mayflower-co-operative-bank-reports-earnings-for-qtr-to-oct-31.html | Mayflower Co-operative Bank reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/movies/review-film-the-fears-of-a-bullfighter-in-french-sand-and-blood.html | Review/Film; The Fears of a Bullfighter, In French 'Sand and Blood' | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/oppenheimer-industries-reports-earnings-for-qtr-to-oct-31.html | Oppenheimer Industries reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/company-news-rexene-to-sell-plant-for-88-million.html | COMPANY NEWS; Rexene to Sell Plant For $88 Million | False | Special to The New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/sportscene-restaurants-reports-earnings-for-qtr-to-nov-26.html | Sportscene Restaurants reports earnings for Qtr to Nov 26 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/marietta-corp-reports-earnings-for-qtr-to-sept-30.html | Marietta Corp reports earnings for Qtr to Sept 30 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/movies/review-film-surveying-what-s-left-when-gm-leaves-town.html | Review/Film; Surveying What's Left When G.M. Leaves Town | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/premier-industrial-corp-reports-earnings-for-qtr-to-nov-30.html | Premier Industrial Corp reports earnings for Qtr to Nov 30 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/garden/too-many-cooks-the-more-the-merrier.html | TOO MANY COOKS? THE MORE THE MERRIER | False | By Molly O'Neill | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/garden/as-salmon-abound-more-are-smoked.html | As Salmon Abound, More Are Smoked | False | By Florence Fabricant | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/us/testimony-ends-in-drunken-driving-case.html | Testimony Ends in Drunken-Driving Case | False | AP | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/11-are-indicted-in-atlantic-city-influence-peddling.html | 11 Are Indicted in Atlantic City Influence Peddling | False | By Joseph F. Sullivan, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/opinion/cut-campaign-costs-not-spending.html | Cut Campaign Costs, Not Spending | False | By Max M. Kampelman | 1989-12-28 | TX 2-718924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/us/residents-in-vermont-decline-to-bail-out-an-idled-incinerator.html | Residents in Vermont Decline to Bail Out an Idled Incinerator | False | Special to The New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/worthington-industries-reports-earnings-for-qtr-to-nov-30.html | Worthington Industries reports earnings for Qtr to Nov 30 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/world/upheaval-in-the-east-visitors-horrified-at-protest-scene.html | Upheaval in the East; VISITORS HORRIFIED AT PROTEST SCENE | False | By Celestine Bohlen, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/quotation-of-the-day-414189.html | Quotation of the Day | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/obituaries/emile-de-antonio-is-dead-at-70-maker-of-political-documentaries.html | Emile de Antonio Is Dead at 70; Maker of Political Documentaries | False | By C. Gerald Fraser | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/garden/wine-talk-409089.html | WINE TALK | False | By Frank J. Prial | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/world/lithuanian-party-nears-the-brink.html | LITHUANIAN PARTY NEARS THE BRINK | False | By Esther B. Fein, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/world/hong-kong-s-move-worries-refugees-elsewhere.html | Hong Kong's Move Worries Refugees Elsewhere | False | By Robert Pear, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/us/higher-cancer-risk-found-in-radiation.html | Higher Cancer Risk Found in Radiation | False | By Philip J. Hilts, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/obituaries/thomas-murphy-79-headed-bricklayers.html | Thomas Murphy, 79; Headed Bricklayers | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/business-digest-353389.html | BUSINESS DIGEST | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/sports/sports-people-college-football-long-beach-state-signs-george-allen-as-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Long Beach State Signs George Allen as Coach | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/executives.html | EXECUTIVES | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/business-people-mcdonald-s-president-promoted-to-chairman.html | BUSINESS PEOPLE; McDonald's President Promoted to Chairman | False | By Eben Shapiro | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/opinion/foreign-affairs-the-unequal-alliances.html | FOREIGN AFFAIRS; The Unequal Alliances | False | By Flora Lewis | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/world/upheaval-east-czechs-introduce-program-for-free-elections-free-markets.html | Upheaval in the East; Czechs Introduce Program for Free Elections and Free Markets | False | By John Tagliabue, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/obituaries/stella-gibbons-is-dead-british-author-was-87.html | Stella Gibbons Is Dead; British Author Was 87 | False | AP | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/excerpts-from-the-opinion-on-harassment-in-new-york.html | Excerpts From the Opinion On Harassment in New York | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/mass-microsystems-reports-earnings-for-qtr-to-sept-30.html | Mass Microsystems reports earnings for Qtr to Sept 30 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/par-pharmaceutical-inc-reports-earnings-for-qtr-to-sept-30.html | Par Pharmaceutical Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/obituaries/iago-galdston-94-medical-spokesman-and-a-psychiatrist.html | Iago Galdston, 94, Medical Spokesman And a Psychiatrist | False | By Alfonso A. Narvaez | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/comptroller-asserts-banks-face-growing-realty-woes.html | Comptroller Asserts Banks Face Growing Realty Woes | False | By Michael Quint | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/teen-agers-die-sitting-in-a-car-to-stay-warm.html | Teen-Agers Die Sitting in a Car To Stay Warm | False | By Anthony Depalma | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/sports/pro-football-compensation-dispute-as-steinberg-joins-jets.html | PRO FOOTBALL; Compensation Dispute As Steinberg Joins Jets | False | By Gerald Eskenazi, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/credit-markets-treasury-issues-little-changed.html | CREDIT MARKETS; Treasury Issues Little Changed | False | By Kenneth N. Gilpin | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/world/zimbabwe-s-rulers-and-foes-merge-parties-at-a-congress.html | Zimbabwe's Rulers and Foes Merge Parties at a Congress | False | AP | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/arts/review-television-beast-tries-to-survive-loss-of-the-other-half-of-the-title.html | Review/Television; Beast Tries to Survive Loss Of the Other Half of the Title | False | By John J. O'Connor | 1989-12-28 | TX 2-718924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/world/northeast-india-state-challenged-by-student-agitators-and-rivals.html | Northeast India State Challenged By Student Agitators and Rivals | False | By Sanjoy Hazarika, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/mallard-coach-co-reports-earnings-for-qtr-to-oct-28.html | Mallard Coach Co reports earnings for Qtr to Oct 28 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/omni-exploration-co-reports-earnings-for-qtr-to-sept-30.html | Omni Exploration Co reports earnings for Qtr to Sept 30 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/techmire-ltd-reports-earnings-for-qtr-to-oct-31.html | Techmire Ltd reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/us/doctor-gets-3-years-probation-for-infanticide.html | Doctor Gets 3 Years' Probation for Infanticide | False | AP | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/obituaries/paul-w-bradford-executive-89.html | Paul W. Bradford, Executive, 89 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/garden/food-notes-410289.html | FOOD NOTES | False | By Florence Fabricant | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/youth-agency-accused-in-a-lawsuit-of-neglect.html | Youth Agency Accused In a Lawsuit of Neglect | False | By Kirk Johnson, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/xerox-vs-apple-standard-dashboard-is-at-issue.html | Xerox vs. Apple: Standard 'Dashboard' Is at Issue | False | By John Markoff | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/pier-1-imports-inc-reports-earnings-for-qtr-to-dec-2.html | Pier 1 Imports Inc reports earnings for Qtr to Dec 2 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/morgan-s-foods-reports-earnings-for-qtr-to-nov-7.html | Morgan's Foods reports earnings for Qtr to Nov 7 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/neediest-gifts-come-with-eloquence-of-youth.html | Neediest Gifts Come With Eloquence of Youth | False | By Nadine Brozan | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/rogue-program-failed-its-own-test.html | Rogue Program Failed Its Own Test | False | By John Markoff | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/geac-computer-reports-earnings-for-qtr-to-oct-31.html | GEAC Computer reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/disclosing-financial-data-reader-s-digest-to-go-public.html | Disclosing Financial Data, Reader's Digest to Go Public | False | By Geraldine Fabrikant | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/stocks-decline-broadley-dow-loses-1.92.html | Stocks Decline Broadley; Dow Loses 1.92 | False | By Richard D. Hylton | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/world/president-waives-some-china-curbs.html | PRESIDENT WAIVES SOME CHINA CURBS | False | By Andrew Rosenthal, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/world/us-delegate-calls-un-s-session-constructive.html | U.S. Delegate Calls U.N.'s Session 'Constructive' | False | By Paul Lewis, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/apple-is-said-to-settle-suit.html | Apple Is Said To Settle Suit | False | Special to The New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/us/education-private-universities-hitting-tax-law-limit.html | EDUCATION; Private Universities Hitting Tax Law Limit | False | By Lee A. Daniels | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/inside-333989.html | INSIDE | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/news-summary-375689.html | NEWS SUMMARY | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/area-yields-are-mixed-for-funds-and-cd-s.html | Area Yields Are Mixed For Funds and C.D.'s | False | By Robert Hurtado | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/world/jordan-plans-to-lift-martial-law.html | Jordan Plans to Lift Martial Law | False | AP | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/new-plan-realty-trust-reports-earnings-for-qtr-to-oct-31.html | New Plan Realty Trust reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/world/beirut-unsure-of-future-embraces-holidays.html | Beirut, Unsure of Future, Embraces Holidays | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/lawsuit-accuses-housing-aides-of-racketeering.html | Lawsuit Accuses Housing Aides of Racketeering | False | By Michael Winerip | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/ketchum-co-reports-earnings-for-qtr-to-sept-30.html | Ketchum & Co reports earnings for Qtr to Sept 30 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/hre-properties-inc-reports-earnings-for-qtr-to-oct-31.html | HRE Properties Inc reports earnings for Qtr to Oct 31 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/books/books-of-the-times-history-and-memories-of-the-fight-for-civil-rights.html | BOOKS OF THE TIMES; History and Memories of the Fight for Civil Rights | False | By Herbert Mitgang | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/world/upheaval-in-the-east-gorbachev-wins-vote-on-economy.html | Upheaval in the East; GORBACHEV WINS VOTE ON ECONOMY | False | By Francis X. Clines, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/us/from-women-s-league-to-chains.html | From Women's League to Chains | False | AP | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/construction-of-housing-fell-4.7-in-november.html | Construction of Housing Fell 4.7% in November | False | AP | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/european-trade-accord-advances.html | European Trade Accord Advances | False | By Steven Greenhouse | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/homeless-hunt-for-warmth-in-belly-of-a-cold-city.html | Homeless Hunt for Warmth in Belly of a Cold City | False | By Sara Rimer | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/bridge-244389.html | Bridge | False | By Alan Truscott | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/business-people-chief-auditor-at-citicorp-finds-nosiness-pays-off.html | BUSINESS PEOPLE; Chief Auditor at Citicorp Finds Nosiness Pays Off | False | By Michael Quint | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/sports/baseball-mets-sign-fernandez-to-a-three-year-pact.html | BASEBALL; Mets Sign Fernandez To a Three-Year Pact | False | By Michael Martinez | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/garden/points-west-youths-who-look-for-a-10-in-the-mirror.html | POINTS WEST; Youths Who Look for a '10' in the Mirror | False | By Anne Taylor Fleming, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/key-rates-423889.html | KEY RATES | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/sports/sports-of-the-times-jets-need-o-brien-s-successor.html | SPORTS OF THE TIMES; Jets Need O'Brien's Successor | False | By Dave Anderson | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/sports/hockey-sabres-unwrap-their-many-gifts.html | HOCKEY; Sabres Unwrap Their Many Gifts | False | By Joe Sexton, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/sports/results-plus-364189.html | RESULTS PLUS | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/company-news-amr-deal-on-eastern-routes-set.html | COMPANY NEWS; AMR Deal On Eastern Routes Set | False | By Agis Salpukas | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/wausau-paper-mills-reports-earnings-for-qtr-to-nov-30.html | Wausau Paper Mills reports earnings for Qtr to Nov 30 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/ndl-products-inc-reports-earnings-for-qtr-to-sept-30.html | NDL Products Inc reports earnings for Qtr to Sept 30 | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/bomb-at-envoy-s-hom.html | Bomb at Envoy's Hom | False | AP | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/nyregion/cuomo-picks-state-official-for-top-drug-abuse-post.html | Cuomo Picks State Official For Top Drug-Abuse Post | False | By Elizabeth Kolbert | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/world/europeans-are-seeking-a-way-to-stop-illegal-entry.html | Europeans Are Seeking a Way to Stop Illegal Entry | False | By Alan Riding, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/us/use-of-testimony-by-north-limited.html | USE OF TESTIMONY BY NORTH LIMITED | False | By Nathaniel C. Nash, Special To the New York Times | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/business/briefs-305589.html | BRIEFS | False | | 1989-12-28 | TX 2-718924 | | |
| 1989-12-20 | 1989-12-20 | https://www.nytimes.com/1989/12/20/garden/the-purposeful-cook-veal-that-is-rich-but-not-expensive.html | THE PURPOSEFUL COOK; Veal That Is Rich But Not Expensive | False | By Jacques Pepin | 1989-12-28 | TX 2-718924 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/pro-football-taylor-is-in-pro-bowl-and-into-history.html | PRO FOOTBALL; Taylor Is in Pro Bowl and Into History | False | By Frank Litsky, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/obituaries/william-g-saltonstall-84-dies-was-principal-of-phillips-exeter.html | William G. Saltonstall, 84, Dies; Was Principal of Phillips Exeter | False | By Susan Heller Anderson | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/bridge-510389.html | BRIDGE | False | By Alan Truscott | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/credit-markets-fed-said-to-signal-lower-rates.html | CREDIT MARKETS; Fed Said to Signal Lower Rates | False | By Kenneth N. Gilpin | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/company-news-coniston-urging-ual-buyout-plan.html | COMPANY NEWS; Coniston Urging UAL Buyout Plan | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/business-people-cms-chief-to-weigh-conversion-of-shoreham.html | BUSINESS PEOPLE; CMS Chief to Weigh Conversion of Shoreham | False | By Paul C Judge | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/holy-see-aims-for-role-as-un-s-conscience.html | Holy See Aims for Role as U.N.'s Conscience | False | Special to The New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/helene-curtis-industries-reports-earnings-for-qtr-to-nov-30.html | Helene Curtis Industries reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/us/doubt-voiced-on-marrow-use-against-aids.html | Doubt Voiced on Marrow Use Against AIDS | False | By Gina Kolata | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/company-news-ncr-authorizes-stock-repurchase.html | COMPANY NEWS; NCR Authorizes Stock Repurchase | False | AP | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/trans-canada-glass-reports-earnings-for-qtr-to-sept-30.html | Trans Canada Glass reports earnings for Qtr to Sept 30 | False | | 1990-01-05 | TX 2-717661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/news-summary-683989.html | News Summary | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/metro-datelines-acquittal-in-a-case-deemed-not-racial.html | METRO DATELINES; Acquittal in a Case Deemed Not Racial | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/us/health-some-flu-drugs-fail-to-halt-spread-study-finds.html | HEALTH; Some Flu Drugs Fail to Halt Spread, Study Finds | False | By Warren E. Leary, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/theater/review-theater-art-of-success-makes-hogarth-the-warhol-of-the-18th-century.html | Review/Theater; 'Art of Success' Makes Hogarth The Warhol of the 18th Century | False | By Frank Rich | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/us/volcano-s-eruption-subsides-a-few-flights-are-resumed.html | Volcano's Eruption Subsides; A Few Flights Are Resumed | False | AP | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/seoul-legislator-is-convicted-as-spy-but-draws-light-term.html | Seoul Legislator Is Convicted As Spy but Draws Light Term | False | AP | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/2-hunts-fined-and-banned-from-trades.html | 2 Hunts Fined And Banned From Trades | False | By Kurt Eichenwald | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-in-panama-legal-case-administration-says-international-agreements-support.html | Fighting in Panama: Legal Case; Administration Says International Agreements Support Its Action | False | By Susan F. Rasky, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/japanese-discount-rate-expected-to-be-raised.html | Japanese Discount Rate Expected to Be Raised | False | By James Sterngold, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/company-news-new-wang-plan.html | COMPANY NEWS; New Wang Plan | False | AP | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/synercom-technology-reports-earnings-for-qtr-to-oct-31.html | Synercom Technology reports earnings for Qtr to Oct 31 | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-in-panama-the-us-and-noriega.html | Fighting in Panama: The U.S. and Noriega | False | By Elaine Sciolino, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/tokyo-project-adds-bechtel.html | Tokyo Project Adds Bechtel | False | Special to The New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/consumer-rates-funds-post-rise-in-yields.html | CONSUMER RATES; Funds Post Rise in Yields | False | By Robert Hurtado | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/d-amato-still-excels-at-fund-raising.html | D'Amato Still Excels at Fund Raising | False | By Frank Lynn | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/books/two-elite-new-yorkers-as-edited-by-a-third.html | Two Elite New Yorkers, as Edited by a Third | False | By Richard F. Shepard | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/dresser-industries-reports-earnings-for-qtr-to-oct-31.html | Dresser Industries reports earnings for Qtr to Oct 31 | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/new-york-expands-plan-to-rid-hudson-of-pcb-s.html | New York Expands Plan to Rid Hudson of PCB's | False | By Harold Faber, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/us/in-depressed-farm-belt-cultivating-self-reliance.html | In Depressed Farm Belt, Cultivating Self-Reliance | False | By William Robbins, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/arts/review-music-quartet-experiments-without-amplifiers.html | Review/Music; Quartet Experiments, Without Amplifiers | False | By Allan Kozinn | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/mechanical-tech-reports-earnings-for-qtr-to-sept-30.html | Mechanical Tech reports earnings for Qtr to Sept 30 | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/currents-a-diary-for-the-home.html | CURRENTS; A Diary for the Home | False | By Elaine Louie | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/polish-miners-grimy-kings-of-coal-face-dethroning-in-economic-overhaul.html | Polish Miners, Grimy Kings of Coal, Face Dethroning in Economic Overhaul | False | By Steven Greenhouse, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/cpa-rallying-cry-dull-no-more.html | C.P.A. Rallying Cry: Dull No More! | False | By Alison Leigh Cowan | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/mandela-lives-without-regrets-his-son-reports.html | Mandela Lives Without Regrets, His Son Reports | False | By Christopher S. Wren, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/countrywide-credit-reports-earnings-for-qtr-to-nov-30.html | Countrywide Credit reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/us/death-rates-and-type-of-hospital-correlated.html | Death Rates and Type of Hospital Correlated | False | AP | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/more-on-panama.html | More on Panama | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/us/probation-for-bobby-seale.html | Probation for Bobby Seale | False | AP | 1990-01-05 | TX 2-717661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/opinion/l-wheelchair-lifts-increase-bus-ridership-484089.html | Wheelchair Lifts Increase Bus Ridership | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/upheaval-in-the-east-communist-party-in-lithuania-parts-with-soviet-rule.html | Upheaval in the East; COMMUNIST PARTY IN LITHUANIA PARTS WITH SOVIET RULE | False | By Esther B. Fein, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/east-germans-allow-balloons-to-fly-at-brandenburg-gate.html | East Germans Allow Balloons To Fly at Brandenburg Gate | False | AP | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/16-year-old-killed-by-3-men-in-brooklyn.html | 16-Year-Old Killed by 3 Men in Brooklyn | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/sports-people-baseball-yanks-send-sanders-to-columbus.html | SPORTS PEOPLE: BASEBALL; Yanks Send Sanders To Columbus | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/securities-job-for-koch-aide.html | Securities Job for Koch Aide | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/books/andrei-sinyavsky-lives-in-france-but-his-soul-remains-in-russia.html | Andrei Sinyavsky Lives in France, But His Soul Remains in Russia | False | By Alan Riding, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-in-panama-panama-task-forces-who-they-were-what-they-did.html | Fighting in Panama; Panama Task Forces: Who They Were, What They Did | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/obituaries/margaret-g-bachner-lawyer-88.html | Margaret G. Bachner, Lawyer, 88 | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/jerusalem-journal-some-adopted-orphans-in-party-of-ashkenazim.html | Jerusalem Journal; Some Adopted Orphans In Party of Ashkenazim | False | By Joel Brinkley, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-in-panama-the-drug-war-washington-hopes-to-close-a-trafficking-haven.html | Fighting in Panama: The Drug War; Washington Hopes to Close a Trafficking Haven | False | By Richard L. Berke, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/sports-people-hockey-islanders-get-3-leafs.html | SPORTS PEOPLE: HOCKEY; Islanders Get 3 Leafs | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-in-panama-reaction-congress-generally-supports-attack-but-many-fear.html | Fighting in Panama: Reaction; Congress Generally Supports Attack, but Many Fear Consequences | False | By Thomas L. Friedman, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/currents-711389.html | CURRENTS | False | By Elaine Louie | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/continental-homes-holding-reports-earnings-for-qtr-to-nov-30.html | Continental Homes Holding reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/opinion/furtive-behavior.html | Fur-tive Behavior | False | By Patricia S. Bradshaw | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/opinion/my-only-child-dead-a-year.html | My Only Child, Dead a Year | False | By Susan Cohen | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/us/deserted-synagogue-of-1919-sets-off-boston-tug-of-war.html | Deserted Synagogue of 1919 Sets Off Boston Tug-of-War | False | By Constance L. Hays, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/lavalin-industries-reports-earnings-for-year-to-aug31.html | Lavalin Industries reports earnings for Year to Aug 31 | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/cuomo-is-urged-to-suspend-sale-of-state-lands.html | Cuomo Is Urged To Suspend Sale Of State Lands | False | AP | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-in-panama-strategy-gaps-in-vital-intelligence-hampered-us-troops.html | Fighting in Panama: Strategy; Gaps in Vital Intelligence Hampered U.S. Troops | False | By Bernard E. Trainor, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/opinion/l-huey-long-s-success-484289.html | Huey Long's Success | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/outdoors-discovering-an-unexpected-bond.html | OUTDOORS; Discovering an Unexpected Bond | False | By Nelson Bryant | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/2-approved-as-deputies-to-chancellor.html | 2 Approved As Deputies To Chancellor | False | By Joseph Berger | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-in-panama-canal-treaty-step-by-step.html | Fighting in Panama: Canal Treaty: Step by Step | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/serbian-workers-hold-brief-warning-strike.html | Serbian Workers Hold Brief Warning Strike | False | AP | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/c-corrections-714989.html | Corrections | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/upheaval-in-the-east-moldavians-implore-moscow-to-press-rumania-for-peace.html | Upheaval in the East; Moldavians Implore Moscow To Press Rumania for Peace | False | AP | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/air-water-technologies-reports-earnings-for-12mo-oct-31.html | Air & Water Technologies reports earnings for 12mo Oct 31 | False | | 1990-01-05 | TX 2-717661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/upheaval-in-the-east-us-ambassador-no-longer-keeps-his-poles-apart.html | Upheaval in the East; U.S. Ambassador No Longer Keeps His Poles Apart | False | By John Tagliabue, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/brazil-confirms-collor-won-and-his-opponent-concedes.html | Brazil Confirms Collor Won And His Opponent Concedes | False | AP | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/if-a-faithful-side-chair-should-waver.html | If a Faithful Side Chair Should Waver | False | By Michael Varese | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Michael Lev | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/school-accused-of-victimizing-new-immigrants.html | School Accused Of Victimizing New Immigrants | False | AP | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/obituaries/ben-barzman-dead-scriptwriter-was-79.html | Ben Barzman Dead; Scriptwriter Was 79 | False | AP | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/market-place-single-arbitration-agency-is-sought.html | Market Place; Single Arbitration Agency Is Sought | False | By Diana B. Henriques | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-in-panama-250-in-times-square-protest-invasion-of-panama-by-us.html | Fighting in Panama; 250 in Times Square Protest Invasion of Panama by U.S. | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/company-news-trump-says-he-may-seek-retail-chain.html | COMPANY NEWS; Trump Says He May Seek Retail Chain | False | By Isadore Barmash | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/sports-people-basketball-pre-crash-race-alleged.html | SPORTS PEOPLE: BASKETBALL; Pre-Crash Race Alleged | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/ms-magazine-names-editor.html | Ms. Magazine Names Editor | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/systematics-inc-reports-earnings-for-qtr-to-nov-30.html | Systematics Inc reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-panama-critic-s-notebook-late-show-early-show-it-was-all-panama.html | Fighting in Panama: Critic's Notebook; From the Late Show to the Early Show, It Was All Panama | False | By Walter Goodman | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/c-corrections-576889.html | Corrections | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/sports-news-brief-wisconsin-gains-in-coach-search.html | SPORTS NEWS BRIEF; Wisconsin Gains In Coach Search | False | AP | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/groups-oppose-blue-cross-raise-in-new-jersey.html | Groups Oppose Blue Cross Raise In New Jersey | False | By Joseph F. Sullivan, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/company-news-kraft-general-chief-selected.html | COMPANY NEWS; Kraft General Chief Selected | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/currents-for-table-tops-items-that-aspire-to-be-art.html | CURRENTS; For Table Tops, Items That Aspire to Be Art | False | By Elaine Louie | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-in-panama-the-white-house-text-of-statement-by-fitzwater.html | Fighting in Panama: The White House; Text of Statement by Fitzwater | False | Special to The New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/us/presque-isle-journal-changes-on-horizon-in-fields-of-potatoes.html | Presque Isle Journal; Changes On Horizon In Fields Of Potatoes | False | Special to The New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/the-neediest-as-reminders-of-good-luck.html | The Neediest As Reminders Of Good Luck | False | By Nadine Brozan | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/obituaries/lois-darling-72-dies-an-artist-and-a-writer.html | Lois Darling, 72, Dies; An Artist and a Writer | False | AP | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/beauticontrol-cosmetics-reports-earnings-for-qtr-to-nov-30.html | Beauticontrol Cosmetics reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/shl-systemhouse-reports-earnings-for-qtr-to-nov-30.html | SHL Systemhouse reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/the-games-played-for-nintendo-s-sales.html | The Games Played For Nintendo's Sales | False | By Anthony Ramirez | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/opinion/l-us-airline-policy-remains-too-protectionist-484189.html | U.S. Airline Policy Remains Too Protectionist | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/opinion/l-end-of-east-german-party-leaves-bitter-taste-484389.html | End of East German Party Leaves Bitter Taste | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/us/washington-talk-the-right-to-die-issue-personified.html | Washington Talk; The Right-to-Die Issue, Personified | False | By Linda Greenhouse, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/currents-711689.html | CURRENTS | False | By Elaine Louie | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/septre-investment-reports-earnings-for-qtr-to-nov-30.html | Septre Investment reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/namibia-reaches-agreement-on-a-western-style-charter.html | Namibia Reaches Agreement On a Western-Style Charter | False | AP | 1990-01-05 | TX 2-717661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/metro-matters-even-the-nuns-have-to-carry-mugger-money.html | METRO MATTERS; Even the Nuns Have to Carry Mugger Money | False | By Sam Roberts | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/the-media-business-advertising-ohio-office-for-martin.html | THE MEDIA BUSINESS: Advertising Ohio Office for Martin | False | By Michael Lev | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/acclaim-entertainment-inc-reports-earnings-for-qtr-to-nov-30.html | Acclaim Entertainment Inc reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/opinion/l-overcrowding-doesn-t-affect-schools-evenly-500289.html | Overcrowding Doesn't Affect Schools Evenly | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/us/scientists-urge-delay-of-new-nuclear-arms-plants.html | Scientists Urge Delay of New Nuclear Arms Plants | False | By Matthew L. Wald | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/us/us-lists-death-rates-for-medicare-hospital-patients.html | U.S. Lists Death Rates for Medicare Hospital Patients | False | By Martin Tolchin, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/business-people-harcourt-brace-names-jovanovich-as-chief.html | BUSINESS PEOPLE; Harcourt Brace Names Jovanovich as Chief | False | By Edwin McDowell | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/opinion/why-the-invasion-was-justified.html | Why the Invasion Was Justified | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-panama-explaining-attack-cheney-s-reasons-for-why-us-struck-now.html | Fighting in Panama: Explaining the Attack; Cheney's Reasons for Why the U.S. Struck Now | False | Special to The New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/talking-deals-inland-s-links-to-nippon-steel.html | Talking Deals; Inland's Links To Nippon Steel | False | By Jonathan P. Hicks | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-europe-europe-soviet-union-condemns-strike-but-says-east-west-issues.html | Fighting in Europe: Europe; Soviet Union Condemns Strike but Says East-West Issues Aren't Involved | False | By Francis X. Clines, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-panama-attack-us-troops-gain-wide-control-panama-new-leaders-put-but.html | Fighting in Panama: The Attack; U.S. TROOPS GAIN WIDE CONTROL IN PANAMA; NEW LEADERS PUT IN, BUT NORIEGA GETS AWAY | False | By Andrew Rosenthal, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/c-corrections-714889.html | Corrections | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/obituaries/harmon-remmel-an-investment-banker.html | Harmon Remmel, An Investment Banker | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/tie-moves-rangers-into-first-again.html | Tie Moves Rangers Into First Again | False | By Joe Sexton | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/225000-in-colony-to-become-british.html | 225,000 IN COLONY TO BECOME BRITISH | False | By Steven Prokesch, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/company-briefs-662989.html | COMPANY BRIEFS | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/sports-people-boxing-nunn-hurt-so-no-bout.html | SPORTS PEOPLE: BOXING; Nunn Hurt, So No Bout | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/calendar-classic-designs-and-holiday-festivities.html | Calendar: Classic Designs and Holiday Festivities | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/opinion/l-end-of-east-german-party-leaves-bitter-taste-not-lutheran-753189.html | End of East German Party Leaves Bitter Taste; Not Lutheran | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/upheaval-in-the-east-ceausescu-blames-fascists-for-uproar-in-rumania-city.html | Upheaval in the East; Ceausescu Blames 'Fascists' For Uproar in Rumania City | False | By Celestine Bohlen, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/obituaries/esther-m-f-cloward-women-s-rights-advocate-91.html | Esther M. F. Cloward, Women's Rights Advocate, 91 | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-in-panama-united-nations-2-panama-voices-ask-to-be-heard.html | Fighting in Panama: United Nations; 2 PANAMA VOICES ASK TO BE HEARD | False | By Paul Lewis, Special to The New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Michael Lev | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/israeli-agency-for-migrants-says-funds-are-now-critical.html | Israeli Agency for Migrants Says Funds Are Now Critical | False | Special to The New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/5-departures-called-sign-software-link-is-near.html | 5 Departures Called Sign Software Link Is Near | False | By John Markoff | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/2-held-in-killing-of-youth-on-bronx-d-train.html | 2 Held in Killing of Youth on Bronx D Train | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/c-corrections-715489.html | Corrections | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/quotation-of-the-day-714789.html | Quotation of the Day | False | | 1990-01-05 | TX 2-717661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/radicals-hearten-many-in-kashmir.html | RADICALS HEARTEN MANY IN KASHMIR | False | By Barbara Crossette, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/arts/reviews-music-galway-deploys-the-trappings-of-celebrity.html | Reviews/Music; Galway Deploys the Trappings of Celebrity | False | By John Rockwell | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/metro-datelines-2-men-shot-to-death-in-car-repair-shop.html | METRO DATELINES; 2 Men Shot to Death In Car Repair Shop | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/agromex-inc-reports-earnings-for-year-to-aug26.html | Agromex Inc reports earnings for Year to Aug 26 | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/disney-stock-falls-11.375-volume-high.html | Disney Stock Falls $11.375; Volume High | False | By Richard W. Stevenson, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/3-youths-shot-in-middletown.html | 3 Youths Shot in Middletown | False | AP | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/sports-people-college-football-leaving-on-a-high-note.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Leaving on a High Note | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/hong-kong-to-push-for-rights-as-britons.html | Hong Kong to Push for Rights as Britons | False | By Barbara Basler, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/sports-people-baseball-red-sox-too-late.html | SPORTS PEOPLE: BASEBALL; Red Sox Too Late | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/opinion/essay-morning-show-war.html | ESSAY; Morning-Show War | False | By William Safire | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/upheaval-in-the-east-czechoslovak-communists-replace-chairman-of-party.html | Upheaval in the East; Czechoslovak Communists Replace Chairman of Party | False | By John Tagliabue, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/in-upward-revision-gnp-growth-rate-for-the-third-quarter-is-put-at-3.html | In Upward Revision, G.N.P. Growth Rate for the Third Quarter Is Put at 3% | False | AP | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/vanishing-act-for-tax-cut.html | Vanishing Act for Tax Cut | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/new-jersey-gives-up-park-land-in-swap-with-developer.html | New Jersey Gives Up Park Land in Swap With Developer | False | By Anthony Depalma | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/c-corrections-715189.html | Corrections | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/theater/review-theater-patients-sacrificed-in-the-name-of-research.html | Review/Theater; Patients Sacrificed in the Name of Research | False | By Laurie Winer, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/parents-child.html | PARENTS & CHILD | False | By Lawrence Kutner | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/company-news-hospital-corp-drops-psychiatric-unit-sale.html | COMPANY NEWS; Hospital Corp. Drops Psychiatric Unit Sale | False | By Milt Freudenheim | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/howard-b-wolf-inc-reports-earnings-for-qtr-to-nov-30.html | Howard B Wolf Inc reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/metro-datelines-a-woman-is-raped-aboard-an-f-train.html | METRO DATELINES; A Woman Is Raped Aboard an F Train | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/qume-corp-reports-earnings-for-qtr-to-nov-30.html | Qume Corp reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/business-digest-669989.html | BUSINESS DIGEST | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/the-year-1959-the-city-paris-the-house-windsor.html | The Year, 1959. The City, Paris. The House, Windsor. | False | By Alan Riding, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/us/health-blood-test-for-pregnant-women-appears-to-reveal-sex-of-a-fetus.html | HEALTH; Blood Test for Pregnant Women Appears to Reveal Sex of a Fetus | False | By Gina Kolata | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/basketball-admirers-of-1989-knicks-see-hint-of-golden-1970-s.html | BASKETBALL; Admirers of 1989 Knicks See Hint of Golden 1970's | False | By Sam Goldaper | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/arts/judith-jamison-is-named-ailey-company-director.html | Judith Jamison Is Named Ailey Company Director | False | By Jennifer Dunning | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/troop-talks-pending-soviets-and-czechs-say.html | Troop Talks Pending, Soviets and Czechs Say | False | Special to The New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-in-panama-panama-s-troubled-past.html | Fighting in Panama; Panama's Troubled Past | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/company-news-gillette-to-buy-stake-in-wilkinson-sword.html | COMPANY NEWS; Gillette to Buy Stake In Wilkinson Sword | False | By Anthony Ramirez | 1990-01-05 | TX 2-717661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/obituaries/georg-von-lilienfeld-german-diplomat-77.html | Georg von Lilienfeld, German Diplomat, 77 | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/currents-ping-and-bang-earphones.html | CURRENTS; Ping and Bang Earphones | False | By Elaine Louie | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/sports-news-brief-court-decision-on-golf-clubs.html | SPORTS NEWS BRIEF; Court Decision On Golf Clubs | False | AP | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/pro-football-jet-staff-can-only-sit-and-wait.html | PRO FOOTBALL; Jet Staff Can Only Sit and Wait | False | By Gerald Eskenazi, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/edwards-a-g-reports-earnings-for-qtr-to-nov-30.html | Edwards, A G reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/bayou-steel-corp-reports-earnings-for-qtr-to-sept-30.html | Bayou Steel Corp reports earnings for Qtr to Sept 30 | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-panama-it-felt-threats-dark-streets-for-reporters-captivity.html | Fighting in Panama: How It Felt; Threats and Dark Streets For Reporters in Captivity | False | By Lindsey Gruson, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/yugo-america-plan-backed.html | Yugo America Plan Backed | False | AP | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/assad-will-traval-to-soviet-union.html | ASSAD WILL TRAVAL TO SOVIET UNION | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/opinion/rumania-remarkable-common-ground.html | Rumania: Remarkable Common Ground | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/in-a-soho-show-the-wit-and-whimsy-of-piero-fornasetti.html | In a SoHo Show, the Wit and Whimsy of Piero Fornasetti | False | By Suzanne Slesin | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/opinion/l-most-liver-diseases-can-be-prevented-747289.html | Most Liver Diseases Can Be Prevented | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-panama-pentagon-excerpts-briefings-us-military-action-panama.html | Fighting in Panama: The Pentagon; Excerpts From Briefings on U.S. Military Action in Panama | False | Special to The New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/design-bookshelf-styles-to-curl-up-with-from-elegant-to-eccentric.html | DESIGN BOOKSHELF; Styles to Curl Up With, From Elegant to Eccentric | False | By Amanda Lovell | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/50-off-stores-inc-reports-earnings-for-13wks-to-nov-3.html | 50-Off Stores Inc reports earnings for 13wks to Nov 3 | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/finance-briefs-510789.html | FINANCE BRIEFS | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/hurt-by-single-home-loans-dime-savings-sees-a-loss.html | Hurt by Single-Home Loans, Dime Savings Sees a Loss | False | By Michael Quint | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/metro-datelines-fumes-from-garage-kill-2-in-house-above.html | METRO DATELINES; Fumes From Garage Kill 2 in House Above | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/max-erma-s-restaurants-reports-earnings-for-qtr-to-oct-29.html | Max & Erma's Restaurants reports earnings for Qtr to Oct 29 | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/basketball-mavericks-less-bad-than-nets.html | Basketball; Mavericks Less Bad Than Nets | False | By Clifton Brown, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/results-plus-690289.html | RESULTS PLUS | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-in-panama-6-days-leading-to-the-attack.html | Fighting in Panama; 6 Days Leading to the Attack | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/hockey-notebook-short-list-for-new-union-chief.html | Hockey: Notebook; Short List for New Union Chief | False | By Joe Lapointe | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/oil-sale-disclosure-upsets-israeli-iranian-contacts.html | Oil Sale Disclosure Upsets Israeli-Iranian Contacts | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/union-official-cries-at-contempt-hearing.html | Union Official Cries at Contempt Hearing | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/opinion/for-a-panamanian-hope-and-tragedy.html | For a Panamanian, Hope and Tragedy | False | By Roberto Eisenmann | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/the-media-business-advertising-ex-aide-to-dukakis-leaving-hill.html | THE MEDIA BUSINESS: Advertising; Ex-Aide to Dukakis Leaving Hill, Holliday | False | By Michael Lev | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/pact-to-end-soybean-subsidies.html | Pact to End Soybean Subsidies | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/golden-enterprises-inc-reports-earnings-for-qtr-to-nov-30.html | Golden Enterprises Inc reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-717661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/opinion/l-end-of-east-german-party-leaves-bitter-taste-spymaster-s-brother-752589.html | End of East German Party Leaves Bitter Taste; Spymaster's Brother | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-panama-prelude-invasion-what-bush-his-spokesmen-said-days-before-us.html | Fighting in Panama: Prelude to Invasion; What Bush and His Spokesmen Said in the Days Before the U.S. Action | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/c-corrections-715089.html | Corrections | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/us/hungry-children-increase-in-survey.html | HUNGRY CHILDREN INCREASE IN SURVEY | False | AP | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/dow-drops-7.68-points-to-2687.93.html | Dow Drops 7.68 Points, To 2,687.93 | False | By Richard D. Hylton | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/us/us-lists-death-rates-for-medicare-hospital-patients-where-deaths-topped.html | U.S. Lists Death Rates for Medicare Hospital Patients; Where Deaths Topped Predictions | False | AP | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/inside-578989.html | INSIDE | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/sports-people-boxing-barkley-withdraws.html | SPORTS PEOPLE: BOXING; Barkley Withdraws | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/us/new-nuclear-plant-operator-got-bonuses-despite-lapses.html | New Nuclear Plant Operator Got Bonuses Despite Lapses | False | AP | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-panama-new-government-3-panamanians-who-ll-lead-where-noriega-held-sway.html | Fighting in Panama: A New Government; The 3 Panamanians Who'll Lead Where Noriega Held Sway | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/upheaval-in-the-east-kohl-strives-to-address-hope-and-fear-on-unity.html | Upheaval in the East; Kohl Strives to Address Hope and Fear on Unity | False | By Serge Schmemann, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/for-new-police-commissioner-towering-challanges-rampant-drug-abuse-record-murder.html | FOR NEW POLICE COMMISSIONER, TOWERING CHALLANGES; Rampant Drug Abuse and Record Murder Toll Compete With 911 Calls and Budget Freezes | False | By Ralph Blumenthal | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/federal-express-reports-earnings-for-qtr-to-nov-30.html | Federal Express reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-in-europe-reaction-in-europe.html | Fighting in Europe; Reaction in Europe | False | By Sheila Rule, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/us/two-theories-in-bombings-hate-group-or-a-sole-figure.html | Two Theories in Bombings: Hate Group or a Sole Figure | False | By Peter Applebome, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/sports-of-the-times-the-outrage-at-players-millions.html | SPORTS OF THE TIMES; The Outrage At Players' Millions | False | By Ira Berkow | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/natural-gas-sales-set-at-denver-amoco-sites.html | Natural Gas Sales Set At Denver Amoco Sites | False | By Thomas C. Hayes, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-panama-president-transcript-bush-s-address-decision-use-force-panama.html | Fighting in Panama: The President; A Transcript of Bush's Address on the Decision to Use Force in Panama | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/obituaries/daniel-j-silver-61-rabbi-and-an-author.html | Daniel J. Silver, 61, Rabbi and an Author | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/schneider-corp-reports-earnings-for-qtr-to-oct-28.html | Schneider Corp reports earnings for Qtr to Oct 28 | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/arts/review-dance-ailey-company-s-homage-to-talley-beatty.html | Review/Dance; Ailey Company's Homage to Talley Beatty | False | By Anna Kisselgoff | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/mcdonnell-to-supply-jets-to-seoul.html | McDonnell To Supply Jets to Seoul | False | By Richard W. Stevenson, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/executives.html | EXECUTIVES | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/obituaries/anthony-gagliardi-73-insurance-executive.html | Anthony Gagliardi, 73, Insurance executive | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-in-panama-the-state-dept-excerpts-from-statement-by-baker-on-us-policy.html | Fighting in Panama: The State Dept.; Excerpts From Statement by Baker on U.S. Policy | False | Special to The New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/theater/norman-mailer-complains-about-mention-in-tru.html | Norman Mailer Complains About Mention in 'Tru' | False | By Glenn Collins | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/opinion/a-needless-cloud-over-new-york-city.html | A Needless Cloud Over New York City | False | | 1990-01-05 | TX 2-717661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-in-panama-the-implications-war-bush-s-presidential-rite-of-passage.html | Fighting in Panama: The Implications; War: Bush's Presidential Rite of Passage | False | By R. W. Apple Jr., Special To The New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/us/durenberger-regretful-for-financial-mistakes.html | Durenberger Regretful For Financial Mistakes | False | AP | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/key-rates-607989.html | KEY RATES | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/farm-credit-banks-in-2.4-billion-issue.html | Farm Credit Banks In $2.4 Billion Issue | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/for-new-police-commissioner-towering-challanges-stranger-new-york-brown-says.html | FOR NEW POLICE COMMISSIONER, TOWERING CHALLANGES; Stranger to New York, Brown Says First Act Will Be to 'Reach Out' | False | By Lisa Belkin, Special To The New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/marshall-industries-reports-earnings-for-qtr-to-nov-30.html | Marshall Industries reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/where-to-find-it-stencil-designs-to-suit-every-taste.html | WHERE TO FIND IT; Stencil Designs to Suit Every Taste | False | By Daryln Brewer | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/home-improvement-q-a.html | HOME IMPROVEMENT; Q & A | False | By Bernard Gladstone | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/us/jury-deliberation-under-way-in-bus-crash-that-killed-27.html | Jury Deliberation Under Way In Bus Crash That Killed 27 | False | AP | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/pro-football-putting-it-all-on-the-line.html | PRO FOOTBALL; Putting It All on the Line | False | By Frank Litsky, Special To The New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/obituaries/stephen-hartdegan-priest-82-compiled-new-american-bible.html | Stephen Hartdegan; Priest, 82, Compiled New American Bible | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-panama-combat-operation-military-after-achieving-initial-success-may.html | Fighting in Panama: The Combat Operation; Military, After Achieving Initial Success, May Face Difficult Urban Warfare | False | By Michael R. Gordon, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/sports/baseball-mets-trade-samuel-for-pena-and-marshall.html | BASEBALL; Mets Trade Samuel for Pena and Marshall | False | By Michael Martinez | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/us/suicide-to-donate-heart-to-brother-is-in-vain.html | Suicide to Donate Heart to Brother Is in Vain | False | AP | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/garden/computers-for-youngsters-who-can-barely-say-the-word.html | Computers, for Youngsters Who Can Barely Say the Word | False | By Carol Lawson | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/us/meese-is-disputed-on-aid-to-contras.html | MEESE IS DISPUTED ON AID TO CONTRAS | False | By David Johnston, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/world/fighting-panama-latin-america-us-denounced-nations-touchy-about-intervention.html | Fighting in Panama: Latin America; U.S. Denounced by Nations Touchy About Intervention | False | By James Brooke, Special To the New York Times | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/the-media-business-advertising-renegade-style-helps-shop-thrive.html | THE MEDIA BUSINESS: Advertising; Renegade Style Helps Shop Thrive | False | By Michael Lev | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/wagner-criticizes-list-of-troubled-schools.html | Wagner Criticizes List of Troubled Schools | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/metro-datelines-aids-infected-man-sentenced-in-attack.html | METRO DATELINES; AIDS-Infected Man Sentenced in Attack | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/nyregion/priest-s-accuser-is-called-a-liar-by-his-father.html | Priest's Accuser Is Called a Liar By His Father | False | By M. A. Farber | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/obituaries/donald-sullivan-professor-47.html | Donald Sullivan, Professor, 47 | False | | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/business/the-media-business-advertising-holder-raises-saatchi-stake.html | THE MEDIA BUSINESS: Advertising; Holder Raises Saatchi Stake | False | By Michael Lev | 1990-01-05 | TX 2-717661 | | |
| 1989-12-21 | 1989-12-21 | https://www.nytimes.com/1989/12/21/books/books-of-the-times-chopping-down-washington-s-cherry-tree.html | BOOKS OF THE TIMES; Chopping Down Washington's Cherry Tree | False | By Christopher Lehmann-Haupt | 1990-01-05 | TX 2-717661 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/article-978689-no-title.html | Article 978689 -- No Title | False | By James Feron, Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/the-media-business-advertising-us-vs-british-ads-the-most-effective.html | THE MEDIA BUSINESS: Advertising; U.S. vs. British Ads: The Most Effective? | False | By Randall Rothenberg | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/pop-jazz-two-groups-recapture-the-sounds-of-the-50-s.html | Pop/Jazz; Two Groups Recapture The Sounds Of the 50's | False | By Stephen Holden | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/dvorak-s-mass-in-d.html | Dvorak's Mass in D | False | | 1990-01-05 | TX 2-717596 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/market-place-home-shopping-finds-a-bargain.html | Market Place; Home Shopping Finds a Bargain | False | By Floyd Norris | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/dining-out-guide-near-downtown-theaters.html | Dining Out Guide: Near Downtown Theaters | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/us-is-giving-high-priority-to-building-a-new-embassy-in-moscow.html | U.S. Is Giving High Priority to Building a New Embassy in Moscow | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/review-dance-updating-nutcracker-with-break-dancing.html | Review/Dance; Updating 'Nutcracker' With Break-Dancing | False | By Jennifer Dunning | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/business-people-former-arby-s-head-is-made-shoney-s-chief.html | BUSINESS PEOPLE; Former Arby's Head Is Made Shoney's Chief | False | By Daniel F. Cuff | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/william-hunt-s-bankruptcy-plan-cleared.html | William Hunt's Bankruptcy Plan Cleared | False | By Nina Andrews, Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/richardson-electronics-reports-earnings-for-qtr-to-nov-30.html | Richardson Electronics reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/theater/review-theater-kingfish-an-exercise-in-absurdism.html | Review/Theater; 'Kingfish,' An Exercise In Absurdism | False | By Mel Gussow | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/savings-bailout-cost-seen-rising.html | Savings Bailout Cost Seen Rising | False | By Nathaniel C. Nash, Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/southmark-corp-reports-earnings-for-qtr-to-june-30.html | Southmark Corp reports earnings for Qtr to June 30 | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/stocks-gain-dow-rises-3.20-points.html | Stocks Gain; Dow Rises 3.20 Points | False | By Richard D. Hylton | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/movies/movies-special/love-and-death-in-a-wilderness.html | Love and Death in a Wilderness | False | Ny JANET MASLIN | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/finance-briefs-045389.html | FINANCE BRIEFS | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/sounds-around-town-061589.html | Sounds Around Town | False | By Jon Pareles | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/us/man-awaiting-florida-execution-is-ordered-acquitted-in-79-killing.html | Man Awaiting Florida Execution Is Ordered Acquitted in '79 Killing | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/sports-people-college-football-gamecocks-coach-signs.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Gamecocks Coach Signs | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/fighting-panama-united-states-legislators-express-concern-operation-s-future.html | Fighting in Panama: The United States; Legislators Express Concern On the Operation's Future | False | By Martin Tolchin, Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/sports-people-soccer-star-s-transfer-blocked.html | SPORTS PEOPLE: SOCCER; Star's Transfer Blocked | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/opinion/l-most-teen-age-abortion-is-outside-consent-laws-782589.html | Most Teen-Age Abortion Is Outside Consent Laws | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/fighting-in-panama-hostages-at-least-one-american-is-being-held.html | Fighting in Panama: Hostages; At Least One American Is Being Held | False | By Thomas L. Friedman, Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/opinion/poland-s-brave-new-economics.html | Poland's Brave New Economics | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/school-board-drops-rotc-at-king-high-in-manhattan.html | School Board Drops R.O.T.C. At King High in Manhattan | False | By Felicia R. Lee | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/reviews-art-sculpture-shows-at-2-branches-of-the-whitney.html | Reviews/Art; Sculpture Shows at 2 Branches of the Whitney | False | By Michael Brenson | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/us/us-alters-plan-for-offsetting-excess-charges-for-medicare.html | U.S. Alters Plan for Offsetting Excess Charges for Medicare | False | By Martin Tolchin, Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/boston-five-bancorp-reports-earnings-for-qtr-to-oct-31.html | Boston Five Bancorp reports earnings for Qtr to Oct 31 | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/opinion/misanthropartyites.html | Misanthropartyites | False | By Robert Yoakum | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/upheaval-in-the-east-yugoslav-loan-plan-is-seen.html | Upheaval in the East; Yugoslav Loan Plan Is Seen | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/heir-of-a-hit-song-named.html | Heir of a Hit Song Named | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/us/testing-for-lyme-disease-found-to-vary-greatly.html | Testing for Lyme Disease Found to Vary Greatly | False | By Lawrence K. Altman | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/buyers-sought-for-historic-houses.html | Buyers Sought for Historic Houses | False | By Andree Brooks | 1990-01-05 | TX 2-717596 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/upheaval-in-the-east-party-in-prague-is-suspending-32.html | Upheaval in the East; PARTY IN PRAGUE IS SUSPENDING 32 | False | By John Tagliabue, Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/economic-scene-getting-prepared-for-one-germany.html | Economic Scene; Getting Prepared For One Germany | False | By Leonard Silk | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/upheaval-in-the-east-gorbachev-voices-alarm-on-lithuanian-party-split.html | Upheaval in the East; Gorbachev Voices 'Alarm' On Lithuanian Party Split | False | By Esther B. Fein, Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/company-news-gm-sets-layoffs.html | Company News; G.M. Sets Layoffs | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/obituaries/soedjatmoko-67-indonesia-diplomat-and-social-scientist.html | Soedjatmoko, 67, Indonesia Diplomat And Social Scientist | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/sports-people-college-basketball-benching-by-laryngitis.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Benching by Laryngitis | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/opinion/imperialism-bushstyle.html | Imperialism, Bush-Style | False | By Saul Landau | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/fighting-panama-implications-noriega-must-be-captured-new-leader-established.html | Fighting in Panama: Implications; Noriega Must Be Captured, a New Leader Established in Power and Hostages Freed | False | By R. W. Apple Jr., Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/fighting-in-panama-noriega-attempt-at-prosecution-would-face-obstacles.html | Fighting in Panama; Noriega: Attempt at Prosecution Would Face Obstacles | False | By Richard L. Berke, Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/acds-graphic-systems-earnings-for-year-to-june-30.html | ACDS Graphic Systems reports earnings for Year to June 30 | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/5-people-die-in-a-new-jersey-fire.html | 5 People Die in a New Jersey Fire | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/sports-people-college-football-utah-hires-mcbride.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Utah Hires McBride | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/style/ms-kingsbury-smith-becomes-a-bride.html | Ms. Kingsbury-Smith Becomes a Bride | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/obituaries/david-schwartz-73-ex-us-claims-judge.html | David Schwartz, 73, Ex-U.S. Claims Judge | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/will-readers-buy-this-hot-book.html | Will Readers Buy This 'Hot Book'? | False | By Kim Foltz | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/upheaval-in-the-east-hungary-s-parliament-paves-way-for-election.html | Upheaval in the East; Hungary's Parliament Paves Way for Election | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/upheaval-in-the-east-mitterrand-in-east-germany-calls-for-caution-on-unification.html | Upheaval in the East; Mitterrand, in East Germany, Calls for Caution on Unification | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/no-deal-neil-steering-rangers-toward-trading-for-some-help.html | 'No Deal Neil' Steering Rangers Toward Trading for Some Help | False | By Joe Sexton | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/family-leave-bill-is-approved-and-sent-to-kean.html | Family Leave Bill Is Approved and Sent to Kean | False | By Joseph F. Sullivan | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/opinion/topics-of-the-times-cold-comfort.html | TOPICS OF THE TIMES; Cold Comfort | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/company-news-beacon-to-acquire-coleman-division.html | Company News; Beacon to Acquire Coleman Division | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/the-untoday.html | The U.N.Today | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/new-england-electric-reports-earnings-for-12mo-nov-30.html | New England Electric reports earnings for 12mo Nov 30 | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/style/anne-t-board-becomes-bride.html | Anne T. Board Becomes Bride | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/helmsley-rejects-plea-agreement-in-state-tax-case.html | Helmsley Rejects Plea Agreement in State Tax Case | False | By Ronald Sullivan | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/obituaries/dr-william-greenough-75-dies-devised-variable-annuity-fund.html | Dr. William Greenough, 75, Dies; Devised Variable-Annuity Fund | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/opinion/l-democracy-in-taiwan-782489.html | Democracy in Taiwan | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/uncovered-short-sales-post-9.7-rise-on-the-big-board.html | Uncovered Short Sales Post 9.7% Rise on the Big Board | False | | 1990-01-05 | TX 2-717596 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/woman-on-death-row-case-of-pretoria-justice.html | Woman on Death Row: Case of Pretoria Justice | False | By Christopher S. Wren, Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/review-art-otherworldly-sculptures-of-the-unsung-turku-trajan.html | Review/Art; Otherworldly Sculptures Of the Unsung Turku Trajan | False | By Michael Kimmelman | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/look-who-s-talking.html | Look Who's Talking | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/opinion/lincoln-center-gets-no-more-subsidy-than-kennedy-center-782689.html | Lincoln Center Gets No More Subsidy Than Kennedy Center | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/company-news-drug-is-priced-by-smithkline.html | Company News; Drug Is Priced By SmithKline | False | Special to The New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/us-deficit-up-in-november.html | U.S. Deficit Up in November | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/movies/review-film-women-who-share-a-house-and-secrets.html | Review/Film; Women Who Share A House And Secrets | False | By Caryn James | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/opinion/l-in-defense-of-listen-to-this-joke-tellers-833689.html | In Defense of (Listen to This) Joke Tellers | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/cavco-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Cavco Industries Inc reports earnings for Qtr to Sept 30 | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/company-news-deal-with-ibm-by-us-memories.html | Company News; Deal With I.B.M. By U.S. Memories | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/business-people-president-adds-a-title-at-northern-trust.html | BUSINESS PEOPLE; President Adds a Title At Northern Trust | False | By Eben Shapiro | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/business-digest-960789.html | BUSINESS DIGEST | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/burlington-industries-capital-inc-reports-earnings-for-qtr-to-sept-30.html | Burlington Industries Capital Inc reports earnings for Qtr to Sept 30 | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/plane-downing-kills-4-in-sudan.html | Plane Downing Kills 4 in Sudan | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/tv-weekend-bill-cosby-salutes-alvin-ailey-an-nbc-special.html | TV Weekend; 'Bill Cosby Salutes Alvin Ailey,' an NBC Special | False | By John J. O'Connor | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/company-news-head-of-chase-retiring-in-1991.html | Company News; Head of Chase Retiring in 1991 | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/c-corrections-015689.html | Corrections | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/deals.html | Deals | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/opinion/panama-for-the-panamanians.html | Panama for the Panamanians | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/review-dance-sarong-paramaribo-a-trip-through-time-and-cultures.html | Review/Dance; 'Sarong Paramaribo,' a Trip Through Time and Cultures | False | By Anna Kisselgoff | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/sports-of-the-times-a-neglected-name-on-the-hall-ballot.html | SPORTS OF THE TIMES; A Neglected Name on the Hall Ballot | False | By Ira Berkow | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/messe-de-minuit.html | 'Messe de Minuit' | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/credit-markets-us-issues-mixed-in-slow-trading.html | CREDIT MARKETS; U.S. Issues Mixed in Slow Trading | False | By Kenneth N. Gilpin | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/the-media-business-advertising-topps-makes-a-move-into-magazines.html | THE MEDIA BUSINESS; Advertising Topps Makes A Move Into Magazines | False | By Randall Rothenberg | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/hud-to-review-plan-for-a-housing-project.html | H.U.D. to Review Plan For a Housing Project | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/intelligent-electronics-reports-earnings-for-qtr-to-oct-31.html | Intelligent Electronics reports earnings for Qtr to Oct 31 | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/review-cabaret-a-brother-nicholas-evokes-astaire.html | Review/Cabaret; A Brother Nicholas Evokes Astaire | False | By John S. Wilson | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/spending-rises-0.7-income-up.html | Spending Rises 0.7%; Income Up | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/fighting-panama-beijing-china-calls-us-strike-panama-violation-international-law.html | Fighting in Panama: Beijing; China Calls U.S. Strike in Panama A Violation of International Law | False | By Steven Erlanger, Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/company-news-at-t-s-computer-contract.html | Company News; A.T.&T.'s Computer Contract | False | By John Markoff | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/police-dept-is-praised-by-next-commissioner.html | Police Dept. Is Praised By Next Commissioner | False | By Ralph Blumenthal | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/fines-for-10-cowboys.html | Fines for 10 Cowboys | False | AP | 1990-01-05 | TX 2-717596 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/results-plus-980189.html | RESULTS PLUS | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/ouster-set-at-centrust.html | Ouster Set At Centrust | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/neighborhoods-santa-has-no-trouble-finding.html | Neighborhoods Santa Has No Trouble Finding | False | By Andrew L. Yarrow | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/sports-people-pro-football-new-league-names-michaels-as-a-coach.html | SPORTS PEOPLE: PRO FOOTBALL; New League Names Michaels as a Coach | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/upheaval-in-the-east-medical-aid-for-poland.html | Upheaval in the East; Medical Aid for Poland | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/obituaries/armitage-watkins-83-was-a-literary-agent.html | Armitage Watkins, 83; Was a Literary Agent | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/frigid-first-day-of-winter-spreads-deaths-and-records-across-us.html | Frigid First Day of Winter Spreads Deaths and Records Across U.S. | False | By Robert D. McFadden | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/penn-state-asked-to-quit.html | Penn State Asked to Quit | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/new-challenge-for-old-hand-jack-krumpe-tries-help-islanders-win-back-fans.html | A New Challenge for an Old Hand; Jack Krumpe Tries to Help the Islanders Win Back Fans | False | By Robin Finn | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/forman-in-his-own-and-others-words.html | Forman in His Own and Others' Words | False | By Walter Goodman | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/us/topeka-journal-historic-battleground-old-battle-school-bias.html | Topeka Journal; Historic Battleground, Old Battle: School Bias | False | By William Robbins, Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/inside-453089.html | INSIDE | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/cuomo-s-ex-drug-chief-is-rehired-or-is-he.html | Cuomo's Ex-Drug Chief Is Rehired, or Is He? | False | By Sam Howe Verhovek | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/us/sears-scraps-a-gift-idea-gone-awry.html | Sears Scraps a Gift Idea Gone Awry | False | By Tamar Lewin | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/us-donor-provides-israeli-immigrant-fund.html | U.S. Donor Provides Israeli Immigrant Fund | False | Special to The New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/key-rates-047489.html | KEY RATES | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/kcs-group-reports-earnings-for-year-to-sept-30.html | KCS Group reports earnings for Year to Sept 30 | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/c-corrections-876389.html | Corrections | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/us/washington-talk-senator-mccain-savings-loan-affair-now-personal-demon.html | Washington Talk; To Senator McCain, the Savings and Loan Affair Is Now a Personal Demon | False | By Susan F. Rasky, Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/199-counts-on-ohrenstein-are-upheld.html | 199 Counts On Ohrenstein Are Upheld | False | By Ronald Sullivan | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/upheaval-east-rumanian-turmoil-through-soviet-eyes-chants-sudden-violence.html | Upheaval in the East; The Rumanian Turmoil Through Soviet Eyes: Chants and Sudden Violence | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/upheaval-in-the-east-reporter-s-notebook-little-cheer-left-in-soviet-congress.html | Upheaval in the East: Reporter's Notebook; Little Cheer Left in Soviet Congress | False | By Francis X. Clines, Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/us/ex-police-aide-held-on-charge-of-fraud-in-a-detroit-scheme.html | Ex-Police Aide Held On Charge of Fraud In a Detroit Scheme | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/upheaval-in-the-east-bulgarian-communist-youth-choose-26-year-old-leader.html | Upheaval in the East; Bulgarian Communist Youth Choose 26-Year-Old Leader | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/us/verdict-of-manslaughter-not-murder-in-bus-case.html | Verdict of Manslaughter, Not Murder, in Bus Case | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/first-executive-s-junk-bond-transfer-examined.html | First Executive's 'Junk Bond' Transfer Examined | False | By Anise C. Wallace | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/more-on-panama.html | More on Panama | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/opinion/in-the-nation-no-jubilation-please.html | IN THE NATION; No Jubilation, Please | False | By Tom Wicker | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/us/fighting-panama-president-excerpts-bush-s-conference-central-america.html | Fighting in Panama: The President; Excerpts From Bush's News Conference on Central America | False | Special to The New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/clean-harbors-reports-earnings-for-qtr-to-nov-30.html | Clean Harbors reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-717596 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/vinyl-sculpture-betty-collings-bertha-urdang-gallery-reviews-art-could-it-be-70-s.html | A vinyl sculpture by Betty Collings at the Bertha Urdang Gallery. Reviews/Art; Could It Be the 70's Again? An Artist Looks Back. | False | By Roberta Smith | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/opinion/l-israel-must-also-win-trust-of-the-palestinians-782789.html | Israd Must Also Win Trust of the Palestinians | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/rome-journal-they-came-they-saw-then-they-sandblasted.html | Rome Journal; They Came, They Saw, Then They Sandblasted | False | By Clyde Haberman, Special To The New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/opinion/on-my-mind-the-end-of-a-fool.html | ON MY MIND; The End Of a Fool | False | By A. M. Rosenthal | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/movies/review-film-always-love-and-death-in-a-wilderness.html | Review/Film; 'Always,' Love and Death in a Wilderness | False | By Janet Maslin | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/dinkins-faces-tall-budget-deficit-and-short-deadline.html | Dinkins Faces Tall Budget Deficit and Short Deadline | False | By Richard Levine | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/european-antitrust-agreement.html | European Antitrust Agreement | False | By Steven Greenhouse, Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/as-labor-pool-ebbs-factories-fish-harder.html | As Labor Pool Ebbs, Factories Fish Harder | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/us/new-orleans-official-denies-aiding-gambler.html | New Orleans Official Denies Aiding Gambler | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/if-giants-top-raiders-benefits-will-mount.html | If Giants Top Raiders, Benefits Will Mount | False | By Frank Litsky, Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/executive-changes-825189.html | EXECUTIVE CHANGES | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/invention-design-engineering-associates-reports-earnings-for-qtr-to-oct-31.html | Invention, Design, Engineerng Associates reports earnings for Qtr to Oct 31 | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/company-news-kodak-completing-camera-payments.html | Company News; Kodak Completing Camera Payments | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/one-kansas-city-paper.html | One Kansas City Paper | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/brooklyn-drug-officer-wounded-and-robbed.html | Brooklyn Drug Officer Wounded and Robbed | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/dean-foods-co-reports-earnings-for-qtr-to-nov-26.html | Dean Foods Co reports earnings for Qtr to Nov 26 | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/fighting-in-panama-panama-canal-opens-after-one-day-closing.html | Fighting in Panama; Panama Canal Opens After One-Day Closing | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/dodgers-sign-brooks-for-6-million.html | Dodgers Sign Brooks for $6 Million | False | By Murray Chass | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/us/third-area-code-for-los-angeles.html | THIRD AREA CODE FOR LOS ANGELES | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/univar-corp-reports-earnings-for-qtr-to-nov-30.html | Univar Corp reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/us/key-gene-in-immune-defenses-is-believed-found.html | Key Gene in Immune Defenses Is Believed Found | False | By Harold M. Schmeck | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/us/poindexter-trial-is-delayed-over-reagan-papers.html | Poindexter Trial Is Delayed Over Reagan Papers | False | By David Johnston, Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/us/5th-amendment-right-to-silence-is-debated-in-aliens-cases.html | 5th Amendment Right to Silence Is Debated in Aliens' Cases | False | By Constance L. Hays, Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/soviet-jews-seeing-fruit-of-efforts.html | SOVIET JEWS SEEING FRUIT OF EFFORTS | False | By Peter Steinfels | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/slower-growth-seen-in-industrialized-world.html | Slower Growth Seen In Industrialized World | False | By Steven Greenhouse, Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/nba-sues-over-lottery.html | N.B.A. Sues Over Lottery | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/opinion/l-israel-must-also-win-trust-of-the-palestinians-pbs-documentary-018289.html | Israel Must Also Win Trust of the Palestinians; PBS Documentary | False | | 1990-01-05 | TX 2-717596 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/fighting-panama-united-nations-us-finding-scant-support-for-action-panama.html | Fighting in Panama: The United Nations; U.S. Finding Scant Support for Action in Panama | False | By Paul Lewis, Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/review-jazz-caught-between-2-worlds.html | Review/Jazz; Caught Between 2 Worlds | False | By Peter Watrous | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/skippers-and-clubs-back-effort-to-strip-san-diego-club-of-cup.html | Skippers and Clubs Back Effort To Strip San Diego Club of Cup | False | By Barbara Lloyd | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/review-music-glen-velez-synthesizes-east-and-west.html | Review/Music; Glen Velez Synthesizes East and West | False | By Jon Pareles | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/fcc-alters-phone-policy.html | F.C.C. Alters Phone Policy | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/fighting-panama-overview-us-troops-press-their-hunt-for-noriega-looting.html | Fighting in Panama: Overview; U.S. TROOPS PRESS THEIR HUNT FOR NORIEGA; LOOTING IS WIDESPREAD IN PANAMA'S CAPITAL | False | By Andrew Rosenthal, Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/fighting-in-panama-the-press-editors-say-journalists-were-kept-from-action.html | Fighting in Panama: The Press; Editors Say Journalists Were Kept From Action | False | By Alex S. Jones | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/sports-people-boxing-hilton-in-for-barkley.html | SPORTS PEOPLE: BOXING; Hilton in for Barkley | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/opinion/topics-of-the-times-cold-comfort-indeed.html | TOPICS OF THE TIMES; Cold Comfort, Indeed | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/sears-to-borrow-800-million-for-an-employee-stock-plan.html | Sears to Borrow $800 Million For an Employee Stock Plan | False | By Eric N. Berg, Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/h-e-r-o-industries-reports-earnings-for-qtr-to-oct-31.html | H E R O Industries reports earnings for Qtr to Oct 31 | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/obituaries/ronald-pacchiana-56-construction-executive.html | Ronald Pacchiana, 56, Construction Executive | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/allegheny-international-reports-earnings-for-qtr-to-oct-1.html | Allegheny International reports earnings for Qtr to Oct 1 | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/a-christmas-compendium-what-to-see-hear-do.html | A Christmas Compendium: What to See, Hear, Do | False | By Andrew L. Yarrow | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/commercial-metals-reports-earnings-for-qtr-to-nov-30.html | Commercial Metals reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/obituaries/gentry-crowell-57-top-tennessee-aide.html | Gentry Crowell, 57; Top Tennessee Aide | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/news-summary-973689.html | News Summary | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/precision-aerotech-reports-earnings-for-qtr-to-oct-31.html | Precision Aerotech reports earnings for Qtr to Oct 31 | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/us/letters-are-focus-of-bombing-inquiry.html | LETTERS ARE FOCUS OF BOMBING INQUIRY | False | By Ronald Smothers, Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/disputes-at-2-realty-trusts.html | Disputes at 2 Realty Trusts | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/marcos-lawyer-says-the-us-offers-plea-bargaining-deal.html | Marcos Lawyer Says the U.S. Offers Plea-Bargaining Deal | False | By Marvine Howe | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/upheaval-in-the-east-workers-are-few-in-poland-party.html | Upheaval in the East; WORKERS ARE FEW IN POLAND PARTY | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/catalina-lighting-reports-earnings-for-qtr-to-sept-30.html | Catalina Lighting reports earnings for Qtr to Sept 30 | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/us/durenberger-says-he-broke-no-rules.html | DURENBERGER SAYS HE BROKE NO RULES | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/bach-s-magnificat-in-d.html | Bach's Magnificat in D | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/sounds-around-town-819189.html | Sounds Around Town | False | By John S. Wilson | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/books/books-of-the-times-when-wit-was-all-and-kindness-was-nil.html | Books Of The Times; When Wit Was All And Kindness Was Nil | False | By Michiko Kakutani | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/interim-project-for-homeless-opens-doors-in-westchester.html | Interim Project for Homeless Opens Doors in Westchester | False | By James Feron, Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/us/appointment-at-west-point.html | Appointment at West Point | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/us/the-law-defense-lawyers-take-aim-at-police-taping.html | THE LAW; Defense Lawyers Take Aim at Police Taping | False | By Kirk Johnson, Special To the New York Times | 1990-01-05 | TX 2-717596 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/pan-am-bombing-suspect-convicted-in-other-attacks.html | Pan Am Bombing Suspect Convicted in Other Attacks | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/quotation-of-the-day-015089.html | Quotation of the Day | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/better-reporting-seen-in-zaire-s-aids-case-count.html | Better Reporting Seen in Zaire's AIDS Case Count | False | By Kenneth B. Noble, Special to The New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/vallen-corp-reports-earnings-for-qtr-to-nov-30.html | Vallen Corp reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/fighting-in-panama-panama-city-panama-s-capital-still-not-secured.html | Fighting in Panama: Panama City; PANAMA'S CAPITAL STILL NOT SECURED | False | By Lindsey Gruson, Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/stiffer-rules-proposed-for-mutual-funds.html | Stiffer Rules Proposed for Mutual Funds | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-nov-30.html | Aztec Manufacturing Co reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/humana-inc-reports-earnings-for-qtr-to-nov-30.html | Humana Inc reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/fighting-in-panama-strategy-old-military-foe-of-noriega-is-being-flown-to-panama.html | Fighting in Panama: Strategy; Old Military Foe of Noriega Is Being Flown to Panama | False | By Michael R. Gordon, Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/from-paul-newman-s-own-company-250000-for-neediest.html | From Paul Newman's Own Company, $250,000 for Neediest | False | By Nadine Brozan | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/israel-to-seize-property-of-young-stone-throwers-parents.html | Israel to Seize Property of Young Stone-Throwers' Parents | False | Special to The New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/former-nba-names-on-not-in-the-air.html | Former N.B.A. Names On, Not In, the Air | False | By Sam Goldaper | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/braniff-inc-reports-earnings-for-qtr-to-oct-31.html | Braniff Inc reports earnings for Qtr to Oct 31 | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/32-dead-in-brazil-floods.html | 32 Dead in Brazil Floods | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/us/oakland-battles-us-to-be-nuclear-free.html | Oakland Battles U.S. to Be Nuclear-Free | False | By Katherine Bishop, Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Randall Rothenberg | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/obituaries/roy-bennett-77-dies-adviser-to-3-presidents.html | Roy Bennett, 77, Dies; Adviser to 3 Presidents | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/movies/review-film-camille-claudel-a-soul-s-disintegration.html | Review/Film; 'Camille Claudel,' a Soul's Disintegration | False | By Vincent Canby | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/us/mistrial-is-declared-in-capital-crack-case.html | Mistrial Is Declared in Capital Crack Case | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/briefs-956789.html | BRIEFS | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/upheaval-east-least-13-are-reported-killed-protest-rumania-s-capital.html | Upheaval in the East; At Least 13 Are Reported Killed at Protest in Rumania's Capital | False | By David Binder, Special to The New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/jets-wrap-up-with-little-to-gain-except-a-loss.html | Jets Wrap Up With Little to Gain (Except a Loss) | False | By Gerald Eskenzi | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/the-media-business-advertising-avenue-names-editor.html | THE MEDIA BUSINESS: Advertising Avenue Names Editor | False | By Randall Rothenberg | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/playoff-confusion-is-coming-to-an-end.html | Playoff Confusion Is Coming to an End | False | By Thomas George | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/party-is-little-changed-but-not-the-partygoers.html | Party Is Little Changed, But Not the Partygoers | False | By Keith Bradsher | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/deposits-increase-at-unit-trusts.html | Deposits Increase At Unit Trusts | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/engineered-support-systems-reports-earnings-for-qtr-to-oct-31.html | Engineered Support Systems reports earnings for Qtr to Oct 31 | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/business-seen-raising-outlays-at-slower-rate.html | Business Seen Raising Outlays at Slower Rate | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/fighting-in-panama-casualties-first-american-dead-arrive-from-panama.html | Fighting in Panama: Casualties; First American Dead Arrive From Panama | False | By George James, Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/theater/review-theater-the-death-of-an-idol-in-parting-gestures.html | Review/Theater; The Death of an Idol in 'Parting Gestures' | False | By Stephen Holden | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/upheaval-in-the-east-rumania-since-the-1940-s.html | Upheaval in the East; Rumania Since the 1940's | False | | 1990-01-05 | TX 2-717596 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/opinion/finger-pointing-won-t-help-schools.html | Finger-Pointing Won't Help Schools | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/movies/review-film-stallone-and-russell-as-buddies.html | Review/Film; Stallone And Russell As Buddies | False | By Janet Maslin | | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/opinion/l-israel-must-also-win-trust-of-the-palestinians-one-sided-criticism-017189.html | Israel Must Also Win Trust of the Palestinians; One-Sided Criticism | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/us/fighting-in-panama-pentagon-list-of-us-dead.html | Fighting in Panama; Pentagon List Of U.S. Dead | False | AP | | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/fighting-panama-pentagon-excerpts-briefings-military-action-panama.html | Fighting in Panama: The Pentagon; Excerpts From Briefings on the Military Action in Panama | False | Special to The New York Times | | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/horizon-healthcare-corp-reports-earnings-for-qtr-to-nov-30.html | Horizon Healthcare Corp reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/times-co-sets-stock-buyback.html | Times Co. Sets Stock Buyback | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/india-s-new-chief-given-a-go-ahead.html | INDIA'S NEW CHIEF GIVEN A GO-AHEAD | False | By Barbara Crossette, Special To the New York Times | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/sports-people-college-basketball-felled-player-mending.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Felled Player Mending | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/compositions-by-marlo.html | Compositions by Marlo | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/us/law-bar-jews-supreme-court-were-they-different-why-are-there-none-now.html | THE LAW: At the Bar; Jews on the Supreme Court: Were they different and why are there none now? | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/auctions.html | Auctions | False | By Rita Reif | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/us/us-agency-warns-of-danger-to-children-in-a-toy-rabbit.html | U.S. Agency Warns of Danger To Children in a Toy Rabbit | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/nyregion/our-towns-scanning-the-city-from-a-kitchen-pedestrian-view.html | OUR TOWNS; Scanning the City From a Kitchen; Pedestrian View | False | By Wayne King | | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/saynor-varah-reports-earnings-for-qtr-to-oct-31.html | Saynor Varah reports earnings for Qtr to Oct 31 | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/texas-industries-inc-reports-earnings-for-qtr-to-nov-30.html | Texas Industries Inc reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/sports/o-brien-out-for-surgery.html | O'Brien Out For Surgery | False | Special to The New York Times | | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/obituaries/joseph-bachelder-78-opinion-researcher.html | Joseph Bachelder, 78, Opinion Researcher | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/world/fighting-panama-image-selling-military-strike-coffins-arriving-bush-speaks.html | Fighting in Panama: Image; Selling of a Military Strike: Coffins Arriving as Bush Speaks | False | By Michael Oreskes, Special To the New York Times | | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/business/shifts-at-corning-paper.html | Shifts at Corning Paper | False | AP | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/obituaries/william-m-benkert-coast-guard-admiral-66.html | William M. Benkert, Coast Guard Admiral, 66 | False | | 1990-01-05 | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/islands-of-calm-amid-the-urban-bustle.html | Islands of Calm Amid the Urban Bustle | False | By Richard F. Shepard | | TX 2-717596 | | |
| 1989-12-22 | 1989-12-22 | https://www.nytimes.com/1989/12/22/arts/restaurants-762389.html | Restaurants | False | By Bryan Miller | | TX 2-717596 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/upheaval-in-the-east-poet-ousted-by-party-joins-rumanian-on-tv.html | Upheaval in the East; Poet Ousted by Party Joins Rumanian on TV | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/fighting-in-panama-cities-are-looters-jungles-as-chaos-consumes-panama.html | FIGHTING IN PANAMA; Cities Are Looters' Jungles as Chaos Consumes Panama | False | By Lindsey Gruson, Special To the New York Times | | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/obituaries/dr-paul-c-agnew-psychiatrist-dies-at-66.html | Dr. Paul C. Agnew, Psychiatrist, Dies at 66 | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/metro-datelines-stray-bullet-kills-tenant-on-watch.html | METRO DATELINES; Stray Bullet Kills Tenant on Watch | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/opinion/us-drops-appeal-in-suit-over-nuclear-arms-plant.html | U.S. Drops Appeal in Suit Over Nuclear Arms Plant | False | AP | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/sports/yankees-sign-garcia-and-announce-cerone-contract.html | Yankees Sign Garcia and Announce Cerone Contract | False | By Murray Chass | | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/obituaries/dwane-l-wallace-78-is-dead-pioneer-leader-at-cessna-aircraft.html | Dwane L. Wallace, 78, Is Dead; Pioneer Leader at Cessna Aircraft | False | By Glenn Fowler | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/business/fed-voted-for-no-change-in-policy-at-nov-14-meeting.html | Fed Voted for No Change In Policy at Nov. 14 Meeting | False | AP | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/opinion/l-graduate-students-at-princeton-refuse-to-remain-invisible-055389.html | Graduate Students at Princeton Refuse to Remain Invisible | False | | 1990-01-05 | TX 2-717650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/style/consumer-s-world-guidepost-hors-d-oeuvres-of-kings.html | CONSUMER'S WORLD: GUIDEPOST; Hors d'Oeuvres of Kings | False | By Florence Fabricant | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/upheaval-east-east-bloc-reports-excerpts-coverage-rumanians-hungarians.html | Upheaval in the East: East-Bloc Reports; Excerpts From Coverage by the Rumanians and Hungarians | False | Special to The New York Times | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/khmer-rouge-say-they-hold-a-city.html | KHMER ROUGE SAY THEY HOLD A CITY | False | AP | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/sports/sports-people-soccer-maradona-is-facing-ban-from-cup-finals.html | SPORTS PEOPLE: SOCCER; Maradona Is Facing Ban From Cup Finals | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/style/consumer-s-world-coping-with-holiday-snapshots.html | CONSUMER'S WORLD; COPING WITH HOLIDAY SNAPSHOTS | False | By Andy Grundberg | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/arts/review-opera-a-wozzeck-with-staying-power.html | Review/Opera; A 'Wozzeck' With Staying Power | False | By John Rockwell | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/sports/results-plus-277589.html | RESULTS PLUS | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/upheaval-in-the-east-hungary-to-hold-free-vote-on-march-25-leader-says.html | Upheaval in the East; Hungary to Hold Free Vote On March 25, Leader Says | False | AP | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/bridge-102089.html | Bridge | False | By Alan Truscott | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/sports/texas-gives-10000-fines-to-two-agents.html | Texas Gives $10,000 Fines to Two Agents | False | AP | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/westchester-s-horse-country-image-rides-into-the-sunset.html | Westchester's Horse Country Image Rides Into the Sunset | False | By Lisa W. Foderaro | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/new-york-loses-case-on-protests-over-a-wastes.html | New York Loses Case on Protests Over A-Wastes | False | AP | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/opinion/higher-auschwitz-count-doesn-t-aid-jews-055089.html | Higher Auschwitz Count Doesn't Aid Jews | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/arts/review-music-beethoven-and-the-thrill-of-hushed-intensity.html | Review/Music; Beethoven and the Thrill of Hushed Intensity | False | By James R. Oestreich | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/upheaval-east-overview-ceausescu-flees-revolt-rumania-but-divided-security.html | UPHEAVAL IN THE EAST: Overview; CEAUSESCU FLEES A REVOLT IN RUMANIA BUT DIVIDED SECURITY FORCES FIGHT ON | False | By David Binder, Special to The New York Times | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/opinion/in-el-salvador-a-widening-campaign-of-repression.html | In El Salvador, a Widening Campaign of Repression | False | By Bianca Jagger | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/business/company-news-boeing-plans-1200-layoffs.html | COMPANY NEWS; Boeing Plans 1,200 Layoffs | False | AP | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/fighting-in-panama-the-search-hundreds-of-tips-but-still-no-noriega.html | Fighting in Panama: The Search; Hundreds of Tips but Still no Noriega | False | By Bernard E. Trainor, Special To the New York Times | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/manhattan-vents-wrath-in-survey-about-cable-tv.html | Manhattan Vents Wrath In Survey About Cable TV | False | By James Barron | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/sports/sports-people-college-football-a-leader-for-rebels.html | SPORTS PEOPLE: COLLEGE FOOTBALL; A Leader for Rebels | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/news-summary-260789.html | News Summary | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/opinion/let-freedom-shine-in-squares-of-america-055189.html | Let Freedom Shine In Squares of America | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/sports/sports-of-the-times-searching-for-a-moral-imperative.html | SPORTS OF THE TIMES; Searching For a Moral Imperative | False | By William C. Rhoden | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/business/foreign-route-spree-at-american-airlines.html | Foreign-Route Spree At American Airlines | False | By Agis Salpukas | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/arts/early-music-for-today.html | Early Music for Today | False | By Allan Kozinn | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/fighting-in-panama-peru-protest-by-lima-asks-us-to-halt-anti-drug-drive.html | Fighting in Panama: Peru; Protest by Lima Asks U.S. to Halt Anti-Drug Drive | False | By James Brooke, Special To the New York Times | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/upheaval-in-the-east-how-rumania-came-to-be.html | UPHEAVAL IN THE EAST; How Rumania Came to Be | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/suspect-in-burglary-on-si-wounded-by-police-sergeant.html | Suspect in Burglary on S.I. Wounded by Police Sergeant | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/bethlehem-journal-o-little-town-where-are-your-tourists-now.html | Bethlehem Journal; O Little Town, Where Are Your Tourists Now? | False | By Sabra Chartrand, Special To the New York Times | 1990-01-05 | TX 2-717650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/quotation-of-the-day-309689.html | Quotation of the Day | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/arts/review-dance-revival-is-a-tribute-to-a-longtime-ailey-associate.html | Review/Dance; Revival Is a Tribute to a Longtime Ailey Associate | False | By Jack Anderson | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/europe-and-arabs-to-resume-talks.html | Europe and Arabs to Resume Talks | False | By Steven Greenhouse, Special To the New York Times | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/sports/knicks-extend-streak-behind-newman-s-25.html | Knicks Extend Streak Behind Newman's 25 | False | By Sam Goldaper, Special To the New York Times | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/sports/big-talk-from-promoters-of-big-money-lewis-johnson-rematch.html | Big Talk From Promoters of Big-Money Lewis-Johnson Rematch | False | By Phil Berger | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/style/t-a-hack-weds-jan-wurtzburger.html | T. A. Hack Weds Jan Wurtzburger | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/sports/sports-people-pro-basketball-they-meet-again.html | SPORTS PEOPLE: PRO BASKETBALL; They Meet Again | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/opinion/l-right-to-bear-arms-underlies-all-our-liberties-enforcement-needed-350189.html | Right to Bear Arms Underlies All Our Liberties; Enforcement Needed | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/obituaries/ernest-l-sisto-85-photographer-for-the-times-for-nearly-50-years.html | Ernest L. Sisto, 85, Photographer For The Times for Nearly 50 Years | False | By Joan Cook | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/business/key-rates-327389.html | KEY RATES | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/business/eastern-to-cut-some-flights-in-us.html | Eastern to Cut Some Flights in U.S. | False | AP | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/upheaval-east-tass-reports-rumanian-capital-correspondents-for-tass.html | Upheaval in the East; Reports From the Rumanian Capital by Correspondents for Tass | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/opinion/finally-rumania.html | Finally, Rumania | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/business/resorts-international-files-for-bankruptcy-protection.html | Resorts International Files For Bankruptcy Protection | False | By Alison Leigh Cowan | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/books/books-of-the-times-black-military-history-in-the-us-no-longer-the-untold-story.html | Books of The Times; Black Military History in the U.S.: No Longer the Untold Story | False | By Herbert Mitgang | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/c-corrections-177389.html | Corrections | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/us/bushes-visit-children-with-aids-in-wards.html | Bushes Visit Children With AIDS in Wards | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/opinion/letter-on-the-pilgrims-the-indians-at-plimoth-plantation.html | Letter: On the Pilgrims; The Indians at Plimoth Plantation | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/upheaval-in-the-east-pronouncing-the-names.html | UPHEAVAL IN THE EAST; Pronouncing The Names | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/business/company-news-allied-lyons-is-buying-whitbread-liquor-unit.html | COMPANY NEWS; Allied-Lyons Is Buying Whitbread Liquor Unit | False | AP | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/sports/overtime-victory-puts-devils-1-point-from-the-top.html | Overtime Victory Puts Devils 1 Point From the Top | False | By Alex Yannis, Special To the New York Times | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/inside-273389.html | INSIDE | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/c-corrections-313489.html | Corrections | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/us/16-year-sentence-proposed-for-driver-in-crash-that-killed-27.html | 16-Year Sentence Proposed for Driver in Crash That Killed 27 | False | AP | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/fighting-in-panama-the-pentagon-bush-raises-force-in-panama-by-2000.html | Fighting in Panama: The Pentagon; Bush Raises Force in Panama by 2,000 | False | By Andrew Rosenthal, Special To the New York Times | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/opinion/the-martinez-mess.html | The Martinez Mess | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/fighting-in-panama-united-nations-council-deadlocked-on-panama-rivals.html | Fighting in Panama: United Nations; Council Deadlocked on Panama Rivals | False | By Paul Lewis, Special To the New York Times | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/stay-of-new-york-law-on-smoking-is-denied.html | Stay of New York Law On Smoking Is Denied | False | AP | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/sports/sports-people-college-football-coach-hunt-must-wait.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Coach Hunt Must Wait | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/veteran-firefighter-moves-up-to-become-commissioner.html | Veteran Firefighter Moves Up to Become Commissioner | False | By Arnold H. Lubasch | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/paint-is-flung-on-mural-bottles-bear-swastikas.html | Paint Is Flung on Mural; Bottles Bear Swastikas | False | By Donatella Lorch | 1990-01-05 | TX 2-717650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/sports/colorado-arrives.html | Colorado Arrives | False | AP | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/c-corrections-314789.html | Corrections | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/twin-brothers-held-in-jersey-in-slayings-of-2-cabdrivers.html | Twin Brothers Held in Jersey In Slayings of 2 Cabdrivers | False | AP | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/arts/review-music-setting-of-havel-letters.html | Review/Music; Setting of Havel Letters | False | By Allan Kozinn | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/fire-director-budget-chief-are-selected.html | Fire Director, Budget Chief Are Selected | False | By Todd S. Purdum | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/us/cranston-calls-off-sunday-wedding-plans.html | Cranston Calls Off Sunday Wedding Plans | False | AP | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/business/a-default-threat-for-campeau.html | A Default Threat for Campeau | False | By Isadore Barmash | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/style/those-holiday-markdown-s-real-bargains-or-illusion.html | Those Holiday Markdown's: Real Bargains or Illusion? | False | By Leonard Sloane | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/business/company-news-new-england-bank-cancels-dividend.html | COMPANY NEWS; New England Bank Cancels Dividend | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/us/ethics-panel-plans-inquiries-into-conduct-of-6-senators.html | Ethics Panel Plans Inquiries Into Conduct of 6 Senators | False | By Nathaniel C. Nash | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/opinion/in-panama-the-worst-is-yet-to-come.html | In Panama, the Worst Is Yet to Come | False | By Ambler H. Moss Jr. | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/us/bitter-coal-strike-may-be-at-end-but-ripples-from-dispute-are-widely-felt.html | Bitter Coal Strike May Be at End, but Ripples From Dispute Are Widely Felt | False | By Michael Decourcy Hinds | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/obituaries/roger-hallowell-79-headed-silver-concern.html | Roger Hallowell, 79, Headed Silver Concern | False | AP | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/metro-datelines-bicycle-riding-thief-sought-by-the-police.html | METRO DATELINES; Bicycle-Riding Thief Sought by the Police | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/about-new-york-even-the-ghost-of-a-critic-likes-the-army-band.html | About New York; Even the Ghost Of a Critic Likes the Army Band | False | By Douglas Martin | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/sports/giants-know-this-they-must-stop-bo.html | Giants Know This: They Must Stop Bo | False | By Frank Litsky, Special To the New York Times | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/opinion/l-right-to-bear-arms-underlies-all-our-liberties-055489.html | Right to Bear Arms Underlies All Our Liberties | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/business/heating-oil-stockpiles-grow-tight.html | Heating Oil Stockpiles Grow Tight | False | By Matthew L. Wald | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/obituaries/giorgio-cavallon-85-a-pioneer-in-abstract-art.html | Giorgio Cavallon, 85, a Pioneer in Abstract Art | False | By Michael Brenson | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/upheaval-in-the-east-hungary-high-prices-dampen-hungary-s-holiday.html | Upheaval in the East: Hungary; High Prices Dampen Hungary's Holiday | False | By Celestine Bohlen, Special To the New York Times | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/obituaries/george-harold-dennis-executive-91.html | George Harold Dennis Executive, 91 | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/c-corrections-314089.html | Corrections | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/opinion/operation-high-hokum.html | Operation High Hokum | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/us/atlanta-in-contrast-civil-rights-and-racial-hate.html | Atlanta in Contrast: Civil Rights and Racial Hate | False | By Peter Applebome, Special To The New York Times | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/opinion/l-right-to-bear-arms-underlies-all-our-liberties-costs-of-verification-350289.html | Right to Bear Arms Underlies All Our Liberties; Costs of Verification | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/fighting-in-panama-us-statements-excerpts-from-briefing-on-panama-operation.html | Fighting in Panama: U.S. Statements; Excerpts From Briefing On Panama Operation | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/obituaries/elizabeth-miller-67-us-baptist-executive.html | Elizabeth Miller, 67, U.S. Baptist Executive | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/opinion/higher-ny-transit-fares-aren-t-the-answer.html | Higher N.Y. Transit Fares Aren't the Answer . . . | False | By Alfred A. Dellibovi | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/fighting-in-panama-panama-s-military-changing-an-army-poses-a-challenge.html | Fighting in Panama: Panama's Military; Changing an Army Poses a Challenge | False | By Larry Rohter, Special To the New York Times | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/opinion/rumanias-sudden-thrust-to-democracy.html | Rumania's Sudden Thrust to Democracy | False | By Vladimir Tismaneanu | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/upheaval-east-wrath-east-europe-year-democracy-will-still-leave-many-problems.html | UPHEAVAL IN THE EAST: Wrath in East Europe; 'The Year of Democracy' Will Still Leave Many Problems and Unanswered Questions | False | By R. W. Apple Jr., Special To the New York Times | 1990-01-05 | TX 2-717650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/business/your-money-strategies-to-pare-tax-bill-for-1989.html | Your Money; Strategies to Pare Tax Bill for 1989 | False | By Jan M. Rosen | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/sports/some-careers-to-end-as-jets-season-does.html | Some Careers To End As Jets' Season Does | False | By Gerald Eskenazi, Special To the New York Times | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/business/dow-up-20.26-year-end-rally-envisioned.html | Dow Up 20.26; Year-End Rally Envisioned | False | By Robert J. Cole | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/books/glasnost-smiles-on-us-bookshop.html | Glasnost Smiles on U.S. Bookshop | False | AP | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/fighting-panama-trying-cope-back-home-army-families-forge-chain-concern.html | Fighting in Panama: Trying to Cope; Back Home, Army and Families Forge a Chain of Concern | False | By John H. Cushman Jr., Special To the New York Times | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/business/patents-advances-reported-in-use-of-liposomes.html | Patents; Advances Reported In Use of Liposomes | False | By Edmund L. Andrews | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/upheaval-in-the-east-germany-cheers-as-brandenburg-gate-reopens.html | Upheaval in the East: Germany; Cheers as Brandenburg Gate Reopens | False | By Serge Schmemann, Special To the New York Times | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/metro-datelines-three-men-charged-in-gambling-scheme.html | METRO DATELINES; Three Men Charged In Gambling Scheme | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/business/india-supreme-court-backs-carbide-s-bhopal-settlement.html | India Supreme Court Backs Carbide's Bhopal Settlement | False | By Barbara Crossette, Special To the New York Times | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/style/more-trips-start-at-a-home-computer.html | More Trips Start at a Home Computer | False | By Philip S. Gutis | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/fighting-in-panama-the-survivors-for-military-families-worry-grief-and-pride.html | FIGHTING IN PANAMA: The Survivors; For Military Families, Worry, Grief and Pride | False | By Craig Wolff | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/sports/life-and-longing-on-the-732d-rung.html | Life and Longing on the 732d Rung | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/business/boston-mayor-s-ulster-project.html | Boston Mayor's Ulster Project | False | AP | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/obituaries/william-bailey-68-chemistry-professor-and-polymer-expert.html | William Bailey, 68, Chemistry Professor And Polymer Expert | False | By Joan Cook | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/ethiopia-to-let-food-aid-into-rebel-area.html | Ethiopia to Let Food Aid Into Rebel Area | False | By Jane Perlez, Special To the New York Times | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/fighting-in-panama-us-says-noriega-seems-to-direct-attacks-in-panama.html | FIGHTING IN PANAMA; U.S. Says Noriega Seems to Direct Attacks in Panama | False | By Joseph B. Treaster, Special To the New York Times | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/obituaries/henry-l-ughetta-63-former-lawyer-is-dead.html | Henry L. Ughetta, 63; Former Lawyer Is Dead | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/business/delivery-industry-s-happy-marriage.html | Delivery Industry's Happy Marriage | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/us/maryland-judge-seriously-hurt-by-bomb.html | Maryland Judge Seriously Hurt by Bomb | False | By David Johnston, Special to the New York Times | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/upheaval-east-spotlight-old-party-stalwart-rumania-barricades.html | Upheaval in the East: In the Spotlight; An Old Party Stalwart At Rumania Barricades | False | By Elaine Sciolino, Special To the New York Times | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/us/jetliner-in-flight-to-tokyo-lands-in-alaska-after-a-600-mile-error.html | Jetliner, in Flight to Tokyo, Lands In Alaska After a 600-Mile Error | False | By Eric Weiner | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/business/braniff-in-pact-to-return-jets.html | Braniff in Pact to Return Jets | False | AP | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/brooklyn-man-faces-charge-in-killing-of-abused-baby.html | Brooklyn Man Faces Charge In Killing of Abused Baby | False | By Ronald Sullivan | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/business/business-digest-257489.html | BUSINESS DIGEST | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/style/consumer-s-world-filling-without-spilling.html | CONSUMER'S WORLD; Filling Without Spilling | False | By Ron Alexander | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/a-cold-that-commands-the-day-s-attention.html | A Cold That Commands the Day's Attention | False | By Robert D. McFadden | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/opinion/observer-musingly-on-the-bounty.html | OBSERVER; Musingly On the Bounty | False | By Russell Baker | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/upheaval-in-the-east-king-michael-ready-to-return-to-rumania.html | Upheaval in the East; King Michael Ready to Return to Rumania | False | AP | 1990-01-05 | TX 2-717650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/us/bush-expected-to-name-conservationalist-to-a-top-environmental-post.html | Bush Expected to Name Conservationalist to a Top Environmental Post | False | By Philip Shabecoff, Special to The New York Times | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/fighting-in-panama-peru-suspends-anti-drug-effort.html | FIGHTING IN PANAMA; Peru Suspends Anti-Drug Effort | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/upheaval-in-the-east-washington-bush-promises-to-help-if-rumanians-change.html | Upheaval in the East: Washington; Bush Promises to Help If Rumanians Change | False | By Thomas L. Friedman, Special To the New York Times | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/business/patents-american-inventors-gained-in-89.html | Patents; American Inventors Gained in '89 | False | By Edmund L. Andrews | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/metro-datelines-essex-county-fined-for-conditions-in-jail.html | METRO DATELINES; Essex County Fined For Conditions in Jail | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/metro-datelines-search-ends-at-site-where-5-died-in-fire.html | METRO DATELINES; Search Ends at Site Where 5 Died in Fire | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/upheaval-in-the-east-moscow-soviets-welcome-the-uprising-against-ceausescu.html | Upheaval in the East: Moscow; Soviets Welcome the Uprising Against Ceausescu | False | By Francis X. Clines, Special To the New York Times | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/companies-sharing-good-fortune-with-the-neediest-cases.html | Companies Sharing Good Fortune With the Neediest Cases | False | By Nadine Brozan | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/business/prices-of-treasury-securities-decline.html | Prices of Treasury Securities Decline | False | By H. J. Maidenberg | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/lebanon-militias-are-splintering.html | LEBANON MILITIAS ARE SPLINTERING | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/sports/sports-people-college-football-oiler-aide-to-toledo.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Oiler Aide to Toledo | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/business/sheller-globe-countersuit.html | Sheller-Globe Countersuit | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/business/holiday-sales-rise-in-final-week.html | Holiday Sales Rise in Final Week | False | By Isadore Barmash | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/us/7-states-reach-accord-on-teacher-credentials.html | 7 States Reach Accord On Teacher Credentials | False | AP | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/nyregion/as-deficit-threatens-city-hall-budget-watchdog-becomes-master.html | As Deficit Threatens, City Hall Budget Watchdog Becomes Master | False | By Richard Levine | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/world/fighting-in-panama-missing-cbs-producer-barely-given-time-to-rest.html | Fighting in Panama: Missing CBS Producer Barely Given Time to Rest | False | By Frank J. Prial | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/obituaries/eleanor-shaler-dickson-actress-89.html | Eleanor Shaler Dickson Actress, 89 | False | | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/business/patents-a-new-respirator-to-administer-cpr.html | Patents; A New Respirator To Administer CPR | False | By Edmund L. Andrews | 1990-01-05 | TX 2-717650 | | |
| 1989-12-23 | 1989-12-23 | https://www.nytimes.com/1989/12/23/sports/surprise-by-nets-fades.html | Surprise by Nets Fades | False | Special to The New York Times | 1990-01-05 | TX 2-717650 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/a-hobby-becomes-an-obsession-with-junk-mail.html | A Hobby Becomes an Obsession With Junk Mail | False | By John Arundel | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/fighting-in-panama-overview-gi-s-in-panama-report-gains-in-restoring-order.html | Fighting in Panama: Overview; G.I.'s in Panama Report Gains in Restoring Order | False | By Lindsey Gruson, Special To the New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/lisa-j-auslander-to-wed-in-march.html | Lisa J. Auslander To Wed in March | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/dining-out-teutonically-inspired-fare-in-stamford.html | DINING OUT; 'Teutonically Inspired' Fare in Stamford | False | By Patricia Brooks | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/opinion/l-marshall-plan-was-in-the-spring-47-air-116589.html | Marshall Plan Was in the Spring '47 Air | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/anne-adler-to-marry-j-w-tarbell-jr.html | Anne Adler to Marry J. W. Tarbell Jr. | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/bitter-cold-giving-way-to-a-veritable-heat-wave.html | Bitter Cold Giving Way to a 'Veritable Heat Wave' | False | By Dennis Hevesi | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/michigan-wins-again-in-rematch.html | Michigan Wins Again in Rematch | False | AP | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/opinion/foreign-affairs-bethlehem-without-christmas.html | FOREIGN AFFAIRS; Bethlehem Without Christmas | False | By Flora Lewis | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/suny-adopts-race-bias-plan.html | SUNY Adopts Race-Bias Plan | False | AP | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/new-jersey-opinion-the-kind-of-gift-that-s-the-best.html | NEW JERSEY OPINION; The Kind of Gift That's the Best | False | By Terry Malone | 1990-01-05 | TX 2-736331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/correspondent-s-choice-ten-escapes-to-the-exotic-mexico.html | CORRESPONDENT'S CHOICE; Ten Escapes to the Exotic: Mexico | False | By Larry Rohter | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/us/a-treetop-only-wings-and-hopes-can-touch.html | A Treetop Only Wings And Hopes Can Touch | False | By Jane Gross, Special To the New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/shaken-rangers-slip-once-more.html | Shaken Rangers Slip Once More | False | By Joe Sexton, Special To the New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/british-flu-epidemic-claims-lives-and-is-forcing-delays-in-surgery.html | British Flu Epidemic Claims Lives And Is Forcing Delays in Surgery | False | By Sheila Rule, Special To the New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/joan-gelb-married-to-jacek-jarkowski.html | Joan Gelb Married to Jacek Jarkowski | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/upheaval-east-dispatches-new-candor-coverage-rumania-east-germany.html | Upheaval in the East: Dispatches; New Candor in the Coverage in Rumania and East Germany | False | Special to The New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/in-short-nonfiction-a-glimpse-into-the-abyss.html | IN SHORT: Nonfiction; A Glimpse Into the Abyss | False | By Robin Lippincott | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/upheaval-in-the-east-40-ceausescu-relatives-were-in-powerful-jobs.html | Upheaval in the East; 40 Ceausescu Relatives Were in Powerful Jobs | False | AP | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/the-year-s-best-more-on-dance.html | THE YEAR'S BEST; MORE/On Dance | False | By Jennifer Dunning | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/business/data-bank-dec-24-1989.html | DATA BANK: Dec. 24, 1989 | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/northeast-notebook-pittsfield-mass-revitalizing-old-englands.html | NORTHEAST NOTEBOOK: Pittsfield, Mass.; Revitalizing Old England's | False | By John A. Townes | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/quotation-of-the-day-480989.html | Quotation of the Day | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/l-dentists-fail-to-smile-in-response-to-smile-darn-you-smile-365189.html | Dentists Fail to Smile in Response to 'Smile, Darn You, Smile' | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/upheaval-east-experts-view-outlook-uncertain-for-rumanian-democracy-economic.html | Upheaval in the East: The Experts' View; Outlook Is Uncertain for Rumanian Democracy and Economic Improvement | False | By Eric Pace | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/theater/l-the-crucible-selective-indignation-063389.html | 'THE CRUCIBLE'; Selective Indignation | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/age-not-stalling-giants-anderson.html | Age Not Stalling Giants' Anderson | False | By Frank Litsky | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/gardening-holly-a-symbol-of-the-winter-solstice.html | GARDENING; Holly, a Symbol of the Winter Solstice | False | By Carl Totemeier | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/business/business-forum-the-cost-of-capital-don-t-give-up-on-junk-bonds.html | BUSINESS FORUM: THE COST OF CAPITAL; Don't Give Up on Junk Bonds | False | By Glenn Yago | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/rachel-somers-marries-barry-siegel.html | Rachel Somers Marries Barry Siegel | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/penny-m-gampel-to-wed-in-may.html | Penny M. Gampel to Wed in May | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/weekinreview/portrait-of-the-1980-s-some-lines-on-the-rest-of-the-millennium.html | PORTRAIT OF THE 1980's; Some Lines On the Rest of The Millennium | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/l-tailgating-in-europe-and-new-jersey-007189.html | Tailgating in Europe And New Jersey | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/computers-attics-and-clues-to-mozart-and-haydn.html | Computers, Attics and Clues to Mozart and Haydn | False | By Bernard Holland | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/no-headline-991289.html | No Headline | False | By Carolyn Battista | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/the-hills-were-alive-with-the-sound-of-tumbling.html | The Hills Were Alive With the Sound of Tumbling | False | By Joe Cohen | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/the-view-from-historic-hudson-valley-manors-christmas-the-way-it.html | THE VIEW FROM: HISTORIC HUDSON VALLEY MANORS; Christmas the Way It (Really) Used to Be | False | By Lynne Ames | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/magazine/l-pressuring-perdue-126989.html | PRESSURING PERDUE | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/westchester-qa-gerard-f-vallone-children-and-philosophy-in-the.html | Westchester Q&A.; Gerard F. Vallone; Children and Philosophy in the Classroom | False | By Donna Greene | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/elizabeth-mcdaniel-wed-at-villanova.html | Elizabeth McDaniel Wed at Villanova | False | | 1990-01-05 | TX 2-736331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/part-of-miracle-on-34th-st-may-live-on-in-greenburgh-display.html | Part of "Miracle on 34th St." May Live On in Greenburgh Display | False | By Lynne Ames | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/baseball-notebook-whatever-the-sport-bo-jackson-makes-contact.html | Baseball Notebook; Whatever the Sport, Bo Jackson Makes Contact | False | By Murray Chass | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/sports-people-homeward-bound.html | Sports People; Homeward Bound | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/answering-the-mail-002789.html | Answering The Mail | False | By Bernard Gladstone | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/.050-hitter-in-spotlight.html | .050 Hitter In Spotlight | False | By Phil Berger | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/about-long-island-saving-sands-willets-house-mansion-with-prodigious-past.html | ABOUT LONG ISLAND; Saving the Sands-Willets House, a Mansion with a Prodigious Past | False | By Fred McMorrow | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/opinion/l-when-a-woman-hires-a-detective-or-lawyer-116289.html | When a Woman Hires A Detective or Lawyer | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/southampton-considering-new-system-of-trails.html | Southampton Considering New System of Trails | False | By Anne C. Fullam | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/helena-malone-is-engaged.html | Helena Malone Is Engaged | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/bethlehem-township-residents-and-quarry-are-at-loggerheads-over-blast-effects.html | Bethlehem Township; Residents and Quarry Are at Loggerheads Over Blast Effects | False | By Noam Cohen | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/sports-people-all-stars-and-stripes.html | Sports People; All-Stars and Stripes | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/northeast-notebook-pittsburgh-tax-plan-splits-young-and-old.html | NORTHEAST NOTEBOOK: Pittsburgh; Tax Plan Splits Young and Old | False | By Rick Teaff | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/business/business-forum-the-cost-of-capital-how-to-make-raising-money-cheaper.html | BUSINESS FORUM: THE COST OF CAPITAL; How to Make Raising Money Cheaper | False | By William Farley | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/female-artists-offer-students-advice-on-art-and-creativity.html | Female Artists Offer Students Advice on Art and Creativity | False | By Roberta Hershenson | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/office-construction-in-the-doldrums.html | Office Construction in the Doldrums | False | By Thomas J. Lueck | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/l-familiarity-and-isolation-377689.html | Familiarity And Isolation | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/l-question-of-the-week-will-east-german-athletes-continue-to-dominate-482589.html | Question of the Week; Will East German Athletes Continue to Dominate? | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/lifestyle-sunday-outing-winter-season-for-discontent-midday-sport-for-king.html | Lifestyle Sunday Outing; In a Winter Season for Discontent, An Midday Sport for King Penguins | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/views-of-sport-a-nation-divided-by-a-common-passion.html | VIEWS OF SPORT; A Nation Divided by a Common Passion | False | By Brian Glanville | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/in-short-fiction.html | IN SHORT: Fiction | False | By Carol Verderese | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/opinion/publishers-aid-apartheid.html | Publishers Aid Apartheid | False | By Lisa Drew and Robert Wedgeworth | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/ferryboats-again-becoming-a-familiar-sight-along-hudson.html | Ferryboats Again Becoming a Familiar Sight Along Hudson | False | By Maria Eftimiades | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/business/logistics-a-trendy-management-tool.html | Logistics: A Trendy Management Tool | False | By W. David Gibson | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/l-on-being-green-503689.html | On Being Green | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/l-hard-boiled-detectives-505089.html | Hard-Boiled Detectives | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/in-the-region-new-jersey-a-new-meadowlands-condo-community.html | IN THE REGION: New Jersey; A New Meadowlands Condo Community | False | By Rachelle Garbarine | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/drug-tests-increasing-at-road-checkpoints.html | Drug Tests Increasing At Road Checkpoints | False | By John Rather | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/miss-glaeberman-plans-to-wed-j-c-hammond.html | Miss Glaeberman PlansTo Wed J. C. Hammond | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/dining-out-a-mellow-newcomer-in-bedford-hills.html | DINING OUT; A Mellow Newcomer in Bedford Hills | False | By M. H. Reed | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/business/whats-new-in-satellites-for-direct-tv-broadcast-more-hope-abroad.html | WHAT'S NEW IN SATELLITES; For Direct T.V. Broadcast, More Hope Abroad Than Home | False | Barton Crockett | 1990-01-05 | TX 2-736331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/postings-project-precertification-cutting-red-tape.html | POSTINGS: Project Precertification; Cutting Red Tape | False | By Richard D. Lyons | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/long-island-opinion-des-victims-search-must-go-on.html | LONG ISLAND OPINION; DES Victims: Search Must Go On | False | By Candice Tedeschi | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/upheaval-in-the-east-the-scene-gunfire-and-confusion-temper-a-city-s-elation.html | Upheaval in the East: The Scene; Gunfire and Confusion Temper a City's Elation | False | By Clyde Haberman, Special To the New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/if-you-re-thinking-of-living-in-south-river.html | If You're Thinking of Living in: South River | False | By Jerry Cheslow | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/in-short-nonfiction.html | IN SHORT: Nonfiction | False | By Aaron A. Rhodes | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/magazine/wine-swig-sweetly.html | WINE; Swig Sweetly | False | By Frank Prial | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/karen-perlmutter-engaged.html | Karen Perlmutter Engaged | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/postings-luxury-on-west-86th-a-russian-deal.html | POSTINGS: Luxury on West 86th; A Russian Deal | False | By Richard D. Lyons | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/focus-in-washington-three-sites-to-be-built.html | FOCUS; In Washington, Three Sites To Be Built | False | By Heidi Daniel | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/correspondent-s-choice-ten-escapes-to-the-exotic-uruguay.html | CORRESPONDENT'S CHOICE; Ten Escapes to the Exotic: Uruguay | False | By Shirley Christian | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/1-question-of-the-week-will-east-german-athletes-continue-to-dominate-353689.html | Question of the Week; Will East German Athletes Continue to Dominate? | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/long-island-guide.html | Long Island Guide | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/business/l-beyond-language-343589.html | Beyond Language | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/theater/people-who-could-fly.html | 'People Who Could Fly' | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/1-abortion-viewed-as-human-rights-issue-373989.html | Abortion Viewed as Human Rights Issue | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/1-dentists-fail-to-smile-in-response-to-smile-darn-you-smile-000889.html | Dentists Fail to Smile in Response to 'Smile, Darn You, Smile' | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/theater/a-new-musical-finds-comedy-and-romance-in-hard-times.html | A New Musical Finds Comedy And Romance in Hard Times | False | By Marilyn Stasio | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/outdoors-amid-icy-stream-hunt-for-rainbow.html | Outdoors; Amid Icy Stream, Hunt for Rainbow | False | By Nelson Bryant | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/in-short-fiction-494789.html | IN SHORT: Fiction | False | By James F. Clarity | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/portrait-of-pan-am-suspect-affable-exile-fiery-avenger.html | Portrait of Pan Am Suspect: Affable Exile, Fiery Avenger | False | By Michael Wines, Special To the New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/sports-people-tarpley-s-future.html | Sports People; Tarpley's Future | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/magazine/the-tree-that-came-to-stay.html | THE TREE THAT CAME TO STAY | False | By Anna Quindlen | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/magazine/a-church-without-priests.html | A CHURCH WITHOUT PRIESTS | False | By A.g. Mojtabai | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/upi-look-back-in-sorrow.html | U.P.I.: Look Back in Sorrow | False | By James D. Atwater | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/i-lithuania-401789.html | Lithuania | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/business/l-wall-street-s-arbitration-system-friend-or-foe-282689.html | Wall Street's Arbitration System: Friend or Foe? | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/in-short-nonfiction-491789.html | IN SHORT: Nonfiction | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/carolyn-tommins-engaged-to-wed.html | Carolyn Tommins Engaged to Wed | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/national-notebook-pittsfield-mass-revitalizing-old-englands.html | NATIONAL NOTEBOOK: PITTSFIELD, MASS.; Revitalizing Old England's | False | By John A. Townes | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/hollywood-is-taking-notice-of-the-diversity-of-long-island.html | Hollywood Is Taking Notice of the Diversity of Long Island | False | By Nancy Harrison | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/us/rights-group-wants-military-s-help-in-miami.html | Rights Group Wants Military's Help in Miami | False | AP | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/ellen-zuckerman-to-wed-in-june.html | Ellen Zuckerman To Wed in June | False | | 1990-01-05 | TX 2-736331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/frozen-inside-himself.html | Frozen Inside Himself | False | By Jane Vandenburgh | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/answering-the-mail-352589.html | Answering The Mail | False | By Bernard Gladstone | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/business/whats-new-in-satellites-tracking-the-movement-of-planes-and-trucks.html | WHAT'S NEW IN SATELLITES; Tracking the Movement of Planes and Trucks | False | Barton Crockett | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/miss-ceremsak-to-marry.html | Miss Ceremsak to Marry | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/art-still-lifes-delicately-perceived-by-a-camera.html | ART; Still Lifes, Delicately Perceived by a Camera | False | By Helen A. Harrison | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/review-music-mendelssohn-string-quartet-celebrates-10th-anniversary.html | Review/Music; Mendelssohn String Quartet Celebrates 10th Anniversary | False | By Allan Kozinn | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/the-whaling-life-day-by-day.html | The Whaling Life, Day by Day | False | By Barbara Delatiner | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/business/investing-toy-companies-tidings-of-joy.html | INVESTING; Toy Companies' Tidings of Joy | False | By Robert W. Casey | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/l-paris-398689.html | Paris | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/the-year-s-best-classical-view-winners-from-opera-to-rags-by-joplin.html | THE YEAR'S BEST: CLASSICAL VIEW; Winners, From Opera to Rags By Joplin | False | By John Rockwell | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/the-year-s-best-more-on-art.html | THE YEAR'S BEST; MORE/On Art | False | By Michael Brenson | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/children-help-design-a-playground.html | Children Help Design a Playground | False | By E. Graham McKinley | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/l-valentine-orson-505989.html | 'Valentine & Orson' | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/2-shiite-militias-battle-in-lebanon.html | 2 SHIITE MILITIAS BATTLE IN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/magazine/van-allsburg-s-express.html | VAN ALLSBURG'S EXPRESS | False | By Kim Herron | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/us/us-moves-to-block-potential-shortages-of-fuels-for-heating.html | U.S. Moves to Block Potential Shortages Of Fuels for Heating | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/l-by-sabbath-border-in-atlantic-beach-376389.html | By Sabbath Border in Atlantic Beach | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/in-riverdale-glasnost-goes-to-school.html | In Riverdale, Glasnost Goes to School | False | By Felicia R. Lee | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/bills-rout-jets-and-take-division-title.html | Bills Rout Jets and Take Division Title | False | By Gerald Eskenazi, Special To the New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/new-jersey-q-a-dr-elaine-leventhal-focusing-on-geriatric-medicine.html | NEW JERSEY Q & A: DR. ELAINE LEVENTHAL; Focusing on Geriatric Medicine | False | By Louise Saul | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/l-educating-the-handicapped-379389.html | Educating The Handicapped | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/lisa-s-brier-wed-to-peter-d-cole.html | Lisa S. Brier Wed To Peter D. Cole | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/permission-to-lie-to-yourself.html | Permission to Lie to Yourself | False | By Timothy Bay | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/q-a-401689.html | Q & A | False | By Carl Sommers | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/l-others-fought-in-noble-battle-483389.html | Others Fought In Noble Battle | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/style-makers-stephan-van-dam-map-publisher.html | Style Makers; Stephan Van Dam, Map Publisher | False | By Patricia Leigh Brown | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/tutu-visiting-jerusalem-backs-palestinian-statehood.html | Tutu, Visiting Jerusalem, Backs Palestinian Statehood | False | By Alan Cowell, Special To the New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/business/business-forum-the-two-germanys-what-follows-the-fall-of-the-wall.html | BUSINESS FORUM: THE TWO GERMANYS; What Follows the Fall of the Wall | False | By Tim Stone | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/dining-out-french-name-italian-heart-and-soul.html | DINING OUT; French Name, Italian Heart and Soul | False | By Joanne Starkey | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/opinion/l-panamanians-are-also-dying-in-panama-116089.html | Panamanians Are Also Dying in Panama | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/miss-bartsch-to-marry-d-s-osborn.html | Miss Bartsch to Marry D. S. Osborn | False | | 1990-01-05 | TX 2-736331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/good-mencken-bad-mencken.html | Good Mencken, Bad Mencken | False | By Robert Ward | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/streetscapes-civic-center-synagogue-constrasting-styles-are-startling-white.html | STREETSCAPES: The Civic Center Synagogue; Constrasting Styles Are Startling on White Street | False | By Christopher Gray | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/tatyana-yassukovich-to-wed-in-june.html | Tatyana Yassukovich to Wed in June | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/l-dentists-fail-to-smile-in-response-to-smile-darn-you-smile-365789.html | Dentists Fail to Smile in Response to 'Smile, Darn You, Smile' | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/theater-an-enthralling-sunday-in-park.html | THEATER; An Enthralling 'Sunday in Park' | False | By Alvin Klein | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/food-whipping-up-canapes-on-short-notice.html | FOOD; Whipping Up Canapes on Short Notice | False | By Florence Fabricant | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/chief-democrat-urges-higher-ethics.html | Chief Democrat Urges Higher Ethics | False | By Tessa Melvin | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/the-year-s-best-antiques-after-a-decade-of-catching-up-prices-soar-anew.html | THE YEAR'S BEST: ANTIQUES; After a Decade Of Catching Up, Prices Soar Anew | False | By Rita Reif | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/us/crack-smoking-seen-as-a-peril-to-lungs.html | Crack Smoking Seen as a Peril to Lungs | False | By J. C. Barden | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/catherine-ferrante-di-ruffano-to-marry-in-april.html | Catherine Ferrante di Ruffano to Marry in April | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/obituaries/john-parker-89-dies-electronics-executive.html | John Parker, 89, Dies; Electronics Executive | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/business/week-in-business-hints-of-strength-come-as-surprise.html | WEEK IN BUSINESS; Hints of Strength Come as Surprise | False | By Steve Dodson | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/westchester-opinion-not-a-perfect-holiday-just-a-happy-one.html | WESTCHESTER OPINION; Not a Perfect Holiday, Just a Happy One | False | By Elizabeth Folberth | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/tiffany-collection-set-for-the-benton-in-storrs.html | Tiffany Collection Set For the Benton in Storrs | False | By Charlotte Libov | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/correspondent-s-choice-ten-escapes-to-the-exotic-thailand.html | CORRESPONDENT'S CHOICE; Ten Escapes to the Exotic: Thailand | False | By Steven Erlanger | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/focus-washington-do-developers-and-churches-making-deals.html | FOCUS: Washington, D.C.; Developers and Churches Making Deals | False | By Heidi Danielwashington | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/maclean-sparks-devils.html | MacLean Sparks Devils | False | By Alex Yannis, Special To the New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/fashion-to-warm-the-urban-alpinist-a-touch-of-loden.html | Fashion; To Warm the Urban Alpinist, a Touch of Loden | False | By Deborah Hofmann | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/us/talks-are-recessed-in-coal-strike.html | Talks Are Recessed in Coal Strike | False | AP | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/correspondent-s-choice-ten-escapes-to-the-exotic-zimbabwe.html | CORRESPONDENT'S CHOICE; Ten Escapes to the Exotic: Zimbabwe | False | By Jane Perlez | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/the-year-s-best-music-view-landmarks-on-the-journey-to-posterity.html | THE YEAR'S BEST: MUSIC VIEW; Landmarks On the Journey to Posterity | False | By Donal Henahan | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/upheaval-east-moscow-gorbachev-says-he-will-confer-with-allies-aid-rumanians.html | Upheaval in the East: Moscow; Gorbachev Says He Will Confer With Allies on Aid to Rumanians | False | By Francis X. Clines, Special To the New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/l-dentists-fail-to-smile-in-response-to-smile-darn-you-smile-355589.html | Dentists Fail to Smile in Response to 'Smile, Darn You, Smile' | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/miss-isman-weds-david-a-appell.html | Miss Isman Weds David A. Appell | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/connecticut-opinion-a-gift-wrapped-in-anticipation.html | CONNECTICUT OPINION; A Gift Wrapped in Anticipation | False | By Nancy Turturro Robinson | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/getting-to-know-your-synchronized-input-shaft.html | Getting to Know Your Synchronized Input Shaft | False | By Noel Perrin | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/islanders-gain-edge-with-sutter-s-2-goals.html | Islanders Gain Edge With Sutter's 2 Goals | False | By Robin Finn, Special To the New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/question-of-the-week-next-week-how-will-sports-change-in-the-1990-s.html | Question Of the Week: Next Week; How Will Sports Change in The 1990's? | False | | 1990-01-05 | TX 2-736331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/kathleen-rochester-minister-to-wed.html | Kathleen Rochester, Minister, to Wed | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/correspondent-s-choice-ten-escapes-to-the-exotic-japan.html | CORRESPONDENT'S CHOICE; Ten Escapes to the Exotic: Japan | False | By David E. Sanger | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/in-short-nonfiction-818089.html | IN SHORT: Nonfiction | False | By Marybeth Grover | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/little-roast-pigs-in-the-streets.html | Little Roast Pigs in the Streets | False | By Robin McKinley | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/white-plains-is-moving-to-fill-its-few-empty-sites.html | White Plains Is Moving to Fill Its Few Empty Sites | False | By James Feron | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/us/woman-killed-as-seattle-span-opens-accidentally.html | Woman Killed as Seattle Span Opens Accidentally | False | AP | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/obituaries/arthur-j-brown-78-former-owner-of-nets.html | Arthur J. Brown, 78, Former Owner of Nets | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/results-plus-464289.html | Results Plus | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/upheaval-in-the-east-the-old-order-the-collapse-of-stalinism.html | Upheaval in the East: The Old Order; The Collapse Of Stalinism | False | By Craig R. Whitney, Special To the New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/business/l-fixing-the-dollar-344689.html | Fixing the Dollar | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/collaborators-create-an-amateur-sleuth.html | Collaborators Create an Amateur Sleuth | False | By Barbara Delatiner | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/theater/review-operetta-gibert-sullivan-players-in-the-gondoliers.html | Review/Operetta; Gibert-Sullivan Players In 'The Gondoliers' | False | By James R. Oestreich | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/campus-life-duke-satirical-barbs-lead-to-dismissal-of-student-editor.html | Campus Life: Duke; Satirical Barbs Lead to Dismissal Of Student Editor | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/l-canary-wharf-as-american-as-the-taj-mahal-063789.html | CANARY WHARF; As American As The Taj Mahal | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/lifestyle-boxing-day-a-most-civilized-import.html | Lifestyle; Boxing Day, A Most Civilized Import | False | By Margot Slade | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/upheaval-in-the-east-a-rising-star-a-man-who-could-become-rumania-s-leader.html | Upheaval in the East: A Rising Star; A Man Who Could Become Rumania's Leader | False | Special to The New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/china-s-lonely-press-tries-to-look-the-other-way.html | China's Lonely Press Tries to Look the Other Way | False | By Steven Erlanger, Special To the New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/l-the-books-he-left-behind-505489.html | The Books He Left Behind | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/upheaval-east-overview-rumanian-insurgents-capture-ceausescu-his-police-battle.html | Upheaval in the East: Overview; RUMANIAN INSURGENTS CAPTURE CEAUSESCU; HIS POLICE BATTLE WITH ARMY FOR SURVIVAL | False | By David Binder, Special To the New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/christine-gleichauf-engaged.html | Christine Gleichauf Engaged | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/upheaval-in-the-east-poland-opening-way-for-aid-poland-agrees-to-economic-change.html | UPHEAVAL IN THE EAST: Poland; Opening Way for Aid, Poland Agrees to Economic Change | False | AP | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/future-health-how-much-care.html | Future Health: How Much Care? | False | By Charles E. Rosenberg | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/miss-mcmullenplans-to-marry-david-hemphill.html | Miss McMullenPlans to Marry David Hemphill | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/lifestyle-new-year-s-eve-dining-ending-1989-on-a-festive-but-frugal-note.html | Lifestyle; New Year's Eve Dining; Ending 1989 on a Festive but Frugal Note | False | By Bryan Miller | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/cause-for-alarm.html | Cause for Alarm | False | By John A. Adam | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/egypt-syria-rift-reported-near-end.html | Egypt-Syria Rift Reported Near End | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/c-s-lewis-sins-and-all.html | C. S. Lewis, Sins and All | False | By A. N. Wilson | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/postings-200-acres-400-million-planning-for-a-new-campus-on-si.html | POSTINGS: 200 Acres, $400 Million; Planning for a New Campus on S.I. | False | By Richard D. Lyons | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/upheaval-east-soviet-union-baltic-separatists-efforts-anger-frayed-gorbachev.html | Upheaval in the East: Soviet Union; Baltic Separatists' Efforts Anger a Frayed Gorbachev | False | By Esther B. Fein, Special To the New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/l-dentists-fail-to-smile-in-response-to-smile-darn-you-smile-363389.html | Dentists Fail to Smile in Response to 'Smile, Darn You, Smile' | False | | 1990-01-05 | TX 2-736331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/campus-life-stanford-ban-on-alcohol-at-sports-events-being-considered.html | Campus Life: Stanford; Ban on Alcohol At Sports Events Being Considered | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/correspondent-s-choice-ten-escapes-to-the-exotic-brazil.html | CORRESPONDENT'S CHOICE; Ten Escapes to the Exotic: Brazil | False | By James Brooke | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/national-notebook-port-st-lucie-fla-new-community-on-4600-acres.html | NATIONAL NOTEBOOK: PORT ST. LUCIE, FLA.; New Community On 4,600 Acres | False | By Linda Marx | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/connecticut-qa-nancy-y-arndt-children-need-contact-after-a-divorce.html | CONNECTICUT Q&A.; NANCY Y. ARNDT; 'Children Need Contact After a Divorce' | False | By Marcia Saft | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/campus-life-miami-fraternity-warned-for-sexist-acts-at-a-viking-party.html | Campus Life: Miami; Fraternity Warned For Sexist Acts At a Viking Party | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/business/personal-finance-humbug-when-gifts-become-problems.html | PERSONAL FINANCE; Humbug When Gifts Become Problems | False | By Janice M. Horowitz | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/magazine/l-questions-for-the-cosmos-127389.html | QUESTIONS FOR THE COSMOS | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/lendl-at-skydome.html | Lendl at Skydome | False | AP | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/the-year-s-best-pop-view-rock-s-own-generation-gap-from-pauls-abdula-to-the-who.html | THE YEAR'S BEST: POP VIEW; Rock's Own Generation Gap, From Pauls Abdula to the Who | False | By Jon Pareles | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/dr-pearse-to-marry-kurt-eichenwald.html | Dr. Pearse to Marry Kurt Eichenwald | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/the-year-s-best-architecture-view-pei-prince-charles-and-skyscrapers-everywhere.html | THE YEAR'S BEST: ARCHITECTURE VIEW; Pei, Prince Charles - and Skyscrapers Everywhere | False | By Paul Goldberger | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/new-jersey-opinion-too-much-for-a-commuter.html | NEW JERSEY OPINION; Too Much For a Commuter | False | By Eric L. Muller | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/stephanie-s-scherer-to-wed-eric-young.html | Stephanie S. Scherer To Wed Eric Young | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/barbara-linsenmeyer-to-wed-in-april.html | Barbara Linsenmeyer to Wed in April | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/shared-services-offices-making-a-mark.html | Shared-Services Offices Making a Mark | False | By Rachelle Garbarine | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/opinion/two-inspiring-lessons-of-the-1980s.html | Two Inspiring Lessons of the 1980's | False | By Nathan Glazer | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/obituaries/melvin-e-dawley-is-dead-at-84-retired-lord-taylor-executive.html | Melvin E. Dawley Is Dead at 84; Retired Lord & Taylor Executive | False | By Wolfgang Saxon | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/the-year-s-best-tv-view-prime-time-returned-to-the-past.html | THE YEAR'S BEST: TV VIEW; Prime Time Returned to the Past | False | By John J. O'Connor | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/anne-lewin-lingerie-designer-weds.html | Anne Lewin, Lingerie Designer, Weds | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/y-ear-s-best-home-entertainment-video-checklist-year-s-outstanding-cassettes.html | THE YEAR'S BEST: HOME ENTERTAINMENT/VIDEO; Checklist: The Year's Outstanding Cassettes | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/makers-mimi-chapia-found-object-artist.html | Style Makers; Mimi Chapia, Found-Object Artist | False | By Suzanne Slesin | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/news-summar.html | NEWS SUMMAR | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/l-fighting-for-their-lives-504689.html | Fighting for Their Lives | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/l-recycling-creative-challenge-002189.html | Recycling Creative Challenge | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/j-l-harrisingh-wed-in-brooklyn-to-miss-bertrand.html | J. L. Harrisingh Wed in Brooklyn To Miss Bertrand | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/dance-to-the-music-of-history.html | Dance to the Music of History | False | By Alastair Macaulay | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/theater/l-broadway-business-not-that-dumb-063189.html | BROADWAY BUSINESS; Not That Dumb | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/movies/from-the-music-box-emerges-the-nazi-demon.html | From the 'Music Box' Emerges the Nazi Demon | False | By Paul Chutkow | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/correspondent-s-choice-ten-escapes-to-the-exotic-malaysia.html | CORRESPONDENT'S CHOICE; Ten Escapes to the Exotic: Malaysia | False | By Nicholas D. Kristof | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/opinion/inching-forward-in-cambodia.html | Inching Forward in Cambodia | False | | 1990-01-05 | TX 2-736331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/review-dance-dunham-s-magic-ailey-troupe-jack-mitchell-april-berry-shango-part.html | Review/Dance; Dunham's 'Magic,' by Ailey Troupe (Jack Mitchell); April Berry in Shango, part of The Magic of Katherine Dunham. (Jack Mitchell) | False | By Anna Kisselgoff | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/always-there-was-a-right-moment.html | Always, There Was a Right Moment | False | By Sonya Rudikoff | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/art-cartoons-come-to-paterson.html | ART; 'Cartoons Come to Paterson' | False | By Vivien Raynor | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/schoenberg-festival-is-planned-at-juilliard.html | Schoenberg Festival Is Planned at Juilliard | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/deborah-j-kroll-to-wed-in-march.html | Deborah J. Kroll To Wed in March | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/weekinreview/portrait-of-the-1980-s-what-the-rich-and-famous-did-to-be-so-noticed.html | PORTRAIT OF THE 1980's; What the Rich and Famous Did to Be So Noticed | False | By Tom Ferrell | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/fashion-on-the-street-there-arose-such-a-clatter.html | Fashion: On the Street; There Arose Such a Clatter! | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/connecticut-opinion-caution-model-trains-can-cause-derailment-from-reality.html | CONNECTICUT OPINION; Caution: Model Trains Can Cause Derailment From Reality | False | By Jone S. Fulkerson | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/the-year-s-best-more-on-pop-records.html | THE YEAR'S BEST; MORE/On Pop Records | False | By Stephen Holden | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/business/whats-new-in-satellites-a-more-reliable-link-for-computer-networks.html | WHAT'S NEW IN SATELLITES; A More Reliable Link For Computer Networks | False | Barton Crockett | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/business/consumer-rates.html | CONSUMER RATES | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/theater-review-games-people-play-extend-to-murder.html | THEATER REVIEW; Games People Play Extend to Murder | False | By Leah D. Frank | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/business/prospects-setting-high-tech-free.html | PROSPECTS; Setting High Tech Free | False | By Joel Kurtzman | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/art-once-upon-a-time-is-a-twice-told-tale.html | ART 'Once Upon a Time' Is a Twice-Told Tale | False | By Vivien Raynor | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/pastimes-gardening-medieval-traditions-decorate-the-cloisters.html | Pastimes: Gardening Medieval Traditions Decorate the Cloisters | False | By Paula Deitz | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/l-sidewalk-bridges-987589.html | Sidewalk Bridges | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/inside-448289.html | INSIDE | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/l-irish-harps-401989.html | Irish Harps | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/us/maryland-judge-hurt-by-bomb-is-improving.html | Maryland Judge Hurt by Bomb Is Improving | False | Special to The New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/l-animal-rescues-saving-a-goose-380289.html | Animal Rescues: Saving a Goose | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/business/when-leverage-works.html | When Leverage Works | False | By Geraldine Fabrikant | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/stewart-looks-past-oakland-s-shadows.html | Stewart Looks Past Oakland's Shadows | False | By Michael Martinez | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/who-cares-what-the-neighbors-think.html | Who Cares What the Neighbors Think? | False | By Vivien Raynor | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/magazine/food-pot-luck.html | FOOD; Pot Luck | False | By Regina Schrambling | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/theater/l-broadway-business-the-sound-of-synthetic-music-063089.html | BROADWAY BUSINESS; The Sound of Synthetic Music | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/childrens-books-christmas-books-beyond-santa-claus.html | CHILDREN'S BOOKS; Christmas Books: Beyond Santa Claus | False | By Amy Edith Johnson | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/sports-people-stallings-s-future.html | Sports People; Stallings's Future | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/miss-pearl-plans-to-wed-in-march.html | Miss Pearl Plans To Wed in March | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/tv-view-tv-watched-as-history-was-made.html | TV VIEW; TV Watched as History Was Made | False | By Walter Goodman | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/dentists-fail-to-smile-in-response-to-smile-darn-you-smile-360989.html | Dentists Fail to Smile in Response to 'Smile, Darn You, Smile' | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/in-the-region-new-jersey-recent-sales-127189.html | IN THE REGION: New Jersey; Recent Sales | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/us/law-review-upheld-on-free-speech.html | Law Review Upheld on Free Speech | False | Special to The New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/lobbying-for-nudists-rights.html | Lobbying for Nudists' Rights | False | By States News Service | 1990-01-05 | TX 2-736331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/review-rock-d-arby-s-tribute-to-soul-music.html | Review/Rock; D'Arby's Tribute To Soul Music | False | By Jon Pareles | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/magazine/l-pressuring-perdue-125989.html | PRESSURING PERDUE | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/casting-their-neural-nets.html | Casting Their Neural Nets | False | By George Johnson | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/l-the-books-he-left-behind-505689.html | The Books He Left Behind | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/movies/l-class-in-movies-mirroring-small-town-life-063489.html | CLASS IN MOVIES; Mirroring Small-Town Life | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/moonless-meditations.html | Moonless Meditations | False | By Paul West | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/national-notebook-santa-monica-calif-hotelgrowth-referendum.html | NATIONAL NOTEBOOK: SANTA MONICA, CALIF.; Hotel-Growth Referendum | False | By Kathy Shocket | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/whose-weapons-are-they-anyway.html | Whose Weapons Are They, Anyway? | False | By Michael S. Sherry | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/ruth-c-wysor-plans-to-marry.html | Ruth C. Wysor Plans to Marry | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/correspondent-s-choice-ten-escapes-to-the-exotic-india.html | CORRESPONDENT'S CHOICE; Ten Escapes to the Exotic: India | False | By Barbara Crossette | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/tensions-rise-on-hispanic-immigrants.html | Tensions Rise on Hispanic Immigrants | False | By Amy Hill Hearth | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/style-makers-zang-toi-fashion-designer.html | Style Makers; Zang Toi, Fashion Designer | False | By Bernadine Morris | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/ellen-healy-and-william-cross-wed.html | Ellen Healy and William Cross Wed | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/in-short-fiction-495889.html | IN SHORT: Fiction | False | By Deborah Stead | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/officeholders-need-renewal-of-ethics.html | Officeholders Need Renewal of Ethics | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/magazine/l-pressuring-perdue-125789.html | PRESSURING PERDUE | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/opinion/new-york-s-30-percent.html | New York's 30 Percent | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/obituaries/sidney-goldensohn-physician-dies-at-69.html | Sidney Goldensohn, Physician, Dies at 69 | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/talking-neighbors-dealing-with-noise-or-worse.html | TALKING: Neighbors; Dealing With Noise Or Worse | False | By Andree Brooks | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/l-on-being-green-818589.html | On Being Green | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/westchester-guide-997189.html | WESTCHESTER GUIDE | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/yumi-inaba-and-dorian-lowell-to-wed.html | Yumi Inaba and Dorian Lowell to Wed | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/business/l-fixing-the-dollar-344289.html | Fixing the Dollar | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/opinion/l-thanks-from-a-survivor-of-hurricane-hugo-116489.html | Thanks From a Survivor Of Hurricane Hugo | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/magazine/l-questions-for-the-cosmos-127289.html | QUESTIONS FOR THE COSMOS | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/weekinreview/portrait-of-the-1980-s-trivial-pursuits-and-huge-thoughts.html | PORTRAIT OF THE 1980's; Trivial Pursuits And Huge Thoughts | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/upheaval-east-atrocities-hatred-security-forces-growing-rumanian-atrocities.html | Upheaval in the East: Atrocities; Hatred of Security Forces Growing As Rumanian Atrocities Increase | False | By Celestine Bohlen, Special To the New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/magazine/body-mind-high-tech-fortunetelling.html | BODY & MIND; High-Tech Fortunetelling | False | By Robin Marantz Hening | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/business/in-quotes.html | IN QUOTES | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/beatrice-zenzieand-g-b-gregory-to-wed-in-may.html | Beatrice ZenzieAnd G. B. GregoryTo Wed in May | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/knicks-odd-cast-overtakes-nets.html | Knicks' Odd Cast Overtakes Nets | False | By Sam Goldaper | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/judging-why-earl-warren-was-hailed-as-super-chief.html | Judging Why Earl Warren Was Hailed as 'Super Chief' | False | By David A. Kaplan | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/northeast-notebook-bethesda-md-ibm-a-partner-in-an-office-park.html | NORTHEAST NOTEBOOK: Bethesda, Md.; I.B.M. a Partner In an Office Park | False | By Timothy J. Trainor | 1990-01-05 | TX 2-736331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/postings-east-side-luxury-238-rental-units.html | POSTINGS: East Side Luxury; 238 Rental Units | False | By Richard D. Lyons | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/l-dentists-fail-to-smile-in-response-to-smile-darn-you-smile-356889.html | Dentists Fail to Smile in Response to 'Smile, Darn You, Smile' | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/l-double-standard-453489.html | Double Standard | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/l-for-the-record-482989.html | For the Record | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/the-view-from-the-connecticut-historical-society-what-is-history-a.html | The View From: The Connecticut Historical Society; What Is History? A Myriad of Answers | False | By Alberta Eiseman | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/business/the-executive-computer.html | THE EXECUTIVE COMPUTER | False | By Peter H. Lewis | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/ms-thompson-weds-s-w-surko.html | Ms. Thompson Weds S. W. Surko | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/l-robinson-legacy-482889.html | Robinson Legacy | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/weekinreview/shall-we-dance-as-two-worlds-warm-a-post-postwar-order-awaits.html | Shall We Dance?; As Two Worlds Warm, A Post-Postwar Order Awaits | False | By R. W. Apple Jr. | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/data-update.html | DATA UPDATE | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/upheaval-east-diplomats-rumania-aides-us-switch-but-emigres-aren-t-satisfied.html | UPHEAVAL IN THE EAST: Diplomats; Rumania Aides in U.S. Switch, But Emigres Aren't Satisfied | False | By Neil A. Lewis, Special To the New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/fourth-new-years-eve-for-safe-ride-home.html | Fourth New Year's Eve for Safe Ride Home | False | By Lynne Ames | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/magazine/works-in-progress-the-christmas-cover-story.html | WORKS IN PROGRESS; The Christmas Cover Story | False | By Bruce Weber | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/magazine/about-men-the-perfect-christmas-card.html | ABOUT MEN; The Perfect Christmas Card | False | By Jock Elliott | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/fare-of-the-country-candied-fruit-of-provence-sweet-tradition.html | FARE OF THE COUNTRY; Candied Fruit of Provence: Sweet Tradition | False | By Kathleen Beckett-Young | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/long-island-journal-000589.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/escaping-to-ireland-for-christmas.html | Escaping to Ireland for Christmas | False | By Christine S. Cozzens | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/l-question-of-the-week-will-east-german-athletes-continue-to-dominate-482689.html | Question of the Week; Will East German Athletes Continue to Dominate? | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/deborah-jacobs-to-wed-m-j-wiskind.html | Deborah Jacobs to Wed M. J. Wiskind | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/connecticut-opinion-the-ritual-of-season-s-greetings.html | CONNECTICUT OPINION; The Ritual of Season's Greetings | False | By Joyce M. Gorcyca | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/the-year-s-best-more-on-theater.html | THE YEAR'S BEST; MORE/On Theater | False | By Mel Gussow | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/movies/the-year-s-best-film-view-new-and-original-were-the-hallmarks.html | THE YEAR'S BEST: FILM VIEW; New and Original Were the Hallmarks | False | By Vincent Canby | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/business/texaco-star-rises-again.html | Texaco Star Rises Again | False | By Barnaby J. Feder | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/melissa-shaw-to-wed-gregory-fleming.html | Melissa Shaw to Wed Gregory Fleming | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/fashion-faking-it-jewels-down-to-here-make-a-real-splash.html | Fashion; Faking It: Jewels Down to Here Make a Real Splash | False | By Anne-Marie Schiro | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/us/cold-wave-testing-natural-gas-system.html | Cold Wave Testing Natural Gas System | False | By Thomas C. Hayes, Special To the New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/business/whats-new-in-satellites-a-new-breed-of-dishes-fuels-sales.html | WHAT'S NEW IN SATELLITES; A New Breed of Dishes Fuels Sales | False | Barton Crockett | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/sound-christmas-in-vienna-with-the-first-nine-beethovens.html | SOUND; Christmas in Vienna With the First Nine Beethovens | False | By Hans Fantel | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/a-drapery-maker-is-slain-in-bronx.html | A DRAPERY MAKER IS SLAIN IN BRONX | False | By Michael Freitag | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/residential-resales-986489.html | Residential Resales | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/the-year-s-best-more-on-music.html | THE YEAR'S BEST; MORE/On Music | False | By Bernard Holland | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/upheaval-in-the-east-2-planes-bring-the-first-aid.html | Upheaval in the East; 2 Planes Bring The First Aid | False | Special to The New York Times | 1990-01-05 | TX 2-736331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/fighting-panama-role-religion-spiritualist-practice-common-panama-caribbean.html | Fighting in Panama: Role of Religion; Spiritualist Practice Common In Panama and the Caribbean | False | By Peter Steinfels | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/music-from-ballet-to-poetry-at-festival-in-stamford.html | MUSIC; From Ballet to Poetry At Festival in Stamford | False | By Robert Sherman | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/upheaval-in-the-east-pronouncing-the-names.html | Upheaval in the East; Pronouncing the Names | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/answering-the-mail-352489.html | Answering The Mail | False | By Bernard Gladstone | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/westchester-opinion-yes-father-there-is-a-santa.html | WESTCHESTER OPINION; Yes, Father, There Is a Santa | False | By Rory Quinn | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/correspondent-s-choice-ten-escapes-to-the-exotic-israel.html | CORRESPONDENT'S CHOICE; Ten Escapes to the Exotic: Israel | False | By Joel Brinkley | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/l-dentists-fail-to-smile-in-response-to-smile-darn-you-smile-358189.html | Dentists Fail to Smile in Response to 'Smile, Darn You, Smile' | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/l-parental-attitudes-and-education-375989.html | Parental Attitudes And Education | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/lovers-and-other-pedants.html | Lovers and Other Pedants | False | By Grace Schulman | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/new-jersey-opinion-how-handicapped-students-enrich-campus-life.html | NEW JERSEY OPINION; How Handicapped Students Enrich Campus Life | False | By Godfrey Roberts | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/weekinreview/portrait-of-the-1980-s-if-only.html | PORTRAIT OF THE 1980's; If only . . . | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/q-and-a-986889.html | Q and A | False | By Shawn G. Kennedy | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/a-calendar-of-holiday-music-events.html | A Calendar Of Holiday Music Events | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/yachting-ioc-letter-alters-olympic-eligibility.html | Yachting; I.O.C. Letter Alters Olympic Eligibility | False | By Barbara Lloyd | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/lifestyle-sunday-menu-for-picadillo-creativity-can-take-wing.html | Lifestyle: Sunday Menu; For Picadillo, Creativity Can Take Wing | False | By Marian Burros | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/lifestyle-evening-hours-holiday-whirls-onstage-and-off-for-the-young.html | Lifestyle: Evening Hours; Holiday Whirls, Onstage and Off, For the Young | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/opinion/l-congress-wasn-t-meant-to-be-a-lifetime-job-116189.html | Congress Wasn't Meant to Be a Lifetime Job | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/ms-rassias-wed-to-david-smith.html | Ms. Rassias Wed To David Smith | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/music-philharmonic-ensemble-striving-for-a-rebound.html | MUSIC; Philharmonic Ensemble Striving for a Rebound | False | By Robert Sherman | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/connecticut-guide-990489.html | CONNECTICUT GUIDE | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/officials-see-no-quick-end-to-hard-times-for-neediest.html | Officials See No Quick End To Hard Times for Neediest | False | By Nadine Brozan | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/l-dentists-fail-to-smile-in-response-to-smile-darn-you-smile-358889.html | Dentists Fail to Smile in Response to 'Smile, Darn You, Smile' | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/business/the-king-of-beers-raises-the-ante.html | The King of Beers Raises the Ante | False | By N. R. Kleinfield | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/that-s-shoe-biz.html | That's Shoe Biz | False | By Kiki Olson | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/the-year-s-best-gallery-view-glory-days-for-big-exhibitions-continued.html | THE YEAR'S BEST: GALLERY VIEW; Glory Days for Big Exhibitions, Continued | False | By John Russel | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/the-year-s-best-more-on-film.html | THE YEAR'S BEST; MORE/On Film | False | By Janet Maslin | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/l-on-being-green-504389.html | On Being Green | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/long-island-opinion-how-santa-reined-in-my-thumb-habit.html | LONG ISLAND OPINION; How Santa Reined In My Thumb Habit | False | By Mickey Clement | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/l-dentists-fail-to-smile-in-response-to-smile-darn-you-smile-360389.html | Dentists Fail to Smile in Response to 'Smile, Darn You, Smile' | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/towns-challenge-cable-tv-companies.html | Towns Challenge Cable TV Companies | False | By Stephen Barr | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/business/l-dubious-taste-285189.html | Dubious Taste | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/magazine/on-language-happy-soft-landings.html | ON LANGUAGE; Happy Soft Landings | False | By William Safire | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/weekinreview/portrait-of-the-1980-s-selections-from-10-years-of-history.html | PORTRAIT OF THE 1980's; Selections From 10 Years of History | False | | 1990-01-05 | TX 2-736331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/l-kimbell-museum-in-praise-of-the-status-quo-384789.html | KIMBELL MUSEUM; In Praise of the Status Quo | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/magazine/l-showdown-at-window-rock-423689.html | SHOWDOWN AT WINDOW ROCK | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/tina-sue-rosenbaum-to-wed-neal-kurzner.html | Tina Sue Rosenbaum To Wed Neal Kurzner | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/trees-don-t-vote.html | Trees Don't Vote | False | By Elio Gaspari | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/theater/the-year-s-best-stage-view-personal-voices-made-plays-worth-watching.html | THE YEAR'S BEST: STAGE VIEW; Personal Voices Made Plays Worth Watching | False | By Frank Rich | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/l-forecast-bridal-showers-374989.html | Forecast: Bridal Showers | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/opinion/the-no-parent-child.html | The No-Parent Child | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/social-life-of-single-professionals.html | Social Life of Single Professionals | False | By Joan Reminick | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/magazine/living-with-style-north-versus-south-there-s-no-place-like-away-home-holidays.html | LIVING WITH STYLE; North versus South; There's no place like away from home on the Holidays | False | By Carrie Donovan | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/sports-of-the-times-walton-s-longest-season-finally-ends.html | SPORTS OF THE TIMES; Walton's Longest Season Finally Ends | False | By Dave Anderson | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/joanna-l-fowler-student-to-marry.html | Joanna L. Fowler, Student, to Marry | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/the-guide.html | THE GUIDE | False | By M. L. Emblen | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/fighting-in-panama-secret-us-fighter-jet-is-tried-out-in-panama.html | Fighting in Panama; Secret U.S. Fighter Jet Is Tried Out in Panama | False | Special to The New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/resorts-in-snow-shy-alps-go-beyond-skiing.html | Resorts in Snow-Shy Alps Go Beyond Skiing | False | Special to The New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/opinion/in-china-i-d-be-dead.html | In China, I'd Be Dead | False | By Li Lu | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/answering-the-mail-352689.html | Answering The Mail | False | By Bernard Gladstone | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/theresa-m-carr-engaged-to-marry.html | Theresa M. Carr Engaged to Marry | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/l-paris-838289.html | Paris | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/christine-frissora-to-marry.html | Christine Frissora to Marry | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/dining-out-attractive-atmosphere-in-a-new-hotel.html | DINING OUT Attractive Atmosphere in a New Hotel | False | By Valerie Sinclair | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/karen-helle-to-wed-david-nemiah.html | Karen Helle to Wed David Nemiah | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/the-year-s-best-dance-an-explosion-of-exceptional-dancing.html | THE YEAR'S BEST: DANCE; An Explosion Of Exceptional Dancing | False | By Anna Kisselgoff | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/mission-of-hope-for-the-jewish-faithful-in-poland.html | Mission of Hope for the Jewish Faithful in Poland | False | By Roberta Hershenson | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/for-an-amazon-indian-tribe-civilization-brings-mostly-disease-and-death.html | For an Amazon Indian Tribe, Civilization Brings Mostly Disease and Death | False | By James Brooke, Special To the New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/l-university-s-role-in-marrow-program-482189.html | University's Role In Marrow Program | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/fighting-in-panama-the-planning-us-invasion-many-weeks-of-rehearsals.html | Fighting in Panama: The Planning; U.S. Invasion: Many Weeks of Rehearsals | False | By Michael R. Gordon With Andrew Rosenthal, Special To The New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/practical-traveler-getting-breaks-on-hotel-rates.html | PRACTICAL TRAVELER; Getting Breaks On Hotel Rates | False | By Nancy Sharkey | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/upheaval-in-the-east-emigres-from-abroad-uncertainty-and-grieving.html | Upheaval in the East: Emigres; From Abroad, Uncertainty And Grieving | False | By Donatella Lorch | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/miss-vail-weds-david-i-boonin.html | Miss Vail Weds David I. Boonin | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/kissing-scene-a-test-for-actress-12.html | Kissing Scene a Test for Actress, 12 | False | By Nancy Harrison | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/new-lives-for-some-vintage-firehouses.html | New Lives for Some Vintage Firehouses | False | By Charlotte Libov | 1990-01-05 | TX 2-736331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/what-s-doing-in-singapore.html | WHAT'S DOING IN: Singapore | False | By Steven Erlanger | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/art-connecticut-now-in-new-britain.html | ART; 'Connecticut Now' in New Britain | False | By William Zimmer | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/arts/the-year-s-best-photography-view-an-anniversary-celebration-and-cause-celebre.html | THE YEAR'S BEST: PHOTOGRAPHY VIEW; An Anniversary Celebration and Cause Celebre | False | By Andy Grundberg | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/dr-kroop-plans-to-wed.html | Dr. Kroop Plans to Wed | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/campus-life-wooster-welcoming-those-not-at-home-for-the-holidays.html | Campus Life: Wooster; Welcoming Those Not at Home for the Holidays | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/c-corrections-506489.html | Corrections | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/meals-vs-money-spouses-struggle-to-redefine-roles.html | Meals vs. Money: Spouses Struggle to Redefine Roles | False | By Andi Rierden | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/westchester-opinion-a-story-of-christmas-and-war.html | WESTCHESTER OPINION; A Story Of Christmas And War | False | By John Lennon | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/lisa-marvin-to-wed-stephen-laico.html | Lisa Marvin to Wed Stephen Laico | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/tracy-margel-engaged-to-adam-k-bernstein.html | Tracy Margel Engaged To Adam K. Bernstein | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/business/investing-nintendo-as-nemesis.html | INVESTING; Nintendo as Nemesis | False | By Robert W. Casey | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/us/new-bush-budget-will-stick-to-themes-from-campaign.html | New Bush Budget Will Stick To Themes From Campaign | False | By David E. Rosenbaum, Special To the New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/c-corrections-506789.html | Corrections | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/us/aids-strategy-for-addicts-is-faulted.html | AIDS Strategy for Addicts Is Faulted | False | By Gina Kolata | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/fighting-panama-united-nations-security-council-condemnation-invasion-vetoed.html | Fighting in Panama: United Nations; Security Council Condemnation of Invasion Vetoed | False | by Paul Lewis, Special To the New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/opinion/l-muslim-head-covering-far-different-from-veil-116389.html | Muslim Head Covering Far Different From Veil | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/home-clinic-where-there-s-smoke-remedies.html | HOME CLINIC; Where There's Smoke: Remedies | False | By John Warde | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/no-cutbacks-on-office-christmas-parties.html | No Cutbacks on Office Christmas Parties | False | By Penny Singer | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/opinion/l-adverbially-yours-165189.html | Adverbially Yours | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/music-home-concert-to-benefit-young-singers.html | MUSIC; Home Concert to Benefit Young Singers | False | By Rena Fruchter | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/gina-valenti-to-wed-robert-sansone.html | Gina Valenti to Wed Robert Sansone | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/travel-advisory-399289.html | TRAVEL ADVISORY | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/correspondent-s-choice-ten-escapes-to-the-exotic-egypt.html | CORRESPONDENT'S CHOICE; Ten Escapes to the Exotic: Egypt | False | By Alan Cowell | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/o-brien-has-surgery.html | O'Brien Has Surgery | False | Special to The New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/fighting-in-panama-statements-key-sections-from-briefing-by-the-general.html | Fighting in Panama: Statements; Key Sections From Briefing By the General | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/as-stress-rises-for-college-students-counseling-centers-try-to-keep.html | As Stress Rises for College Students, Counseling Centers Try to Keep Pace | False | By Richard Trenner | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/winter-wedding-for-miss-green-and-r-p-rule.html | Winter Wedding For Miss Green And R. P. Rule | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/realestate/commercial-property-office-sublets-soft-manhattan-market-brings-rental.html | COMMERCIAL PROPERTY: Office Sublets; Soft Manhattan Market Brings Rental Opportunities | False | By Shawn G. Kennedy | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/fighting-in-panama-panama-s-military-new-security-unit-named-replace-noriega-s-army.html | Fighting in Panama: Panama's Military; New Security Unit Is Named To Replace Noriega's Army | False | By Larry Rohter, Special to the New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/fighting-panama-president-sense-inevitability-bush-s-decision-act.html | Fighting in Panama: The President; A Sense of Inevitability In Bush's Decision to Act | False | By Maureen Dowd, Special To the New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/travel/crystalline-ice-fantasies-in-frozen-manchuria.html | Crystalline Ice Fantasies In Frozen Manchuria | False | By Moana Tregaskis | 1990-01-05 | TX 2-736331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/theater/the-year-s-best-stage-view-civilization-and-savagery-collide-in-metaphor.html | THE YEAR'S BEST: STAGE VIEW; Civilization and Savagery Collide in Metaphor | False | By Mel Gussow | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/books/crime-819089.html | CRIME | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/dentists-fail-to-smile-in-response-to-smile-darn-you-smile-359089.html | Dentists Fail to Smile in Response to 'Smile, Darn You, Smile' | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/christmas-display-spreads-too-much-cheer.html | Christmas Display Spreads Too Much Cheer | False | By Robert A. Hamilton | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/dentists-fail-to-smile-in-response-to-smile-darn-you-smile-360089.html | Dentists Fail to Smile in Response to 'Smile, Darn You, Smile' | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/world/opening-way-for-aid-poland-agrees-to-economic-change.html | Opening Way for Aid, Poland Agrees to Economic Change | False | By Malcolm W. Browne, Special To the New York Times | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/weekinreview/portrait-of-the-1980-s-back-in-1979-the-word-was-malaise.html | PORTRAIT OF THE 1980's; Back in 1979, The Word Was Malaise | False | By George Johnson | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/emilia-battaglia-to-marry.html | Emilia Battaglia to Marry | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/nyregion/connecticut-opinion-families-evolve-christmas-stays-put.html | CONNECTICUT OPINION; Families Evolve, Christmas Stays Put | False | By Betsy Wittemann | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/sports/sports-of-the-times-christmas-with-the-eisenreichs.html | Sports of The Times; Christmas With the Eisenreichs | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-24 | 1989-12-24 | https://www.nytimes.com/1989/12/24/style/jennifer-a-nelson-marries.html | Jennifer A. Nelson Marries | False | | 1990-01-05 | TX 2-736331 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/inside-631489.html | INSIDE | False | | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/world/fighting-panama-chief-staff-vital-for-invasion-politically-attuned-general.html | Fighting in Panama: The Chief of Staff; Vital for the Invasion: Politically Attuned General | False | By Michael R. Gordon, Special To the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/business/fox-to-provide-business-news.html | Fox to Provide Business News | False | | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/us/higher-pay-urged-in-law-enforcement.html | Higher Pay Urged in Law Enforcement | False | By Richard L. Berke, Special To the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/business/business-people-alaska-hollywood-mixture-successes-setbacks-spectacular-coup-for.html | BUSINESS PEOPLE: From Alaska to Hollywood, a Mixture of Successes and Setbacks; A Spectacular Coup For Ad Entrepreneur | False | By Randall Rothenberg | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/business/brewers-offer-non-alcoholic-beers.html | Brewers Offer Non-Alcoholic Beers | False | By Lawrence M. Fisher, Special To the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/obituaries/ernest-morial-former-mayor-of-new-orleans.html | Ernest Morial, Former Mayor Of New Orleans | False | By Frances Frank Marcus, Special To the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/world/iran-backed-fighters-in-lebanon-make-gains-over-rival-muslims.html | Iran-Backed Fighters in Lebanon Make Gains Over Rival Muslims | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/us/old-elm-in-boston-is-felled.html | Old Elm in Boston Is Felled | False | AP | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/world/upheaval-east-timisoara-two-american-two-european-journalists-shot-wounded.html | Upheaval in the East: Timisoara; Two American and Two European Journalists Shot and Wounded | False | AP | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/board-of-estimate-approves-fordham-plan-to-sell-site-at-lincoln-center.html | Board of Estimate Approves Fordham Plan to Sell Site at Lincoln Center | False | By Arnold H. Lubasch | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/world/fighting-in-panama-pentagon-releases-list-of-servicemen-killed.html | Fighting in Panama; Pentagon Releases List of Servicemen Killed | False | AP | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/business/markets-closed.html | Markets Closed | False | | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/business/a-season-of-unease-for-apparel.html | A Season Of Unease For Apparel | False | | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/quotation-of-the-day-652389.html | Quotation of the Day | False | | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/opinion/l-cuban-prisoners-still-await-fair-hearings-118489.html | Cuban Prisoners Still Await Fair Hearings | False | | 1990-01-05 | TX 2-717660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/world/hong-kong-journal-colony-s-cold-shoulder-for-democracy-s-goddess.html | Hong Kong Journal; Colony's Cold Shoulder for Democracy's Goddess | False | By Barbara Basler, Special To the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/opinion/japanoply.html | Japanoply | False | By Felicia Lamport | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/world/upheaval-in-the-east-queen-to-give-back-orders-of-rumania.html | Upheaval in the East; Queen to Give Back Orders of Rumania | False | AP | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/business/king-of-the-playroom-hath-fallen.html | King of the Playroom Hath Fallen | False | By Eric N. Berg, Special To the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/business/the-media-business-tv-perennials-bring-holiday-cheer-and-profits.html | THE MEDIA BUSINESS; TV Perennials Bring Holiday Cheer and Profits | False | By Jeremy Gerard | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/a-woman-s-pain-eased-after-yars-of-suffering.html | A Woman's Pain Eased After Yars of Suffering | False | By Jay Paul Behrke | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/us/gospel-choir-blends-music-and-equality.html | Gospel Choir Blends Music and Equality | False | By Jane Gross, Special To the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/opinion/why-apologize-for-el-salvador.html | Why Apologize for El Salvador? | False | | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/movies/japanese-invest-in-2-hollywood-productions.html | Japanese Invest in 2 Hollywood Productions | False | By Aljean Harmetz, Special To the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/books/books-of-the-times-aaron-copland-s-reticence-about-himself-and-his-art.html | Books of The Times; Aaron Copland's Reticence About Himself and His Art | False | By John Rockwell | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/sports-of-the-times-anderson-s-sweetest-season.html | SPORTS OF THE TIMES; Anderson's 'Sweetest' Season | False | By Dave Anderson | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/question-box.html | Question Box | False | By Ray Corio | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/world/upheaval-east-overview-rumanian-army-gains-capital-but-battle-goes.html | UPHEAVAL IN THE EAST: The Overview; Rumanian Army Gains in Capital but Battle Goes On | False | By John Kifner, Special To the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/opinion/heaven-on-bedford-avenue.html | Heaven On Bedford Avenue | False | By Margery Wilson | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/business/buisness-digest.html | BUISNESS DIGEST | False | | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/business/article-502289-no-title.html | Article 502289 -- No Title | False | AP | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/us/international-report-japan-plans-tax-credits-for-imports.html | INTERNATIONAL REPORT; Japan Plans Tax Credits For Imports | False | By David E. Sanger, Special To the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/us/investigators-doubting-5-bombings-are-linked.html | Investigators Doubting 5 Bombings Are Linked | False | AP | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/oklahoma-on-top-in-the-big-shootout.html | Oklahoma on Top In the Big Shootout | False | AP | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/4-family-members-die-in-fire.html | 4 Family Members Die in Fire | False | AP | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/arts/oh-no-still-more-quite-a-bit-more-from-pdq-bach.html | Oh, No! Still More (Quite a Bit More!) From P.D.Q. Bach. | False | By Eleanor Blau | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/sports-world-specials-lacrosse-syracuse-plans-thank-you-trip.html | SPORTS WORLD SPECIALS: LACROSSE; Syracuse Plans Thank-You Trip | False | By Robert Mcg. Thomas Jr. | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/us/in-tampa-aid-for-older-homeowners.html | In Tampa, Aid for Older Homeowners | False | By Sara Kennedy, Special To the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/scoring-drought-frustrates-sandstrom.html | Scoring Drought Frustrates Sandstrom | False | By Joe Sexton | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/sports-world-specials-skiing-olympic-hearth.html | SPORTS WORLD SPECIALS: SKIING; Olympic Hearth | False | By Janet Nelson | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/opinion/voices-of-the-new-generation-a-christmas-carol-bonus.html | VOICES OF THE NEW GENERATION; A Christmas [ Carol ] Bonus | False | By Michael Lewis | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/at-b-altman-christmas-but-no-santa.html | At B. Altman, Christmas but No Santa | False | By Nick Ravo | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/business/nekoosa-bid-said-to-gain.html | Nekoosa Bid Said to Gain | False | | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/business/business-people-alaska-hollywood-mixture-successes-setbacks-retail-emperor.html | BUSINESS PEOPLE: From Alaska to Hollywood, a Mixture of Successes and Setbacks; A Retail Emperor Is Losing His Reign | False | By Isadore Barmash | 1990-01-05 | TX 2-717660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/us/2-peaceful-magazines-wage-war-in-vermont.html | 2 Peaceful Magazines Wage War in Vermont | False | Special to The New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/arts/hiroshima-s-story-as-the-victims-would-tell-it.html | Hiroshima's Story as the Victims Would Tell It | False | By Stephen Farber, Special To the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/us/republicans-settle-suit-over-guards-at-polls.html | Republicans Settle Suit Over Guards at Polls | False | AP | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/opinion/topics-of-the-times-double-dates.html | TOPICS OF THE TIMES; Double Dates | False | | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/urgent-mission-at-miami.html | Urgent Mission at Miami | False | By Malcolm Moran | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/arts/review-television-earl-warren-s-evolution-into-a-leader-of-the-court.html | Review/Television; Earl Warren's Evolution Into a Leader of the Court | False | By Walter Goodman | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/world/upheaval-in-the-east-the-new-leaders-bucharest-government-has-yet-to-take-shape.html | Upheaval in the East: The New Leaders; Bucharest Government Has Yet to Take Shape | False | Special to The New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/metro-matters-ubiquitous-koch-multimedia-man-and-diet-maven.html | Metro Matters; Ubiquitous Koch: Multimedia Man And Diet Maven | False | By Sam Roberts | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/world/south-african-churches-asked-to-talks.html | South African Churches Asked to Talks | False | By Christopher S. Wren, Special To the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/for-wyche-criticism-is-give-and-take.html | For Wyche, Criticism Is Give-and-Take | False | By Thomas George | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/bridge-537889.html | Bridge | False | By Alan Truscott | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/business/business-people-alaska-hollywood-mixture-successes-setbacks-failed-airline-deal.html | BUSINESS PEOPLE; From Alaska to Hollywood, a Mixture of Successes and Setbacks; Failed Airline Deal Puts Pressure on Chief | False | By Agis Salpukas | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/opinion/essay-more-lying-in-state.html | ESSAY; More Lying In State | False | By William Safire | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/steelers-alive-for-wild-card.html | Steelers Alive for Wild Card | False | AP | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/world/pronouncing-the-names.html | Pronouncing the Names | False | | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/opinion/the-magic-circle.html | The Magic Circle | False | | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/us/houston-journal-wedding-binds-students-but-separates-families.html | HOUSTON JOURNAL; Wedding Binds Students But Separates Families | False | By Lisa Belkin, Special To the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/business/tyler-selling-atlas-to-ici.html | Tyler Selling Atlas to ICI | False | AP | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/on-your-own-just-in-time-for-new-year-a-fat-guage.html | ON YOUR OWN; Just in Time for New Year, a Fat Guage | False | By Barbara Lloyd | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/world/fighting-panama-noriega-seeks-asylum-vatican-embassy-his-future-uncertain.html | FIGHTING IN PANAMA; NORIEGA SEEKS ASYLUM AT VATICAN EMBASSY; HIS FUTURE UNCERTAIN; PANAMANIANS CHEER | False | By Larry Rohter, Special To the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/boy-11-killed-by-stray-bullet-on-visit-to-aunt.html | Boy, 11, Killed By Stray Bullet On Visit to Aunt | False | By Ari L. Goldman | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/reviewing-1989-with-1990-in-mind.html | Reviewing 1989 With 1990 in Mind | False | By Joseph Siano | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/business/qintex-chief-sees-empire-disintegrate.html | Qintex Chief Sees Empire Disintegrate | False | By Nina Bick | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/world/upheaval-east-reporters-notebook-rumania-sense-that-no-one-s-charge.html | UPHEAVAL IN THE EAST: Reporters' Notebook; In Rumania, a Sense That No One's in Charge | False | By Celestine Bohlen and Clyde Haberman, Special to the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/world/coptic-monasteries-flourish-in-egypt.html | Coptic Monasteries Flourish in Egypt | False | By Alan Cowell, Special to the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/world/upheaval-in-the-east-paris-france-offers-aid-to-ceausescu-foes.html | Upheaval in the East: Paris; FRANCE OFFERS AID TO CEAUSESCU FOES | False | By Steven Greenhouse, Special to the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/world/southern-sudan-city-greets-convoy-with-food-and-soap.html | Southern Sudan City Greets Convoy With Food and Soap | False | AP | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/obituaries/robert-dixson-82-philanthropist-and-a-johnson-johnson-chief.html | Robert Dixson, 82, Philanthropist And a Johnson & Johnson Chief | False | By Peter B. Flint | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/us/12-killed-in-fire-at-nursing-home.html | 12 KILLED IN FIRE AT NURSING HOME | False | AP | 1990-01-05 | TX 2-717660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/sports-world-specials-baseball-ohican-on-deck.html | SPORTS WORLD SPECIALS: BASEBALL; Ohican on Deck | False | By Robin Finn | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/us/steam-rides-again-china-engines-us-rails.html | Steam Rides Again! China Engines, U.S. Rails | False | AP | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/world/fighting-east-washington-baker-gives-us-approval-if-soviets-act-rumania.html | Fighting in the East: Washington; Baker Gives U.S. Approval If Soviets Act on Rumania | False | By Thomas L. Friedman, Special To the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/world/fighting-in-panama-noriega-s-move-meets-approval-at-white-house.html | FIGHTING IN PANAMA; Noriega's Move Meets Approval At White House | False | By Maureen Dowd, Special To the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/business/business-people-alaska-hollywood-mixture-successes-setbacks-head-chip-venture.html | BUSINESS PEOPLE: From Alaska to Hollywood, a Mixture of Successes and Setbacks; Head of Chip Venture Fighting for a Dream | False | By Andrew Pollack | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/us/fighting-in-panama-for-the-families-left-behind-a-holiday-comforted-by-duty.html | FIGHTING IN PANAMA; For the Families Left Behind, A Holiday Comforted by Duty | False | By Jason Deparle, Special To the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/us/colombia-drug-suspect-is-flown-back-to-us.html | Colombia Drug Suspect Is Flown Back to U.S. | False | AP | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/in-place-of-gift-boxes-donations-to-neediest.html | In Place of Gift Boxes, Donations to Neediest | False | By Nadine Brozan | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/arts/critic-s-notebook-latin-music-where-the-big-bands-live-on.html | Critic's Notebook; Latin Music, Where the Big Bands Live On | False | By Peter Watrous | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/obituaries/harry-kraf-lawmaker-from-west-bronx-82.html | Harry Kraf, Lawmaker From West Bronx, 82 | False | | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/world/fighting-in-panama-hostage-tv-producer-freed-says-panama-captors-did-not-harm-him.html | Fighting in Panama: The Hostage; TV Producer, Freed, Says Panama Captors Did Not Harm Him Physically | False | | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/us/coal-strike-talks-off-mediator-predicting-a-settlement-friday.html | Coal Strike Talks Off; Mediator Predicting A Settlement Friday | False | AP | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/on-your-own-fresh-fun-for-ages-4-to-adult.html | ON YOUR OWN; Fresh Fun for Ages 4 to Adult | False | By Janet Nelson | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/opinion/new-york-new-york-for-the-homeless.html | New York/New York for the Homeless | False | | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/world/peace-in-bethlehem-little-good-will.html | Peace in Bethlehem, Little Good Will | False | By Alan Cowell, Special To the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/walton-makes-farewell-speech-to-jets.html | Walton Makes Farewell Speech to Jets | False | By Gerald Eskenazi, Special To the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/young-professionals-find-joy-in-giving.html | Young Professionals Find Joy in Giving | False | By Kathleen Teltsch | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/world/brazil-s-new-chief-raises-doubts-on-amazon.html | Brazil's New Chief Raises Doubts on Amazon | False | By James Brooke, Special To the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/world/upheaval-east-soviet-congress-condemns-39-pact-that-led-annexation-baltics.html | UPHEAVAL IN THE EAST; Soviet Congress Condemns '39 Pact That Led to Annexation of Baltics | False | By Esther B. Fein, Special To the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/knicks-winning-with-odd-lineups.html | Knicks Winning With Odd Lineups | False | By Sam Goldaper | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/world/upheaval-in-the-east-moscow-soviet-tv-view-ceausescu-equals-stalin.html | Upheaval in the East: Moscow; Soviet TV View: Ceausescu [ Equals ] Stalin | False | By Francis X. Clines, Special To the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/final-sunday-doesn-t-settle-everything.html | Final Sunday Doesn't Settle Everything | False | By Thomas George | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/world/upheaval-east-united-nations-china-resists-any-un-statement-rumania-turmoil.html | Upheaval in the East: The United Nations; China Resists Any U.N. Statement On Rumania Turmoil, Envoys Say | False | By Paul Lewis, Special To the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/obituaries/william-j-cassell-58-defense-comptroller.html | William J. Cassell, 58, Defense Comptroller | False | | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/news-summary-640189.html | News Summary | False | | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/on-your-own-the-ins-and-outs-of-strength.html | ON YOUR OWN; The Ins and Outs of Strength | False | By David Higdon | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/business/mortgage-rates-drop.html | Mortgage Rates Drop | False | AP | 1990-01-05 | TX 2-717660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/us/california-fears-rainless-december.html | CALIFORNIA FEARS RAINLESS DECEMBER | False | AP | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/giants-stop-raiders-cold-to-win-east-division-title.html | Giants Stop Raiders Cold to Win East Division Title | False | By Frank Litsky, Special To the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/business/magazines-as-time-changes-direction-its-motives-are-questioned.html | Magazines; As Time Changes Direction, Its Motives Are Questioned | False | By Geraldine Fabrikant | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/bank-redlining-still-prevalent-loan-critics-say.html | Bank Redlining Still Prevalent, Loan Critics Say | False | By Joseph P. Fried | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/no-headline-544589.html | [ NO HEADLINE ] | False | | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/obituaries/robert-b-chamine-broker-79.html | Robert B. Chamine, Broker, 79 | False | | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/holiday-today.html | Holiday Today | False | | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/business/international-report-china-feels-the-cuts-in-its-economy.html | INTERNATIONAL REPORT; China Feels The Cuts in Its Economy | False | By Sheryl Wudunn, Special To the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/business/business-people-alaska-hollywood-mixture-successes-setbacks-two-star-producers.html | BUSINESS PEOPLE: From Alaska to Hollywood, a Mixture of Successes and Setbacks; Two Star Producers Strike a Glowing Deal | False | By Geraldine Fabrikant | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/world/storm-kills-an-australian.html | Storm Kills an Australian | False | AP | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/us/one-worker-killed-and-several-hurt-in-blast-at-louisiana-refinery.html | One Worker Killed and Several Hurt in Blast at Louisiana Refinery | False | AP | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/illegal-salvadorans-fight-poverty-winter-and-fear-on-li.html | Illegal Salvadorans Fight Poverty, Winter and Fear on L.I. | False | By Sarah Lyall | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/four-family-members-are-slain-near-ithaca.html | Four Family Members Are Slain Near Ithaca | False | AP | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/us/on-the-frigid-great-lakes-ore-shippers-rush-to-beat-the-ice.html | On the Frigid Great Lakes, Ore Shippers Rush to Beat the Ice | False | By William E. Schmidt, Special To the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/opinion/l-supermarket-prices-not-often-in-error-655889.html | Supermarket Prices Not Often in Error | False | | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/world/israeli-colonel-s-trial-ordered.html | Israeli Colonel's Trial Ordered | False | Special to The New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/mack-leads-browns-to-title.html | Mack Leads Browns to Title | False | AP | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/eagles-gain-wild-card-spot.html | Eagles Gain Wild-Card Spot | False | AP | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/world/fighting-panama-palace-noriega-s-home-decor-paints-picture-extravagance.html | FIGHTING IN PANAMA: The Palace; In Noriega's Home, Decor Paints a Picture of Extravagance | False | By Joseph B. Treaster, Special To the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/opinion/topics-of-the-times-no-party-privacy.html | TOPICS OF THE TIMES; No Party Privacy | False | | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/2-deaths-in-new-york-attributed-to-the-cold.html | 2 Deaths in New York Attributed to the Cold | False | | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/opinion/l-we-should-all-be-driving-electric-cars-by-now-slim-line-autos-657289.html | We Should All Be Driving Electric Cars by Now; Slim-Line Autos | False | | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/arts/a-growing-interest-in-an-ancient-asian-art.html | A Growing Interest in an Ancient Asian Art | False | Special to The New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/business/smithkline-sells-units.html | SmithKline Sells Units | False | AP | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/business/the-media-business-top-video-stocking-stuffers.html | THE MEDIA BUSINESS; Top Video Stocking-Stuffers | False | | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/us/hispanic-population-suffering-along-with-massachusetts-economy.html | Hispanic Population Suffering Along With Massachusetts Economy | False | By Constance L. Hays, Special To The New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/opinion/does-peace-have-a-chance.html | Does Peace Have a Chance? | False | By Sissela Bok | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/world/upheaval-east-government-speaks-text-communique-issued-new-bucharest-leaders.html | Upheaval in the East: The Government Speaks; Text of Communique Issued By New Bucharest Leaders | False | Special to The New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/opinion/l-call-sugar-complaints-just-sour-grapes-118389.html | Call Sugar Complaints Just Sour Grapes | False | | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/opinion/l-really-very-few-of-the-elderly-are-scrooges-118689.html | Really Very Few of the Elderly Are Scrooges | False | | 1990-01-05 | TX 2-717660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/world/upheaval-east-secret-police-ceausescu-s-private-army-force-unabated-cruelty.html | Upheaval in the East: The Secret Police; Ceausescu's 'Private Army,' a Force of Unabated Cruelty and Fierce Loyalty | False | By David Binder, Special To the New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/business/people-alaska-hollywood-mixture-successes-setbacks-oil-disaster-leaves.html | BUSINESS PEOPLE: From Alaska to Hollywood, a Mixture of Successes and Setbacks; Oil Disaster Leaves A Tarnished Image | False | By Thomas C. Hayes | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/nyregion/stricken-man-left-for-dead-by-the-ems.html | Stricken Man Left for Dead By the E.M.S. | False | By Michel Marriott | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/sports/outdoors-one-of-the-richest-evenings-of-the-year.html | Outdoors: One of the Richest Evenings of the Year | False | By Nelson Bryant | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/arts/review-music-a-take-charge-conductor-in-complete-brandenburgs.html | Review/Music; A Take-Charge Conductor In Complete 'Brandenburgs' | False | By James R. Oestreich | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/obituaries/melvin-e-dawley-is-dead-at-84-retired-lord-taylor-executive.html | Melvin E. Dawley Is Dead at 84; Retired Lord & Taylor Executive | False | By Wolfgang Saxon | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/movies/review-film-music-box-on-innocence-evil-and-the-holocaust.html | Review/Film; 'Music Box,' on Innocence, Evil and the Holocaust | False | By Caryn James | 1990-01-05 | TX 2-717660 | | |
| 1989-12-25 | 1989-12-25 | https://www.nytimes.com/1989/12/25/world/upheaval-east-dispatches-third-day-freedom-reports-official-press-east-bloc.html | Upheaval in the East: Dispatches; 'The Third Day of Freedom': Reports From Official Press in the East Bloc | False | Special to The New York Times | 1990-01-05 | TX 2-717660 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/obituaries/john-c-eidt-manufacturer-93.html | John C. Eidt, Manufacturer, 93 | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/order-is-shifted-on-mobil-oil.html | Order Is Shifted on Mobil Oil | False | AP | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/acklands-ltd-reports-earnings-for-qtr-to-oct-31.html | Acklands Ltd reports earnings for Qtr to Oct 31 | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/american-building-maintenance-industries-inc-reports-earnings-for-qtr-to-oct-31.html | American Building Maintenance Industries Inc reports earnings for Qtr to Oct 31 | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/us/panel-honoring-20-as-heroes-who-risked-lives-for-others.html | Panel Honoring 20 as Heroes Who Risked Lives for Others | False | AP | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/world/fighting-panama-spain-madrid-now-expresses-reluctance-give-noriega-political.html | FIGHTING IN PANAMA: SPAIN; Madrid Now Expresses Reluctance To Give Noriega Political Asylum | False | Special to The New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/people-detroit-diesel-officer-named-to-president-post.html | BUSINESS PEOPLE; Detroit Diesel Officer Named to President Post | False | By Paul C. Judge | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/our-towns-can-main-street-revive-itself-merchants-ask.html | Our Towns; Can Main Street Revive Itself? Merchants Ask | False | By Nick Ravo | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/us/california-town-seeks-way-to-harass-bears.html | California Town Seeks Way to Harass Bears | False | AP | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/science/in-quake-prone-valley-an-array-of-instruments-waits-for-the-next-one.html | In Quake-Prone Valley, An Array of Instruments Waits for the Next One | False | By Sandra Blakeslee | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/us/epicenter-luring-hundreds-to-park.html | EPICENTER LURING HUNDREDS TO PARK | False | AP | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/vwr-corp-reports-earnings-for-qtr-to-nov-30.html | VWR Corp reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/credit-markets-bad-year-seen-for-primary-dealers.html | CREDIT MARKETS; Bad Year Seen for Primary Dealers | False | By Kenneth N. Gilpin | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/the-media-business-advertising-a-creative-addition.html | THE MEDIA BUSINESS: Advertising; A Creative Addition | False | By Randall Rothenberg | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/sahara-casino-partners-reports-earnings-for-year-to-sept-30.html | Sahara Casino Partners reports earnings for Year to Sept 30 | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/world/upheaval-east-gorbachev-enough-for-glasnost-though-he-set-liberalization-motion.html | UPHEAVAL IN THE EAST: GORBACHEV; 'Enough' for Glasnost?: Though He Set Liberalization in Motion, Soviet President Chafes at Hard Criticism | False | By Francis X. Clines, Special To the New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/science/deaths-from-measles-are-the-most-since-71.html | Deaths From Measles Are the Most Since '71 | False | AP | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/world/fighting-in-panama-vatican-is-urged-to-reject-noriega.html | FIGHTING IN PANAMA; VATICAN IS URGED TO REJECT NORIEGA | False | By Thomas L. Friedman, Special To the New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/us/support-grows-for-national-education-standards.html | Support Grows for National Education Standards | False | By Susan Chira | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/super-food-services-reports-earnings-for-qtr-to-nov-18.html | Super Food Services reports earnings for Qtr to Nov 18 | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/world/village-of-snake-charmers-sees-hard-times.html | Village of Snake Charmers Sees Hard Times | False | By Barbara Crossette, Special To the New York Times | 1990-01-05 | TX 2-736330 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/science/q-a-844189.html | Q&A | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: Advertising Addenda | False | By Randall Rothenberg | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/world/fighting-in-panama-the-vatican-church-sees-an-end-to-the-bloodshed.html | FIGHTING IN PANAMA: THE VATICAN; Church Sees an End to the Bloodshed | False | AP | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/us/fog-is-blamed-for-auto-pileup.html | Fog Is Blamed for Auto Pileup | False | AP | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/inside-826389.html | INSIDE | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/opinion/l-don-t-kill-dogs-that-have-vicious-owners-654589.html | Don't Kill Dogs That Have Vicious Owners | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/world/hereford-journal-what-shall-it-profit-the-church-to-be-rich-in-art.html | Hereford Journal; What Shall It Profit the Church to Be Rich in Art? | False | By Craig R. Whitney, Special To the New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/opinion/l-ethnics-all-856889.html | Ethnics All | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/globex-trading-system-delayed-and-disputed.html | Globex Trading System Delayed and Disputed | False | By Eben Shapiro, Special To The New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/spallone-plans-changes-in-yonkers-s-moyoralty.html | Spallone Plans Changes In Yonkers's Moyoralty | False | By James Feron, Special To The New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/asbestos-costs-give-schools-hard-choices.html | Asbestos Costs Give Schools Hard Choices | False | By Kirk Johnson, Special To The New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/intervale-pleads-for-reopening-of-el-station.html | Intervale Pleads for Reopening of El Station | False | By William G. Blair | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/world/fighting-in-panama-the-scene-in-the-battered-capital-people-are-celebrating.html | FIGHTING IN PANAMA: THE SCENE; In the Battered Capital, People Are Celebrating | False | By Lindsey Gruson, Special To The New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/theater/critic-s-notebook-the-playwright-as-critic-stoppard-on-art-and-its-practitioners.html | Critic's Notebook; The Playwright as Critic: Stoppard on Art and Its Practitioners | False | By Mel Gussow | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/3-seek-new-trial-in-70-s-police-killings.html | 3 Seek New Trial in 70's Police Killings | False | By Marvine Howe | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/world/upheaval-in-the-east-announcement-in-bucharest.html | UPHEAVAL IN THE EAST; Announcement In Bucharest | False | AP | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/new-jersey-towns-try-to-limit-stone-quarries.html | New Jersey Towns Try To Limit Stone Quarries | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/careers-nurturing-technology-businesses.html | Careers; Nurturing Technology Businesses | False | By Elizabeth M. Fowler | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/sports/sports-of-the-times-the-sports-hero-at-christmas.html | SPORTS OF THE TIMES; The Sports Hero At Christmas | False | By Ira Berkow | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/opinion/lithuania-need-not-be-rumania.html | Lithuania Need Not Be Rumania | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/movies/mahabharata-faces-test-of-integrity.html | 'Mahabharata' Faces Test of Integrity | False | By Sanjoy Hazarika, Special To the New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/opinion/topics-of-the-times-wonderful-in-black-and-white.html | TOPICS OF THE TIMES; Wonderful in Black and White | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/mhp-machines-inc-reports-earnings-for-year-to-sept-30.html | MHP Machines Inc reports earnings for Year to Sept 30 | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/sports/bo-schembechler-s-last-run-for-roses.html | Bo Schembechler's Last Run for Roses | False | By Joe Lapointe, Special To The New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/books/books-of-the-times-vineland-pynchon-s-first-novel-in-17-years.html | Books of The Times; 'Vineland,' Pynchon's First Novel in 17 Years | False | By Christopher Lehmann-Haupt | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/fast-changing-events-shape-holiday-rituals.html | Fast-Changing Events Shape Holiday Rituals | False | By Sara Rimer | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/3com-corp-reports-earnings-for-qtr-to-nov-30.html | 3Com Corp reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/sports/sports-people-pro-basketball-macleod-meets-with-kings-reynolds.html | SPORTS PEOPLE: PRO BASKETBALL; MacLeod Meets With Kings' Reynolds | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/us/native-hawaiians-vote-on-sharing-a-t-rust-s-riches.html | Native Hawaiians Vote on Sharing a T>rust's Riches | False | Special to The New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/syntech-international-reports-earnings-for-qtr-to-sept-30.html | Syntech International reports earnings for Qtr to Sept 30 | False | | 1990-01-05 | TX 2-736330 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/sports/sports-people-college-football-going-home.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Going Home | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/world/burkina-faso-leaders-foil-revolt.html | Burkina Faso Leaders Foil Revolt | False | AP | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/obituaries/donald-p-sheahan-executive-58.html | Donald P. Sheahan, Executive, 58 | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/arts/critic-s-notebook-public-enemy-loud-and-angry-is-far-from-its-own-best-friend.html | Critic's Notebook; Public Enemy, Loud and Angry, Is Far From Its Own Best Friend | False | By Jon Pareles | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/us/bombings-echo-past-but-experts-hear-different-undertones.html | Bombings Echo Past, but Experts Hear Different Undertones | False | By Peter Applebome, Special To the New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/quotation-of-the-day-837489.html | Quotation of the Day | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/arts/troubles-at-the-whitney-both-at-the-top-and-in-the-future.html | Troubles at the Whitney, Both at the Top and in the Future | False | By Grace Glueck | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/bridge-690989.html | Bridge | False | By Alan Truscott | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/faradyne-electronics-corp-reports-earnings-for-qtr-to-oct-31.html | Faradyne Electronics Corp reports earnings for Qtr to Oct 31 | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/sports/notebook-shooting-and-scoring-take-a-dip.html | NOTEBOOK; Shooting and Scoring Take a Dip | False | By Sam Goldaper | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/the-media-business-advertising-heller-breene-sold-by-wcrs.html | THE MEDIA BUSINESS: Advertising Heller Breene Sold by WCRS | False | By Randall Rothenberg | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/world/upheaval-in-the-east-pronouncing-the-names.html | UPHEAVAL IN THE EAST; Pronouncing the Names | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/science/researchers-devise-new-ways-to-treat-prostate-problems.html | Researchers Devise New Ways to Treat Prostate Problems | False | By Lawrence K. Altman | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/world/upheaval-east-tv-critic-s-notebook-television-has-become-weapon-panama-rumania.html | UPHEAVAL IN THE EAST: TV CRITIC'S NOTEBOOK; The Television Has Become a Weapon in Panama and Rumania | False | By Walter Goodman | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/da-stuart-ltd-reports-earnings-for-qtr-to-sept-30.html | DA Stuart Ltd reports earnings for Qtr to Sept 30 | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/briefs-712089.html | BRIEFS | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/obituaries/harry-kraf-lawmaker-from-west-bronx-82.html | Harry Kraf, Lawmaker From West Bronx, 82 | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/world/tutu-cool-to-pretoria-offer-to-join-talks.html | Tutu Cool to Pretoria Offer to Join Talks | False | By Alan Cowell, Special To the New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/metcalf-eddy-cos-reports-earnings-for-qtr-to-oct-31.html | Metcalf & Eddy Cos reports earnings for Qtr to Oct 31 | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/measurex-corp-reports-earnings-for-qtr-to-dec-3.html | Measurex Corp reports earnings for Qtr to Dec 3 | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/world-bank-seen-shifting-china-stance.html | World Bank Seen Shifting China Stance | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/science/peripherals-beyond-the-daisywheel-new-laser-printers.html | PERIPHERALS; Beyond the Daisywheel-new Laser Printers | False | By L. R. Shannon | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/texfi-industries-reports-earnings-for-qtr-to-nov-3.html | Texfi Industries reports earnings for Qtr to Nov 3 | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/us/marilyn-quayle-questioned-on-abortion-pill.html | Marilyn Quayle Questioned on Abortion Pill | False | Special to The New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/biomagnetic-technologies-reports-earnings-for-year-to-sept-30.html | Biomagnetic Technologies reports earnings for Year to Sept 30 | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/sports/jets-likely-to-dismiss-walton-today.html | Jets Likely To Dismiss Walton Today | False | By Gerald Eskenazi | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/opinion/in-the-nation-czar-vs-intellectuals.html | IN THE NATION; Czar Vs. Intellectuals | False | By Tom Wicker | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/arts/chess-688989.html | Chess | False | By Robert Byrne | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/obituaries/david-v-o-brien-federal-judge-57.html | David V. O'Brien, Federal Judge, 57 | False | AP | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/opinion/l-war-on-drugs-must-begin-on-the-poverty-front-tobacco-s-lessons-856389.html | War on Drugs Must Begin on the Poverty Front; Tobacco's Lessons | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/quiksilver-inc-reports-earnings-for-qtr-to-sept-30.html | Quiksilver Inc reports earnings for Qtr to Sept 30 | False | | 1990-01-05 | TX 2-736330 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/us/coast-guard-to-test-tanker-tracking-system.html | Coast Guard to Test Tanker Tracking System | False | AP | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/rogers-communication-reports-earnings-for-year-to-aug-31.html | Rogers Communication reports earnings for Year to Aug 31 | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/ge-gets-korean-job.html | G.E. Gets Korean Job | False | AP | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/japan-lifts-a-key-rate-half-a-point.html | Japan Lifts A Key Rate Half a Point | False | By James Sterngold, Special To the New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/world/upheaval-east-faithful-thanks-for-deliverance-but-mindful-that-all-still-not.html | UPHEAVAL IN THE EAST: THE FAITHFUL; Thanks for Deliverance, but Mindful That All Is Still Not Well | False | By Clyde Haberman, Special To The New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/world/argentine-leader-finds-woes-mount.html | ARGENTINE LEADER FINDS WOES MOUNT | False | By Shirley Christian, Special To the New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/world/upheaval-in-the-east-2-journalists-killed-in-rumanian-combat.html | UPHEAVAL IN THE EAST; 2 Journalists Killed in Rumanian Combat | False | AP | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/sports/sports-people-pro-football-rison-caught-speeding.html | SPORTS PEOPLE: PRO FOOTBALL; Rison Caught Speeding | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/li-man-shot-to-death-after-minor-collision.html | L.I. Man Shot to Death After Minor Collision | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/2-held-in-boy-s-killing-by-a-random-bullet.html | 2 Held in Boy's Killing by a Random Bullet | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/executive-changes-711889.html | EXECUTIVE CHANGES | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/security-financial-reports-earnings-for-qtr-to-sept-30.html | Security Financial reports earnings for Qtr to Sept 30 | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/shock-therapy-for-poland-jolt-might-be-too-damaging.html | 'Shock Therapy' for Poland: Jolt Might Be Too Damaging | False | By Steven Greenhouse, Special To the New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/sports/vikings-make-playoffs-and-bump-bengals.html | Vikings Make Playoffs and Bump Bengals | False | AP | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/memories-motivate-givers-to-neediest-cases.html | Memories Motivate Givers to Neediest Cases | False | By Nadine Brozan | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/world/2000-rally-in-taipei-for-speedier-changes.html | 2,000 Rally in Taipei for Speedier Changes | False | AP | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/2-pedestrians-killed-in-accidents.html | 2 Pedestrians Killed in Accidents | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/southern-co-reports-earnings-for-year-to-nov-30.html | Southern Co reports earnings for Year to Nov. 30 | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/pro-bono.html | Pro Bono | False | By Randall Rothenberg | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/world/fighting-panama-sanctuary-experts-us-doubt-that-noriega-entitled-vatican-asylum.html | FIGHTING IN PANAMA: SANCTUARY; Experts in U.S. Doubt That Noriega Is Entitled to Vatican Asylum | False | By Philip Shabecoff, Special To the New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/sports/michigan-state-beats-hawaii-in-aloha-bowl.html | Michigan State Beats Hawaii in Aloha Bowl | False | AP | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/world/fighting-in-panama-panamanian-resistance-to-us-virtually-at-end.html | FIGHTING IN PANAMA; Panamanian Resistance To U.S. Virtually at End | False | By Larry Rohter, Special To the New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/world/fighting-panama-adversaries-bush-s-obsession-president-says-noriega-s-hold-power.html | FIGHTING IN PANAMA: ADVERSARIES; Bush's Obsession: President Says Noriega's Hold on Power Has Left Him 'Extraordinarily Frustrated' | False | B. R. W. Apple Jr. | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/arts/morgan-library-explores-the-mind-of-browning.html | Morgan Library Explores the Mind of Browning | False | By Richard F. Shepard | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/science/cigarettes-and-schooling.html | Cigarettes and Schooling | False | AP | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/reff-inc-reports-earnings-for-qtr-to-oct-31.html | Reff Inc reports earnings for Qtr to Oct 31 | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/science/peppers-helpful-in-studies-of-herpes.html | Peppers Helpful In Studies Of Herpes | False | By Warren E. Leary | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/science/tiny-fish-help-solve-cancer-riddle.html | Tiny Fish Help Solve Cancer Riddle | False | By Eric Schmitt | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/sports/cavaliers-defeated-by-hawks.html | Cavaliers Defeated By Hawks | False | AP | 1990-01-05 | TX 2-736330 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/world/fighting-in-panama-gi-s-for-b-company-it-was-worse-than-anyone-could-imagine.html | FIGHTING IN PANAMA: G.I.'S; For B Company, 'It Was Worse Than Anyone Could Imagine' | False | By Joseph B. Treaster, Special To the New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/world/latin-drug-traffickers-use-canada-as-new-route.html | Latin Drug Traffickers Use Canada as New Route | False | By Eric Weiner | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/markets-closed.html | Markets Closed | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/computer-mail-gaining-a-market.html | Computer Mail Gaining a Market | False | By John Markoff | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/us/safety-a-concern-before-tennessee-fire.html | Safety a Concern Before Tennessee Fire | False | By Peter Applebome, Special To the New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/chaparral-steel-co-reports-earnings-for-qtr-to-nov-30.html | Chaparral Steel Co reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/economic-calendar.html | Economic Calendar | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/gould-investors-lp-reports-earnings-for-year-to-sept-30.html | Gould Investors LP reports earnings for Year to Sept 30 | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/2-are-shot-one-fatally-co-worker-is-held.html | 2 Are Shot, One Fatally; Co-Worker Is Held | False | AP | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/style/into-the-90-s-with-youthful-wit-and-zest.html | Into the 90's With Youthful Wit and Zest | False | By Bernadine Morris | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/world/upheaval-in-the-east-berlin-near-the-wall-bernstein-leads-an-ode-to-freedom.html | UPHEAVAL IN THE EAST: BERLIN; Near the Wall, Bernstein Leads an Ode to Freedom | False | AP | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/inquiry-at-boeing-unit.html | Inquiry at Boeing Unit | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/snow-comes-too-late-to-save-buffalo-festival.html | Snow Comes Too Late to Save Buffalo Festival | False | AP | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/off-duty-officer-shoots-one-of-2-robbers.html | Off-Duty Officer Shoots One of 2 Robbers | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/in-age-of-aids-sex-and-drugs-are-classroom-topics.html | In Age of AIDS, Sex and Drugs Are Classroom Topics | False | By Felicia R. Lee | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/world/upheaval-in-the-east-tyrant-s-fall-brings-joy-to-one-family.html | UPHEAVAL IN THE EAST; Tyrant's Fall Brings Joy to One Family | False | By Celestine Bohlen, Special To the New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/company-briefs-721089.html | COMPANY BRIEFS | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/share-in-colt-is-reconsidered.html | Share in Colt Is Reconsidered | False | AP | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/world/upheaval-east-new-leaders-poets-students-soldiers-few-communists-forming.html | UPHEAVAL IN THE EAST: NEW LEADERS; Poets, Students, Soldiers and a Few Communists Forming a Government | False | Special to The New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/obituaries/billy-martin-of-the-yankees-killed-in-crash-on-icy-road.html | Billy Martin of the Yankees Killed in Crash on Icy Road | False | By Murray Chass | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/science/sea-s-bounty-not-the-mammoth-may-have-drawn-nomads-to-alaska.html | Sea's Bounty, Not the Mammoth, May Have Drawn Nomads to Alaska | False | By John Noble Wilford | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/market-place-a-rally-in-notes-backed-by-assets.html | Market Place; A Rally in Notes Backed by Assets | False | By Diana B. Henriques | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/sports/sports-people-college-football-an-award-candidate.html | SPORTS PEOPLE: COLLEGE FOOTBALL; An Award Candidate | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/sports/giants-all-say-it-wasn-t-easy.html | Giants All Say It Wasn't Easy | False | By Frank Litsky, Special To the New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/us/washington-talk-the-feud-on-funds-to-fight-drug-war.html | Washington Talk; The Feud On Funds To Fight Drug War | False | By Richard L. Berke, Special To the New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/world/upheaval-in-the-east-us-to-establish-relations-with-new-bucharest-leaders.html | UPHEAVAL IN THE EAST; U.S. to Establish Relations With New Bucharest Leaders | False | Special to The New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/dividend-meetings-688889.html | Dividend Meetings | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/us/judge-wounded-by-bomb-leaves-hospital.html | Judge Wounded by Bomb Leaves Hospital | False | AP | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/company-news-new-competition-in-noodle-soup.html | COMPANY NEWS; New Competition in Noodle Soup | False | By Eben Shapiro, Special To the New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/trizec-corp-reports-earnings-for-year-to-oct-31.html | Trizec Corp reports earnings for Year to Oct 31 | False | | 1990-01-05 | TX 2-736330 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/saraha-resorts-reports-earnings-for-year-to-sept-30.html | Saraha Resorts reports earnings for Year to Sept 30 | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/26-are-sickened-by-gas-leak.html | 26 Are Sickened by Gas Leak | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/sports/sports-people-college-football-alvarez-is-interviewed.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Alvarez Is Interviewed | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/style/patterns-839889.html | Patterns | False | By Woody Hochswender | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/science/gains-reported-in-detecting-toxic-substances.html | Gains Reported in Detecting Toxic Substances | False | By Malcolm W. Browne | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/opinion/a-new-age-of-feudalism.html | A New Age of Feudalism? | False | By Edward I. Koch | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/science/volcano-at-south-pole-offers-golden-clues-about-the-atmosphere.html | Volcano at South Pole Offers Golden Clues About the Atmosphere | False | By Malcolm W. Browne | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/opinion/l-the-need-for-respect-856989.html | The Need for Respect | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/sensormatic-electronics-reports-earnings-for-qtr-to-nov-30.html | Sensormatic Electronics reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/world/upheaval-east-army-executes-ceaucescu-wife-for-genocide-role-bucharest-says.html | UPHEAVAL IN THE EAST; ARMY EXECUTES CEAUCESCU AND WIFE FOR 'GENOCIDE ROLE, BUCHAREST SAYS | False | By John Kifner, Special To the New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/opinion/topics-of-the-times-rhinestone-streets.html | TOPICS OF THE TIMES; Rhinestone Streets | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/world/us-families-send-messages-to-lebanon-hostages.html | U.S. Families Send Messages to Lebanon Hostages | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/opinion/l-war-on-drugs-must-begin-on-the-poverty-front-listen-to-the-judge-856489.html | War on Drugs Must Begin on the Poverty Front; Listen to the Judge | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/news/by-design.html | By Design | False | By Carrie Donovan | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/science/personal-computers-for-harried-taxpayers-an-expert-on-a-disk.html | PERSONAL COMPUTERS; For Harried Taxpayers, An Expert on a Disk | False | By Peter H. Lewis | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/gtc-transcontinental-reports-earnings-for-year-to-oct-31.html | GTC Transcontinental reports earnings for Year to Oct 31 | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/opinion/german-question-french-anxiety.html | German Question, French Anxiety | False | By Alfred Grosser | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/opinion/does-the-us-have-to-try-noriega.html | Does the U.S. Have to Try Noriega? | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/opinion/l-protest-at-st-patrick-s-focused-on-cardinal-s-dangerous-zeal-654689.html | Protest at St. Patrick's Focused on Cardinal's Dangerous Zeal | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/nyregion/news-summary-826989.html | NEWS SUMMARY | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/great-country-bank-reports-earnings-for-qtr-to-nov-30.html | Great Country Bank reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/opinion/l-war-on-drugs-must-begin-on-the-poverty-front-856289.html | War on Drugs Must Begin on the Poverty Front | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/science/science-watch-climbing-tied-to-brain-harm.html | SCIENCE WATCH; Climbing Tied to Brain Harm | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/sports/31-players-still-among-free-agents.html | 31 Players Still Among Free Agents | False | By Murray Chass | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/the-media-business-advertising-the-loss-of-tri-star-at-ac-r.html | THE MEDIA BUSINESS; Advertising The Loss Of Tri-Star At AC& R | False | By Randall Rothenberg | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/opinion/l-war-on-drugs-must-begin-on-the-poverty-front-nothing-like-butter-654789.html | War on Drugs Must Begin on the Poverty Front; Nothing Like Butter | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/sports/sports-people-pro-basketball-vincent-to-lakers.html | SPORTS PEOPLE: PRO BASKETBALL; Vincent to Lakers | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/science/dogs-found-to-recognize-some-colors-in-a-study.html | Dogs Found To Recognize Some Colors In a Study | False | AP | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/us/maine-faces-budget-cuts-as-economy-sags.html | Maine Faces Budget Cuts as Economy Sags | False | AP | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/obituaries/upheaval-east-obituary-ceausescus-24-years-fierce-repression-isolation.html | UPHEAVAL IN THE EAST: OBITUARY; The Ceausescus: 24 Years of Fierce Repression, Isolation and Independence | False | By Ralph Blumenthal | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/talking-business-with-vanous-of-planecon-eastern-europe-s-promising-areas.html | Talking Business; with Vanous of Planecon; Eastern Europe's Promising Areas | False | By John Holusha | 1990-01-05 | TX 2-736330 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/business-digest-820789.html | BUSINESS DIGEST | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/world/iran-releases-50-iraqi-war-prisoners-to-red-cross.html | Iran Releases 50 Iraqi War Prisoners to Red Cross | False | AP | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/sports/reults-plus.html | Reults Plus | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/science/electroshock-therapy-is-defended.html | Electroshock Therapy Is Defended | False | AP | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/sports/catapult-and-catalyst-albelin-energizes-the-devils-at-both-sides-of-the-rink.html | Catapult and Catalyst; Albelin Energizes the Devils at Both Sides of the Rink | False | By Alex Yannis | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/world/fighting-in-panama-soldier-s-gifts-taken-while-he-is-in-panama.html | FIGHTING IN PANAMA; Soldier's Gifts Taken While He Is in Panama | False | AP | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/investor-buys-hotel-in-rio.html | Investor Buys Hotel in Rio | False | AP | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Randall Rothenberg | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/opinion/on-my-mind-how-china-works.html | ON MY MIND; 'How China Works' | False | By A. M. Rosenthal | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/science/science-watch-turmoil-in-the-earth.html | SCIENCE WATCH; Turmoil in the Earth | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/business-people-outboard-marine-chief-retiring-3-years-late.html | BUSINESS PEOPLE; Outboard Marine Chief Retiring 3 Years Late | False | By Daniel F. Cuff | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/company-news-refinery-fire-could-raise-heating-oil-cost.html | COMPANY NEWS; Refinery Fire Could Raise Heating-Oil Cost | False | By Randall Rothenberg | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/cognos-inc-reports-earnings-for-qtr-to-nov-30.html | Cognos Inc reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/world/death-in-gaza-laid-to-beating.html | Death in Gaza Laid to Beating | False | Special to The New York Times | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/opinion/westchester-help-needs-help.html | Westchester HELP Needs Help | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-26 | 1989-12-26 | https://www.nytimes.com/1989/12/26/business/bill-auction-set-for-today.html | Bill Auction Set for Today | False | | 1990-01-05 | TX 2-736330 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/time-warner-disclosure.html | Time Warner Disclosure | False | Special to The New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/upheaval-in-the-east-pronouncing-the-names.html | Upheaval in the East; Pronouncing the Names | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/briefs-991389.html | BRIEFS | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/upheaval-east-victims-for-victims-rumania-flowers-places-honor.html | Upheaval in the East: Victims; For the Victims in Rumania, Flowers and Places of Honor | False | By John Kifner, Special to The New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/us/burlington-journal-the-mayor-still-leads-with-his-left.html | Burlington Journal; The Mayor Still Leads With His Left | False | Special to The New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/obituaries/doug-harvey-65-hockey-defenseman-in-the-hall-of-fame.html | Doug Harvey, 65; Hockey Defenseman In the Hall of Fame | False | AP | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/garden/60-minute-gourmet-095289.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/2-ems-technicians-face-charges-in-death.html | 2 E.M.S. Technicians Face Charges in Death | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/s-k-i-ltd-reports-earnings-for-qtr-to-oct-29.html | S-K-I Ltd reports earnings for Qtr to Oct 29 | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/austral-drops-against-dollar.html | Austral Drops Against Dollar | False | AP | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/sports/soviets-lose-to-islanders.html | Soviets Lose to Islanders | False | AP | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/opinion/l-cia-founding-faced-strong-opposition-898889.html | C.I.A. Founding Faced Strong Opposition | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/opinion/from-roosevelt-to-wilson-to-bush.html | From Roosevelt, to Wilson, to Bush | False | By Walter Lafeber | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/upheaval-east-broadcasts-excerpts-press-agency-reports-rumanian-upheaval.html | Upheaval in the East: Broadcasts; Excerpts From Press Agency Reports on Rumanian Upheaval | False | Special to The New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/opinion/official-thanks.html | Official Thanks | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/international-capital-equipment-reports-earnings-for-qtr-to-oct-31.html | International Capital Equipment reports earnings for Qtr to Oct 31 | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/garden/toasting-a-decade-as-the-ancients-did.html | Toasting a Decade as the Ancients Did | False | By Steven Raichlen | 1990-01-05 | TX 2-717729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/arts/review-art-a-show-of-the-anti-movement-movement.html | Review/Art; A Show of the Anti-Movement Movement | False | By Roberta Smith, Special To the New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/shamir-pledges-to-press-for-arab-voting.html | Shamir Pledges to Press For Arab Voting | False | By Alan Cowell, Special To the New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/arts/fonteyn-and-kolpakova-to-coach-ballet-theater.html | Fonteyn and Kolpakova To Coach Ballet Theater | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/munitions-plant-explodes.html | Munitions Plant Explodes | False | AP | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/apple-strays-from-mass-appeal.html | Apple Strays From Mass Appeal | False | By Andrew Pollack, Special To the New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/us/houstonians-without-water-after-cold.html | Houstonians Without Water After Cold | False | By Lisa Belkin, Special To the New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/upheaval-east-interim-rumanian-leaders-named-fighting-subsides-hundreds-buried.html | Upheaval in the East; INTERIM RUMANIAN LEADERS NAMED AS FIGHTING SUBSIDES; HUNDREDS BURIED IN CAPITAL | False | By Celestine Bohlen, Special To the New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/after-noriega-us-view-officials-asking-europeans-to-freeze-assets-of-noriega.html | After Noriega: U.S. View; Officials Asking Europeans To Freeze Assets of Noriega | False | By Thomas L. Friedman, Special To the New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/us/panel-absolves-guard-in-virginia-beach-acts.html | Panel Absolves Guard In Virginia Beach Acts | False | AP | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/market-place-banks-that-shine-amid-the-gloom.html | Market Place; Banks That Shine Amid the Gloom | False | By Michael Quint | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/general-homes-corp-reports-earnings-for-qtr-to-sept-30.html | General Homes Corp reports earnings for Qtr to Sept 30 | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/obituaries/samuel-beckett-is-dead-at-83-his-godot-changed-theater.html | Samuel Beckett Is Dead at 83; His 'Godot' Changed Theater | False | By Mel Gussow | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/us/head-of-us-panel-pushes-universal-health-insurance.html | Head of U.S. Panel Pushes Universal Health Insurance | False | By Martin Tolchin, Special To the New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/koch-says-city-is-far-better-off-now.html | Koch Says City Is 'Far Better Off Now' | False | By Richard Levine | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/after-noriega-nicaragua-sandinistas-are-fearful-they-will-be-a-target.html | After Noriega: Nicaragua; Sandinistas Are Fearful They Will Be a Target | False | By Mark A. Uhlig, Special To the New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/us/education-anonymous-donor-treats-professors.html | EDUCATION; Anonymous Donor Treats Professors | False | AP | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/c-corrections-974089.html | Corrections | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/obituaries/joseph-livingston-84-won-pulitzer-in-1964.html | Joseph Livingston, 84; Won Pulitzer in 1964 | False | AP | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/sports/festival-matches-4-friends.html | Festival Matches 4 Friends | False | By William C. Rhoden | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/israeli-court-rules-jews-for-jesus-cannot-automatically-be-citizens.html | Israeli Court Rules Jews for Jesus Cannot Automatically Be Citizens | False | AP | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/upheaval-east-hidden-wealth-disclosures-ceausescus-riches-appall-many-threadbare.html | Upheaval in the East: Hidden Wealth; Disclosures of the Ceausescus' Riches Appall Many Threadbare Rumanians | False | By Clyde Haberman, Special To the New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/us-seeking-to-freeze-assets-tied-to-noriega.html | U.S. Seeking to Freeze Assets Tied to Noriega | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/sports/holtz-has-a-perfect-excuse-to-push-irish-hard.html | Holtz Has a Perfect Excuse to Push Irish Hard | False | By Malcolm Moran | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/upheaval-east-foreign-reaction-new-bucharest-government-supported-despite.html | Upheaval in the East: Foreign Reaction; New Bucharest Government Supported Despite Criticism | False | AP | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/the-media-business-advertising-new-earle-palmer-unit.html | THE MEDIA BUSINESS: ADVERTISING; New Earle Palmer Unit | False | By Randall Rothenberg | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/upheaval-in-the-east.html | Upheaval in the East; | False | AP | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/rare-battle-for-top-post-erupts-at-board-of-trade.html | Rare Battle for Top Post Erupts at Board of Trade | False | By Eben Shapiro, Special To the New York Times | 1990-01-05 | TX 2-717729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/after-noriega-prosecution-us-hopes-noriega-case-is-stronger.html | After Noriega: Prosecution; U.S. Hopes Noriega Case Is Stronger | False | By Richard L. Berke, Special To the New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/after-noriega-united-nations-cuba-asks-council-for-action-on-us.html | After Noriega: United Nations; CUBA ASKS COUNCIL FOR ACTION ON U.S. | False | By Paul Lewis, Special To the New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/tutu-urges-israelis-to-pray-for-and-forgive-nazis.html | Tutu Urges Israelis to Pray for and Forgive Nazis | False | By Alan Cowell, Special To the New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/upheaval-east-baltics-gorbachev-agrees-go-lithuania-secession-move.html | Upheaval in the East: The Baltics; GORBACHEV AGREES TO GO TO LITHUANIA ON SECESSION MOVE | False | By Esther B. Fein, Special To the New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/garden/handing-down-lebanon-s-rich-tradition.html | Handing Down Lebanon's Rich Tradition | False | By Nancy Harmon Jenkins | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/business-digest-068489.html | BUSINESS DIGEST | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/the-media-business-advertising-executive-leaving-nbc.html | THE MEDIA BUSINESS: ADVERTISING; Executive Leaving NBC | False | By Randall Rothenberg | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/us/hearty-doe-stirs-hopes-of-caribou-transplant.html | Hearty Doe Stirs Hopes Of Caribou 'Transplant' | False | AP | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/opinion/vatican-duties-us-rights.html | Vatican Duties, U.S. Rights | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/american-recreation-centers-reports-earnings-for-qtr-to-nov-29.html | American Recreation Centers reports earnings for Qtr to Nov 29 | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/us/launching-of-titan-is-delayed-a-6th-time.html | Launching of Titan Is Delayed a 6th Time | False | AP | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/opinion/the-is-have-it-for-another-decade.html | The I's Have It for Another Decade | False | By Christopher Lasch | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/bridge-929389.html | Bridge | False | By Alan Truscott | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/company-news-proxy-fight-seen-over-myers-seat.html | COMPANY NEWS; Proxy Fight Seen Over Myers Seat | False | Special to The New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/lee-pharmaceuticals-reports-earnings-for-qtr-to-sept-30.html | Lee Pharmaceuticals reports earnings for Qtr to Sept 30 | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/arts/the-new-minister-of-soviet-culture-takes-truth-as-task.html | The New Minister Of Soviet Culture Takes Truth as Task | False | By Anna Kisselgoff, Special to The New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/japan-urged-to-lift-living-standards.html | Japan Urged to Lift Living Standards | False | By Steven Greenhouse, Special To the New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/garden/at-the-nation-s-table-097689.html | At the Nation's Table | False | By Joan Nathan | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/books/book-notes-913189.html | Book Notes | False | By Edwin McDowell | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/chief-executive-resigning-at-bank-of-new-england.html | Chief Executive Resigning At Bank of New England | False | By Richard D. Hylton | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/books/books-of-the-times-bettelheim-s-beliefs-and-the-ways-they-evolved.html | Books of The Times; Bettelheim's Beliefs and the Ways They Evolved | False | By Michiko Kakutani | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/india-orders-a-ban-on-arms-company-in-scandal.html | India Orders a Ban on Arms Company in Scandal | False | By Barbara Crossette, Special To the New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/money-dwindles-for-purchase-of-new-york-s-vanishing-open-land.html | Money Dwindles for Purchase of New York's Vanishing Open Land | False | By Eric Schmitt | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/sports/results-plus-081389.html | RESULTS PLUS | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/videotron-ltee-reports-earnings-for-qtr-to-nov-30.html | Videotron Ltee reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/hostages-in-colombian-jail-are-freed-by-police-assault.html | Hostages in Colombian Jail Are Freed by Police Assault | False | AP | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/c-corrections-107189.html | Corrections | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/garden/l-a-is-for-abominable-138289.html | A Is for Abominable | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/sports/sports-of-the-times-billy-martin-never-beat-injustice.html | SPORTS OF THE TIMES; Billy Martin Never Beat Injustice | False | By George Vecsey | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/us/school-offers-day-care-for-teen-age-mothers.html | School Offers Day Care For Teen-Age Mothers | False | By Seth Mydans, Special To the New York Times | 1990-01-05 | TX 2-717729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/river-oaks-industries-reports-earnings-for-qtr-to-sept-30.html | River Oaks Industries reports earnings for Qtr to Sept 30 | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/sports/hinson-gets-31-as-nets-end-3-game-slide.html | Hinson Gets 31 as Nets End 3-Game Slide | False | By Clifton Brown, Special To the New York Times | | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/bancroft-convertible-fund-reports-earnings-for-12mo-oct-31.html | Bancroft Convertible Fund reports earnings for 12mo Oct 31 | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/obituaries/harold-ellis-klue-principal-84.html | Harold Ellis Klue, Principal, 84 | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/new-head-for-sec-division.html | New Head For S.E.C. Division | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/opinion/l-nuclear-industry-needs-a-watchdog-that-bites-oil-imports-rise-again-127289.html | Nuclear Industry Needs a Watchdog That Bites; Oil Imports Rise Again | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/us/bush-signs-pay-rise-bill.html | Bush Signs Pay Rise Bill | False | AP | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/upheaval-in-the-east-belgrade-party-unit-backs-end-of-monopoly.html | Upheaval in the East; Belgrade Party Unit Backs End of Monopoly | False | AP | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/credit-markets-prices-off-sharply-in-thin-trading.html | CREDIT MARKETS; Prices Off Sharply in Thin Trading | False | By H. J. Maidenberg | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/executive-changes-928389.html | EXECUTIVE CHANGES | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/police-officer-and-a-guard-wounded-in-queens-chase.html | Police Officer and a Guard Wounded in Queens Chase | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/opinion/l-recycling-plan-depends-on-all-new-yorkers-128589.html | Recycling Plan Depends On All New Yorkers | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/garden/how-to-make-100-guests-marvel-at-your-poise.html | How to Make 100 Guests Marvel at Your Poise | False | By Dena Kleiman | | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/sports/ewing-off-as-knicks-roll-on.html | Ewing Off As Knicks Roll On | False | By Sam Goldaper, Special To the New York Times | | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/israel-conducts-2-attacks-in-lebanon.html | Israel Conducts 2 Attacks in Lebanon | False | Special to The New York Times | | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/new-jet-fighter-risks-are-high.html | New Jet Fighter: Risks Are High | False | By Richard W. Stevenson, Special To the New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/garden/l-gay-and-pleased-138489.html | Gay and Pleased | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/microsemi-corp-reports-earnings-for-qtr-to-oct-1.html | Microsemi Corp reports earnings for Qtr to Oct 1 | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/opinion/billy-martin-s-two-worlds.html | Billy Martin's Two Worlds | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/garden/wine-talk-097789.html | Wine Talk | False | By Frank J. Prial | | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/opinion/l-nuclear-industry-needs-a-watchdog-that-bites-other-options-126689.html | Nuclear Industry Needs a Watchdog That Bites; Other Options | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/winter-break-skyline-replaces-ivory-towers.html | Winter Break: Skyline Replaces Ivory Towers | False | By Lisa W. Foderaro | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/obituaries/albert-l-shore-financier-81.html | Albert L. Shore, Financier, 81 | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/obituaries/joel-r-jacobson-is-dead-at-71-new-jersey-s-first-energy-chief.html | Joel R. Jacobson Is Dead at 71; New Jersey's First Energy Chief | False | By Joseph F. Sullivan, Special To the New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/real-estate-mandating-more-glitter-on-times-sq.html | Real Estate; Mandating More Glitter On Times Sq. | False | By Richard D. Lyons | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/the-media-business-advertising-marketing-with-images-of-glasnost.html | THE MEDIA BUSINESS: ADVERTISING; Marketing With Images Of Glasnost | False | By Randall Rothenberg | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/3-convictions-are-dismissed-in-2d-howard-beach-trial.html | 3 Convictions Are Dismissed In 2d Howard Beach Trial | False | By Joseph P. Fried | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/us/man-is-accused-of-killing-his-ailing-wife.html | Man Is Accused of Killing His Ailing Wife | False | AP | 1990-01-05 | TX 2-717729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/after-noriega-noriega-military-command-belittles-general.html | After Noriega; Noriega, MILITARY COMMAND BELITTLES GENERAL | False | By Joseph B. Treaster, Special To the New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/inside-960289.html | INSIDE | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/tisches-add-to-holdings-of-bank-of-boston-stock.html | Tisches Add to Holdings Of Bank of Boston Stock | False | By Michael Quint | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/garden/a-size-4-sir-with-room-for-memories.html | A Size 4, Sir, With Room for Memories | False | By Betsy Wade | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/business-technology-using-gamma-rays-to-save-old-books.html | BUSINESS TECHNOLOGY; Using Gamma Rays to Save Old Books | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/unifirst-corp-reports-earnings-for-qtr-to-nov-25.html | Unifirst Corp reports earnings for Qtr to Nov 25 | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/obituaries/marshal-guthrie-70-developed-cold-drug.html | Marshal Guthrie, 70; Developed Cold Drug | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/despite-perception-new-york-city-is-on-the-mend.html | Despite Perception, New York City Is on the Mend | False | By Alan Finder | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/garden/eating-well.html | Eating Well | False | By Marian Burros | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/garden/l-follow-your-own-nose-098289.html | Follow Your Own Nose | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/us/federal-delay-in-lowering-standard-for-doses-of-aids-drug-is-assailed.html | Federal Delay in Lowering Standard For Doses of AIDS Drug Is Assailed | False | By Gina Kolata | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/obituaries/sir-lennox-berkeley-composer-dies-at-86.html | Sir Lennox Berkeley, Composer, Dies at 86 | False | AP | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/sports/sports-people-pro-basketball-comparison-by-ferry.html | SPORTS PEOPLE: PRO BASKETBALL; Comparison by Ferry | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/us/savannah-torn-over-its-direction-past-or-future.html | Savannah Torn Over Its Direction: Past or Future? | False | By Peter Applebome, Special To the New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/sports/valvano-tones-it-down.html | Valvano Tones It Down | False | By Barry Jacobs, Special To the New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/former-aide-sues-hughes-over-computer-chips.html | Former Aide Sues Hughes Over Computer Chips | False | By Michael Lev, Special To the New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/compuflight-inc-reports-earnings-for-year-to-sept-30.html | Compuflight Inc reports earnings for Year to Sept 30 | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/woman-s-body-found-in-river.html | Woman's Body Found in River | False | AP | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/sports/walton-is-dismissed-as-the-jets-clean-house.html | Walton Is Dismissed as the Jets Clean House | False | By Gerald Eskenazi, Special To the New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/business-people-as-westmark-divests-its-chairman-resigns.html | BUSINESS PEOPLE; As Westmark Divests, Its Chairman Resigns | False | By Lawrence M. Fisher | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/opinion/death-and-rebirth-in-rumania.html | Death and Rebirth in Rumania | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/arts/review-television-millo-and-domingo-in-the-met-opera-aida.html | Review/Television; Millo and Domingo in the Met Opera 'Aida' | False | By John J. O'Connor | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/garden/food-notes-096689.html | Food Notes | False | By Florence Fabricant | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/sports/last-minute-tie-gives-devils-share-of-division-lead.html | Last-Minute Tie Gives Devils Share of Division Lead | False | By Alex Yannis | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/sports/sports-people-college-football-schembechler-s-theory.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Schembechler's Theory | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/obituaries/benny-binion-is-dead-casino-owner-was-85.html | Benny Binion Is Dead; Casino Owner Was 85 | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/gunmen-kill-2-bystanders-in-power-play.html | Gunmen Kill 2 Bystanders In 'Power Play' | False | By James C. McKinley Jr. | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/united-press-international-sanctuary-experts-doubt-vatican-will-yield-noriega-us.html | United Press International: Sanctuary; Experts Doubt Vatican Will Yield Noriega to U.S. | False | By Peter Steinfels | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/arts/review-opera-prey-and-vaness-in-the-met-s-fledermaus.html | Review/Opera; Prey and Vaness in the Met's 'Fledermaus' | False | By James R. Oestreich | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/africa-fears-its-needs-will-become-secondary.html | Africa Fears Its Needs Will Become Secondary | False | By Jane Perlez, Special To the New York Times | 1990-01-05 | TX 2-717729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/garden/l-gay-and-disappointed-138689.html | Gay and Disappointed | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/donors-offer-special-words-for-neediest.html | Donors Offer Special Words For Neediest | False | By Nadine Brozan | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/key-rates-107289.html | KEY RATES | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/us/arson-discounted-in-fatal-fire.html | Arson Discounted in Fatal Fire | False | AP | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/sports/unanswered-question-surrounds-martin-death.html | Unanswered Question Surrounds Martin Death | False | By Murray Chass | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/neutrogena-corp-reports-earnings-for-qtr-to-oct-31.html | Neutrogena Corp reports earnings for Qtr to Oct 31 | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/business-people-insurance-head-named-continental-s-president.html | BUSINESS PEOPLE; Insurance Head Named Continental's President | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/business-people-oryx-appoints-a-chief-for-new-british-unit.html | BUSINESS PEOPLE; Oryx Appoints a Chief For New British Unit | False | By Nina Andrews | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/retail-sales-show-gains-for-season.html | Retail Sales Show Gains For Season | False | By Isadore Barmash | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/company-news-landmark-buying-cigna-partnerships.html | COMPANY NEWS; Landmark Buying Cigna Partnerships | False | AP | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/obituaries/james-j-manderino-pennsylvania-speaker-57.html | James J. Manderino, Pennsylvania Speaker, 57 | False | AP | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/after-noriega-noriega-called-exhausted.html | After Noriega; Noriega Called Exhausted | False | By Michael R. Gordon, Special To the New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/business-technology-the-battle-to-create-phones-for-the-future.html | BUSINESS TECHNOLOGY; The Battle to Create Phones for the Future | False | By Calvin Sims | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/us/education-remodeling-plan-for-china-s-colleges-is-pressed.html | EDUCATION; Remodeling Plan for China's Colleges Is Pressed | False | By Deirdre Carmody | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/obituaries/george-j-becker-81-taught-at-swarthmore.html | George J. Becker, 81; Taught at Swarthmore | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/theater/review-theater-in-his-apartment-a-puppeteer-wages-a-war-without-end.html | Review/Theater; In His Apartment, a Puppeteer Wages a War Without End | False | By Mel Gussow | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/judge-voids-new-york-rule-requiring-judges-retirement.html | Judge Voids New York Rule Requiring Judges' Retirement | False | By William Glaberson | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/us/ford-recalls-36000-aerostars-and-rangers.html | Ford Recalls 36,000 Aerostars and Rangers | False | AP | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/opinion/l-nuclear-industry-needs-a-watchdog-that-bites-951289.html | Nuclear Industry Needs a Watchdog That Bites | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/upheaval-in-the-east-gorbachev-excerpts-from-speech-given-by-soviet-leader.html | Upheaval in the East: Gorbachev; Excerpts From Speech Given by Soviet Leader | False | Special to The New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/about-new-york-beam-of-light-warms-sad-story-of-grandmother.html | About New York; Beam of Light Warms Sad Story Of 'Grandmother' | False | By Douglas Martin | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/us/thefts-of-cargo-containers-are-up-at-los-angeles-ports.html | Thefts of Cargo Containers Are Up at Los Angeles Ports | False | AP | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/smokers-in-scandinavia-unite-to-resist-bans.html | Smokers in Scandinavia Unite to Resist Bans | False | AP | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/sports/fetisov-perturbed-by-a-devils-acquisition.html | Fetisov Perturbed by a Devils' Acquisition | False | By Alex Yannis | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/upheaval-in-the-east-rumania-s-11-days-of-turmoil.html | Upheaval in the East; Rumania's 11 Days of Turmoil | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/opinion/l-insurers-must-protect-their-policy-owners-898789.html | Insurers Must Protect Their Policy Owners | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/obituaries/thomas-a-savage-executive-70.html | Thomas A. Savage, Executive, 70 | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/rite-aid-corp-reports-earnings-for-13wks-to-dec-2.html | Rite Aid Corp reports earnings for 13wks to Dec 2 | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/us/klan-s-anti-drug-drive-in-florida-raises-suspicion.html | Klan's Anti-Drug Drive in Florida Raises Suspicion | False | AP | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/2-pedestrians-killed-2-hurt-in-freak-crash.html | 2 Pedestrians Killed, 2 Hurt in Freak Crash | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/garden/at-the-nation-s-table-096189.html | At the Nation's Table | False | By Marialisa Calta | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/cold-reduces-orange-and-vegetable-crops.html | Cold Reduces Orange and Vegetable Crops | False | By Elizabeth M. Fowler | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/garden/metropolitan-diary-097489.html | Metropolitan Diary | False | By Ron Alexander | 1990-01-05 | TX 2-717729 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/sports/sports-people-horse-racing-another-suspension-for-valenzuela.html | SPORTS PEOPLE: HORSE RACING; Another Suspension For Valenzuela? | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/garden/at-the-nation-s-table-093289.html | At the Nation's Table | False | By Paul L Fishleder | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/arts/the-pop-life-940989.html | The Pop Life | False | By Stephen Holden | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/opinion/l-to-free-nonmarried-couples-from-legal-limbo-898989.html | To Free Nonmarried Couples From Legal Limbo | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/professional-care-reports-earnings-for-qtr-to-sept-30.html | Professional Care reports earnings for Qtr to Sept 30 | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/opinion/observer-one-for-the-gippers.html | OBSERVER; One for the Gippers | False | By Russell Baker | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/sports/sports-people-pro-basketball-chuck-person-is-out.html | SPORTS PEOPLE: PRO BASKETBALL; Chuck Person Is Out | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/economic-scene-foreign-owners-for-us-airlines.html | Economic Scene; Foreign Owners For U.S. Airlines? | False | By Peter Passell | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/garden/de-gustibus-chicken-soup-for-obscurity.html | DE GUSTIBUS; Chicken Soup For Obscurity | False | By Molly O'Neill | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/stocks-are-mixed-in-very-slow-trading.html | Stocks Are Mixed in Very Slow Trading | False | By Phillip H. Wiggins | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/national-data-corp-reports-earnings-for-qtr-to-nov-30.html | National Data Corp reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/johannesburg-journal-not-just-anti-apartheid-but-no-white-settlers.html | Johannesburg Journal; Not Just Anti-Apartheid, but 'No White Settlers' | False | By Christopher S. Wren, Special To the New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/opinion/foreign-affairs-israel-and-relevance.html | FOREIGN AFFAIRS; Israel and Relevance | False | By Flora Lewis | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/sports/notebook-steelers-are-enjoying-their-late-awakening.html | NOTEBOOK; Steelers Are Enjoying Their Late Awakening | False | By Thomas George | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/after-noriega-panama-city-impasse-over-noriega-persists-but-order-returns.html | After Noriega; Panama City; Impasse Over Noriega Persists, But Order Returns to the Streets | False | By Larry Rohter, Special To the New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/cd-s-and-bank-funds-off.html | C.D.'s and Bank Funds Off | False | By Robert Hurtado | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/us/education-harvard-u-adds-to-usual-titles.html | EDUCATION; Harvard U. Adds To Usual Titles | False | AP | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/news-summary-081289.html | News Summary | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/business/company-news-mesa-air-to-buy-aspen-air-routes.html | COMPANY NEWS; Mesa Air to Buy Aspen Air Routes | False | AP | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/arts/moses-pendleton-choreographer-and-product-of-his-time.html | Moses Pendleton, Choreographer and Product of His Time | False | By Jennifer Dunning | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/us/education-counseling-from-careers-to-everyday-stresses.html | EDUCATION; Counseling, From Careers to Everyday Stresses | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/world/upheaval-in-the-east-leadership-an-aristocrat-among-the-revolutionaries.html | Upheaval in the East: Leadership; An Aristocrat Among the Revolutionaries | False | By David Binder, Special To the New York Times | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/what-s-in-a-name-50-signs-and-a-new-era.html | What's in a Name? 50 Signs and a New Era. | False | By Dennis Hevesi | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/quotation-of-the-day-106889.html | Quotation of the Day | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/obituaries/catherine-m-kelly-secretary-66.html | Catherine M. Kelly, Secretary, 66 | False | | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/us/organs-of-3-fire-victims-help-keep-others-alive.html | Organs of 3 Fire Victims Help Keep Others Alive | False | AP | 1990-01-05 | TX 2-717729 | | |
| 1989-12-27 | 1989-12-27 | https://www.nytimes.com/1989/12/27/nyregion/koch-in-veto-discounts-risks-in-computer-use.html | Koch, in Veto, Discounts Risks In Computer Use | False | By Arnold H. Lubasch | 1990-01-05 | TX 2-717729 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/opinion/glasnost-for-africa.html | Glasnost for Africa? | False | By Richard Joseph | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/ewing-misses-practice-session-to-recover-from-a-rib-injury.html | Ewing Misses Practice Session To Recover From a Rib Injury | False | By Sam Goldaper, Special To the New York Times | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/sports-people-pro-football-all-pro-team-named.html | SPORTS PEOPLE: PRO FOOTBALL; All-Pro Team Named | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/opinion/what-godot-hath-wrought.html | What 'Godot' Hath Wrought | False | | 1990-01-05 | TX 2-717649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/world/the-canadian-speed-trap-adds-a-new-snare.html | The Canadian Speed Trap Adds a New Snare | False | By Doron P. Levin, Special To the New York Times | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/business-people-top-disney-strategist-takes-advisory-role.html | BUSINESS PEOPLE; Top Disney Strategist Takes Advisory Role | False | By Michael Lev | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/opinion/l-between-freedom-of-expression-and-freedom-from-intolerance-224589.html | Between Freedom of Expression and Freedom From Intolerance | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/world/pretoria-gets-a-goading-from-a-maverick-chief.html | Pretoria Gets a Goading From a Maverick Chief | False | By Christopher S. Wren, Special To the New York Times | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/opinion/anti-me-on-china-no-pro-freedom.html | 'Anti-Me' on China? No. Pro-Freedom | | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/finance-new-issues-moody-s-lowers-ratings-on-debt-of-2-nynex-units.html | FINANCE/NEW ISSUES; Moody's Lowers Ratings On Debt of 2 Nynex Units | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/bridge-193189.html | Bridge | False | By Alan Truscott | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/opinion/l-reserve-prisons-for-the-dangerous-offenders-mentally-ill-inmates-171689.html | Reserve Prisons for the Dangerous Offenders; Mentally Ill Inmates | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/world/after-noriega-us-and-rome-vatican-balks-at-handing-over-noriega.html | AFTER NORIEGA: U.S. AND ROME; Vatican Balks at Handing Over Noriega | False | By Thomas L. Friedman, Special To the New York Times | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/inside-210989.html | INSIDE | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/the-media-business-advertising-the-events-that-made-the-news.html | THE MEDIA BUSINESS; Advertising; The Events That Made The News | False | By Randall Rothenberg | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/where-to-find-it-a-rope-of-pearls-needs-a-good-string.html | WHERE TO FIND IT; A Rope of Pearls Needs a Good String | False | By Daryln Brewer | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/autoinfo-inc-reports-earnings-for-qtr-to-nov-30.html | Autoinfo Inc reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/obituaries/martha-winburn-england-professor-80.html | Martha Winburn England, Professor, 80 | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/pirates-and-wolfpack-advance-at-garden.html | Pirates and Wolfpack Advance at Garden | False | By William C. Rhoden | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/sports-people-college-football-georgia-tackle-ousted.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Georgia Tackle Ousted | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/currents-oriental-rugs-explored-in-new-television-series.html | CURRENTS; Oriental Rugs Explored In New Television Series | False | By Carol Vogel | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/halton-reinsurance-reports-earnings-for-year-to-sept-30.html | Halton Reinsurance reports earnings for Year to Sept 30 | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/world/paris-journal-homeless-but-not-hungry-the-poor-of-france.html | Paris Journal; Homeless, but Not Hungry: The Poor of France | False | By Marlise Simons, Special To the New York Times | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/company-briefs-263589.html | COMPANY BRIEFS | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/us/two-men-and-a-gyroscope-may-rewrite-newton-s-law.html | Two Men and a Gyroscope May Rewrite Newton's Law | False | By William J. Broad | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/conair-buys-cuisinart-line.html | Conair Buys Cuisinart Line | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/casters-get-furniture-on-the-move-again.html | Casters Get Furniture on the Move Again | False | By Michael Varese | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/world/upheaval-in-the-east-jews-in-rumania-are-reported-to-be-safe.html | UPHEAVAL IN THE EAST; Jews in Rumania Are Reported to Be Safe | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/where-fear-of-street-violence-rules-life.html | Where Fear of Street Violence Rules Life | False | By James C. McKinley Jr. | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/arts/review-television-anything-but-love-a-new-twist-on-an-old-gimmick.html | Review/Television; 'Anything but Love': A New Twist on an Old Gimmick | False | By John J. O'Connor | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/electro-scientific-industries-inc-reports-earnings-for-qtr-to-nov-30.html | Electro Scientific Industries Inc reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/q-a-359989.html | Q&A | False | By Bernard Gladstone | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/first-place-gets-crowded-as-capitals-defeat-devils.html | First Place Gets Crowded As Capitals Defeat Devils | False | By Alex Yannis, Special To the New York Times | 1990-01-05 | TX 2-717649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/corrections-356789.html | Corrections | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/o-rourke-won-t-vet-budget.html | O'Rourke Won't Vet Budget | False | AP | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/open-positions-on-short-sales-increase-by-9.3-on-nasdaq.html | Open Positions on Short Sales Increase by 9.3% on Nasdaq | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/us/man-admits-smuggling-tons-of-marijuana.html | Man Admits Smuggling Tons of Marijuana | False | AP | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/notebook-black-collegian-seeks-some-pioneer-roles.html | Notebook; Black Collegian Seeks Some Pioneer Roles | False | By Joe Lapointe | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Randall Rothenberg | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/world/upheaval-in-the-east-france-paris-is-pressing-aid-for-rumanians.html | UPHEAVAL IN THE EAST: FRANCE; Paris Is Pressing Aid for Rumanians | False | By Steven Greenhouse, Special To the New York Times | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/arts/critic-s-notebook-networks-look-back-at-what-they-saw.html | Critic's Notebook; Networks Look Back at What They Saw | False | By Walter Goodman | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/safecard-services-reports-earnings-for-qtr-to-oct-31.html | Safecard Services reports earnings for Qtr to Oct 31 | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/a-cigar-may-be-a-smoke-but-a-carved-indian-is-an-antique.html | A Cigar May Be a Smoke, But a Carved Indian Is an Antique | False | By Eve M. Kahn | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/market-place-tax-laws-spur-borrowing-boom.html | Market Place; Tax Laws Spur Borrowing Boom | False | By Floyd Norris | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/obituaries/george-couri-executive-77.html | George Couri, Executive, 77 | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/us/pittston-resumes-mine-strike-talks.html | PITTSTON RESUMES MINE STRIKE TALKS | False | By Peter T. Kilborn, Special To the New York Times | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/united-airlines-lowers-fares.html | United Airlines Lowers Fares | False | AP | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/key-rates-358689.html | KEY RATES | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/world/upheaval-in-the-east-united-nations-rumania-pleads-for-world-s-aid.html | UPHEAVAL IN THE EAST: UNITED NATIONS; Rumania Pleads for World's Aid | False | By Paul Lewis, Special To the New York Times | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/consumer-rates-yields-fall-in-week.html | CONSUMER RATES; Yields Fall In Week | False | By Robert Hurtado | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/jetborne-international-inc-reports-earnings-for-qtr-to-oct-31.html | Jetborne International Inc reports earnings for Qtr to Oct 31 | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/movies/denzel-washington-takes-a-defiant-break-from-clean-cut-roles.html | Denzel Washington Takes a Defiant Break From Clean-Cut Roles | False | By Glenn Collins | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/sports-of-the-times-not-yet-the-toast-of-the-town.html | SPORTS OF THE TIMES; Not Yet The Toast Of the Town | False | By Ira Berkow | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/books/books-of-the-times-klaus-barbie-and-french-memory.html | Books of The Times; Klaus Barbie and French Memory | False | By Christopher Lehmann-Haupt | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/tokyo-firm-is-punished.html | Tokyo Firm Is Punished | False | AP | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/sports-people-pro-football-lions-finance-official-to-succeed-thomas.html | SPORTS PEOPLE: PRO FOOTBALL; Lions' Finance Official To Succeed Thomas | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/us/small-quake-in-california.html | Small Quake in California | False | AP | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/opinion/l-pelts-from-traps-far-outnumber-farm-pelts-376489.html | Pelts From Traps Far Outnumber Farm Pelts | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/results-plus-348889.html | Results Plus | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/business-digest-331789.html | BUSINESS DIGEST | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/us/florida-growers-rush-to-save-frozen-crops.html | Florida Growers Rush To Save Frozen Crops | False | By Jeffrey Schmalz, Special To the New York Times | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/world/lebanon-to-lodge-complaint-at-un-against-israeli-raids.html | Lebanon to Lodge Complaint At U.N. Against Israeli Raids | False | AP | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/l-recalling-charles-eames-362989.html | Recalling Charles Eames | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1990-01-05 | TX 2-717649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/movies/nominations-made-for-golden-globes.html | Nominations Made For Golden Globes | False | AP | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/opinion/rumania-up-for-grabs.html | Rumania: Up for Grabs | False | By Mary Ellen Fischer | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/c-corrections-356989.html | Corrections | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/giants-tickets-go-on-sale.html | Giants Tickets Go on Sale | False | AP | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/energy-and-pragmatism-3-who-will-serve-mark-green-consumer-affairs.html | Energy and Pragmatism: 3 Who Will Serve; Mark Green; Consumer Affairs | False | By Steven A. Holmes | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/opinion/l-reserve-prisons-for-the-dangerous-offenders-375789.html | Reserve Prisons for the Dangerous Offenders | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/world/after-noriega-latin-shock-waves-managua-economy-hinges-on-panama.html | AFTER NORIEGA: LATIN SHOCK WAVES; MANAGUA ECONOMY HINGES ON PANAMA | False | By Mark A. Uhlig, Special To the New York Times | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/world/upheaval-in-the-east-bulgaria-communists-and-foes-agree-to-broad-based-talks.html | UPHEAVAL IN THE EAST: BULGARIA; Communists and Foes Agree to Broad-Based Talks | False | AP | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/opinion/l-a-correction-377289.html | A Correction | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/c-corrections-357089.html | Corrections | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/style/pamela-taft-married-to-mark-s-blackwell.html | Pamela Taft Married To Mark S. Blackwell | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/kcs-group-inc-reports-earnings-for-year-to-sept-30.html | KCS Group Inc reports earnings for Year to Sept 30 | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/has-realty-giant-grown-too-large.html | Has Realty Giant Grown Too Large? | False | By Richard D. Hylton | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/girls-die-in-brooklyn-fire-a-window-gate-is-blamed.html | Girls Die in Brooklyn Fire; A Window Gate Is Blamed | False | By Dennis Hevesi | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/different-kind-of-pain-for-morris.html | Different Kind of Pain for Morris | False | By Frank Litsky | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/machine-tool-import-fight.html | Machine Tool Import Fight | False | AP | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: Advertising Addenda | False | By Randall Rothenberg | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/energy-and-pragmatism-3-who-will-serve-elisabeth-f-gotbaum-parks-commissioner.html | Energy and Pragmatism: 3 Who Will Serve; Elisabeth F. Gotbaum, Parks Commissioner | False | By Craig Wolff | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/sports-people-college-football-illegal-offer-denied.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Illegal Offer Denied | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/kodak-unit-in-settlement.html | Kodak Unit in Settlement | False | AP | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/obituaries/jack-smith-dies-at-66-urban-planning-expert.html | Jack Smith Dies at 66; Urban Planning Expert | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/quotation-of-the-day-354089.html | Quotation of the Day | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/l-help-for-parents-387089.html | Help for Parents | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/obituaries/mickey-l-hooten-executive-54.html | Mickey L. Hooten, executive, 54 | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/world/after-noriega-us-commander-man-noriega-s-nemesis-maxwell-reid-thurman.html | AFTER NORIEGA: U.S. COMMANDER - MAN IN THE NEWS; Noriega's Nemesis: Maxwell Reid Thurman | False | By Michael R. Gordon, Special To the New York Times | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/existing-home-sales-rise-spurred-by-falling-rates.html | Existing Home Sales Rise, Spurred by Falling Rates | False | AP | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/saying-cheese-isn-t-enough-now.html | Saying 'Cheese' Isn't Enough Now | False | By Elaine Louie | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/general-computer-corp-reports-earnings-for-qtr-to-nov-30.html | General Computer Corp reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/apparel-america-inc-reports-earnings-for-qtr-to-oct-31.html | Apparel America Inc reports earnings for Qtr to Oct 31 | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/housing-aides-discriminate-coalition-says.html | Housing Aides Discriminate, Coalition Says | False | By William Glaberson | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/us/commuter-airliner-crashes-killing-6-in-washington-state.html | Commuter Airliner Crashes, Killing 6, In Washington State | False | AP | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/stocks-rise-with-dow-gaining-15.14.html | Stocks Rise, With Dow Gaining 15.14 | False | By Phillip H. Wiggins | 1990-01-05 | TX 2-717649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/a-gardener-s-world-roses-scents-from-the-past-and-colors-from-the-present.html | A GARDENER'S WORLD; Roses: Scents From the Past and Colors From the Present | False | By Allen Lacy | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/rangers-slide-reaches-9-games.html | Rangers' Slide Reaches 9 Games | False | By Joe Sexton, Special To the New York Times | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/obituaries/keith-waggoner-theater-manager-42.html | Keith Waggoner, Theater Manager, 42 | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/fixing-new-york-city-needs-are-awesome.html | Fixing New York City: Needs Are Awesome | False | By Alan Finder | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/world/after-noriega-peru-and-us-resume-their-anti-drug-effort.html | AFTER NORIEGA; Peru and U.S. Resume Their Anti-Drug Effort | False | AP | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/york-research-corp-reports-earnings-for-year-to-sept-30.html | York Research Corp reports earnings for Year to Sept 30 | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/world/upheaval-in-the-east-pronouncing-the-names.html | UPHEAVAL IN THE EAST; Pronouncing the Names | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/us/crew-keeps-stadium-flushing.html | Crew Keeps Stadium Flushing | False | AP | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/world/upheaval-in-the-east-islamic-world-emboldened-dissidents-are-warning-the-rulers.html | UPHEAVAL IN THE EAST: ISLAMIC WORLD; Emboldened Dissidents Are Warning the Rulers | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/st-john-s-beats-howard.html | St. John's Beats Howard | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/northeast-utilities-reports-earnings-for-12mo-to-nov-30.html | Northeast Utilities reports earnings for 12mo to Nov 30 | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/us/police-hard-pressed-in-drug-war-are-turning-to-preventive-efforts.html | Police, Hard Pressed in Drug War, Are Turning to Preventive Efforts | False | By Robert Reinhold, Special To the New York Times | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/jmb-s-major-acquisitions.html | JMB's Major Acquisitions | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/c-corrections-354889.html | Corrections | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/executive.html | EXECUTIVE | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/many-foresee-bankruptcy-for-federated-and-allied.html | Many Foresee Bankruptcy For Federated and Allied | False | By Isadore Barmash | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/world/upheaval-east-overview-rumanians-moving-abolish-worst-repressive-era.html | UPHEAVAL IN THE EAST: THE OVERVIEW; RUMANIANS MOVING TO ABOLISH WORST OF REPRESSIVE ERA | False | By Celestine Bohlen, Special To the New York Times | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising; Accounts | False | By Randall Rothenberg | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/debate-on-dollarization-is-growing-in-argentina.html | Debate on 'Dollarization' Is Growing in Argentina | False | By Shirley Christian, Special To the New York Times | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/us/town-needed-people-so-it-offered-a-bounty.html | Town Needed People, So It Offered a Bounty | False | AP | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/southern-bell-investigation.html | Southern Bell Investigation | False | AP | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/chapter-11-for-kohlberg-kravis-unit.html | Chapter 11 For Kohlberg, Kravis Unit | False | AP | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/connecticut-will-buy-condos-to-offer-low-cost-housing.html | Connecticut Will Buy Condos To Offer Low-Cost Housing | False | By Kirk Johnson, Special To the New York Times | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/company-news-baxter-renews-big-contracts.html | COMPANY NEWS; Baxter Renews Big Contracts | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/elderly-poor-prompt-gifts-for-neediest.html | Elderly Poor Prompt Gifts For Neediest | False | By Nadine Brozan | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/us/thornburgh-to-disband-crime-strike-forces.html | Thornburgh to Disband Crime Strike Forces | False | AP | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/world/floods-kill-35-in-brazil-and-ravage-colonial-sites.html | Floods Kill 35 in Brazil and Ravage Colonial Sites | False | By James Brooke, Special To the New York Times | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/us-textile-imports-up.html | U.S. Textile Imports Up | False | AP | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/style/mrs-reed-weds-oscar-de-la-renta.html | Mrs. Reed Weds Oscar de la Renta | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/c-corrections-253289.html | Corrections | False | | 1990-01-05 | TX 2-717649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/the-keeper-of-3-architectural-icons.html | The Keeper of 3 Architectural Icons | False | By Paula Deitz | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/steinberg-has-at-least-one-candidate.html | Steinberg Has at Least One Candidate | False | By Gerald Eskenazi | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/sports-people-pro-basketball-suns-forward-injured.html | SPORTS PEOPLE: PRO BASKETBALL; Suns Forward Injured | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/currents-a-little-bit-of-mexico-brought-to-manhattan.html | CURRENTS; A Little Bit of Mexico Brought to Manhattan | False | By Carol Vogel | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/talking-deals-drug-companies-leave-cosmetics.html | Talking Deals; Drug Companies Leave Cosmetics | False | By Eben Shapiro | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/business-people-president-of-microsoft-plans-june-retirement.html | BUSINESS PEOPLE; President of Microsoft Plans June Retirement | False | By Andrew Pollack | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/briefs-190589.html | BRIEFS | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/arts/review-pop-stephanie-mills-in-song-dramatically.html | Review/Pop; Stephanie Mills in Song, Dramatically | False | By Stephen Holden | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/us/us-plans-to-stop-paying-fines-for-nuclear-arms-plant-operators.html | U.S. Plans to Stop Paying Fines for Nuclear Arms Plant Operators | False | AP | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/obituaries/betty-garde-84-dies-actress-in-oklahoma.html | Betty Garde, 84, Dies; Actress in "Oklahoma!" | False | AP | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/us/nursing-homes-rethink-tying-aged-as-protection.html | Nursing Homes Rethink Tying Aged as Protection | False | By Tamar Lewin | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/us/washington-talk-some-need-crystal-ball-to-peer-into-the-present.html | Washington Talk; Some Need Crystal Ball To Peer Into the Present | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/sports-people-college-football-ismail-joins-workout.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Ismail Joins Workout | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/notebook-czyz-and-lalonde-eye-comebacks.html | Notebook; Cryz and Lalonde Eye Comebacks | False | By Phil Berger | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/consul-restaurant-corp-reports-earnings-for-qtr-to-nov-30.html | Consul Restaurant Corp reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/judge-thwarts-suffolk-s-video-terminal-law.html | Judge Thwarts Suffolk's Video-Terminal Law | False | By Eric Schmitt | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/world/after-noriega-new-leaders-move-to-reassure-noriega-s-backers.html | AFTER NORIEGA; New Leaders Move to Reassure Noriega's Backers | False | By Larry Rohter, Special To the New York Times | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/world/india-reports-1000-deaths-in-hindu-muslim-fighting.html | India Reports 1,000 Deaths in Hindu-Muslim Fighting | False | By Sanjoy Hazarika, Special To the New York Times | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/arts/vespri-siciliani-to-open-opera-orchestra-season.html | 'Vespri Siciliani' to Open Opera Orchestra Season | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/interpoint-corp-reports-earnings-for-year-to-oct-31.html | Interpoint Corp reports earnings for Year to Oct 31 | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/neighborhoods-in-new-york-seeing-red-over-blue-videos.html | Neighborhoods in New York Seeing Red Over Blue Videos | False | By Michael Freitag | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/craig-corp-reports-earnings-for-qtr-to-sept-30.html | Craig Corp reports earnings for Qtr to Sept 30 | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/opinion/l-how-nuclear-wastes-can-be-recycled-171489.html | How Nuclear Wastes Can Be Recycled | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/calendar-giving-crafts-a-try.html | Calendar: Giving Crafts A Try | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/outdoors-ski-area-overcomes-a-summer-tornado.html | Outdoors; Ski Area Overcomes A Summer Tornado | False | By Janet Nelson | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/currents-wearing-the-buildings-that-catch-the-eye.html | CURRENTS; Wearing the Buildings That Catch the Eye | False | By Carol Vogel | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/currents-metaphorical-images-of-the-garden.html | CURRENTS; Metaphorical Images of the Garden | False | By Carol Vogel | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/energy-and-pragmatism-3-who-will-serve-douglas-h-white-personnel.html | Energy and Pragmatism: 3 Who Will Serve; Douglas H. White; Personnel | False | By Don Terry | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/company-news-retirement-fund-buys-stake-in-rps.html | COMPANY NEWS; Retirement Fund Buys Stake in RPS | False | Special to The New York Times | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/dinkins-picks-six-for-posts-in-government.html | Dinkins Picks Six for Posts In Government | False | By Don Terry | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/compuflight-inc-reports-earnings-for-year-to-oct-31.html | Compuflight Inc reports earnings for Year to Oct 31 | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/murder-of-3-relatives-draws-20-years-to-life.html | Murder of 3 Relatives Draws 20 Years to Life | False | | 1990-01-05 | TX 2-717649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/opinion/l-afghans-get-soviet-weapons-not-food-171589.html | Afghans Get Soviet Weapons, Not Food | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/world/after-noriega-rebuilding-efforts-abroad-to-help-the-economy.html | AFTER NORIEGA: REBUILDING; Efforts Abroad to Help the Economy | False | By Clyde H. Farnsworth, Special To The New York Times | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/currents-the-lowly-stacking-chair-ascends.html | CURRENTS; The Lowly Stacking Chair Ascends | False | By Carol Vogel | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/company-news-dataproducts-bid-adviser-changed.html | COMPANY NEWS; Dataproducts Bid Adviser Changed | False | Special to The New York Times | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/sports-people-pro-football-a-bronco-sentenced.html | SPORTS PEOPLE: PRO FOOTBALL; A Bronco Sentenced | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/opinion/the-credibility-gap-on-drugs.html | The Credibility Gap on Drugs | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/california-rule-on-junk-sales.html | California Rule On 'Junk' Sales | False | AP | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/world/after-noriega-the-president-excerpts-from-bush-s-panama-news-conference.html | AFTER NORIEGA: THE PRESIDENT; Excerpts From Bush's Panama News Conference | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/wise-stores-inc-reports-earnings-for-qtr-to-oct-28.html | Wise Stores Inc reports earnings for Qtr to Oct 28 | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/opinion/l-subway-and-bus-jam-171789.html | Subway and Bus Jam | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/obituaries/ernest-a-weymuller-surgeon-82.html | Ernest A. Weymuller, Surgeon, 82 | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/world/ethiopia-base-and-2-towns-said-to-fall-to-rebels.html | Ethiopia Base and 2 Towns Said to Fall to Rebels | False | By Jane Perlez, Special To The New York Times | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/northeast-shuttles-lift-fares.html | Northeast Shuttles Lift Fares | False | By Agis Salpukas | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/company-news-pritzkers-reduce-stake-in-beverly.html | COMPANY NEWS; Pritzkers Reduce Stake in Beverly | False | Special to The New York Times | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/opinion/the-editorial-notebook-our-foreign-policy-experts.html | The Editorial Notebook; Our Foreign Policy Experts | False | By Leslie Gelb | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/world/upheaval-in-the-east-the-airwaves-rumanian-revolt-live-and-uncensored.html | UPHEAVAL IN THE EAST: THE AIRWAVES; Rumanian Revolt, Live and Uncensored | False | By John Kifner, Special To The New York Times | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/us/two-suspected-bombs-found-to-be-hoaxes.html | Two Suspected Bombs Found to Be Hoaxes | False | AP | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/opinion/voices-of-the-new-generation-the-homeless-victims-of-prejudice.html | VOICES OF THE NEW GENERATION; The Homeless: Victims of Prejudice | False | By David A. Singleton and C. Benjie Louis | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/history-of-victorian-ornament-on-display.html | History of Victorian Ornament on Display | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/michael-still-reigns-in-yearly-name-game.html | Michael Still Reigns In Yearly Name Game | False | Special to The New York Times | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/test-shows-martin-driver-was-drunk.html | Test Shows Martin Driver Was Drunk | False | By Murray Chass | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/garden/how-do-you-define-status-a-new-bmw-in-the-drive-an-old-rock-in-the-garden.html | How Do You Define Status? A New BMW in the Drive. An Old Rock in the Garden | False | By James Sterngold | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/arts/around-los-angeles-private-foundations-offer-art-to-the-public.html | Around Los Angeles, Private Foundations Offer Art to the Public | False | By Grace Glueck, Special To The New York Times | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/business-people-battle-for-engine-maker-ends-with-board-seats.html | BUSINESS PEOPLE; Battle for Engine Maker Ends With Board Seats | False | By Claudia H. Deutsch | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/losing-2-billion-an-accounting-quagmire-the-lapses-by-lincoln-s-auditors.html | Losing $2 Billion - An Accounting Quagmire; The Lapses by Lincoln's Auditors | False | By Eric N. Berg | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/c-corrections-356689.html | Corrections | False | | | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/nyregion/metro-matters-a-second-look-at-some-stories-of-the-last-year.html | Metro Matters; A Second Look At Some Stories Of the Last Year | False | By Sam Roberts | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/baltimore-gas-electric-co-reports-earnings-for-12mo-nov-30.html | Baltimore Gas & Electric Co reports earnings for 12mo Nov 30 | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/us/growth-hormone-may-help-adults.html | GROWTH HORMONE MAY HELP ADULTS | False | By Gina Kolata | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/world/egypt-and-syria-agree-to-revive-ties.html | Egypt and Syria Agree to Revive Ties | False | AP | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/business/credit-markets-treasury-bill-rates-up-slightly.html | CREDIT MARKETS; Treasury Bill Rates Up Slightly | False | By H. J. Maidenberg | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/sports/notebook-us-soviet-encounters-prove-a-hit-down-south.html | Notebook; U.S.-Soviet Encounters Prove a Hit Down South | False | By William N. Wallace | 1990-01-05 | TX 2-717649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/us/health-breast-implant-surgery-more-facts-are-sought-in-the-battle-over-safety.html | HEALTH; Breast Implant Surgery: More Facts Are Sought In the Battle Over Safety | False | By Sandra Blakeslee | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/opinion/essay-office-pool-1990.html | ESSAY; Office Pool, 1990 | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-28 | 1989-12-28 | https://www.nytimes.com/1989/12/28/world/news-summary-335589.html | NEWS SUMMARY | False | | 1990-01-05 | TX 2-717649 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/theater/on-stage.html | On Stage | False | By Mervyn Rothstein | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/sports-people-hockey-sundstrom-to-utica.html | SPORTS PEOPLE: HOCKEY; Sundstrom to Utica | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/a-matchup-of-backcourts.html | A Matchup Of Backcourts | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/upheaval-east-ceausescu-s-fall-2-rumanians-defend-leader-s-execution-secret.html | Upheaval in the East: Ceausescu's Fall; 2 Rumanians Defend the Leader's Execution and Secret Trial | False | By Eric Pace | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/dow-rises-7.90-points-to-2732.30.html | Dow Rises 7.90 Points, To 2,732.30 | False | By Phillip H. Wiggins | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/us/law-for-the-record.html | LAW; For the Record | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/upheaval-in-the-east-a-victim-for-an-emigre-family-loss-of-a-son.html | Upheaval in the East: A Victim; For an Emigre Family, Loss of a Son | False | By Ari L. Goldman | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/us/washington-work-man-symbol-atwater-s-first-year-republican-national-chairman.html | Washington at Work; Man as Symbol: Atwater's First Year as the Republican National Chairman | False | By Michael Oreskes, Special To the New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/9-are-killed-and-107-hurt-in-earthquake-in-australia.html | 9 Are Killed and 107 Hurt In Earthquake in Australia | False | AP | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/panel-contradicts-autopsy-in-death-of-man-in-custody.html | Panel Contradicts Autopsy In Death of Man in Custody | False | By Robert D. McFadden | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/business-digest-614189.html | BUSINESS DIGEST | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/after-noriega-united-nations-two-delegates-vying-be-voice-new-government.html | After Noriega: United Nations; Two Delegates Vying to Be the Voice of the New Government | False | By Paul Lewis, Special To The New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/long-island-residents-try-2-routes-property-tax-relief-nassau-homeowners-are.html | Long Island Residents Try 2 Routes to Property-Tax Relief; Nassau Homeowners Are Seeking Hearings To Cut Assessments | False | By Sarah Lyall, Special To the New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/opinion/l-north-river-plant-in-bad-odor-because-of-sewer-470189.html | North River Plant in Bad Odor Because of Sewer | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/court-rules-on-assessment-of-subsidized-units-in-jersey.html | Court Rules on Assessment Of Subsidized Units in Jersey | False | By George James | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/movies/new-faces-annabella-sciorra-ron-eldard-actors-who-gave-life-couple-true-love.html | New Faces: Annabella Sciorra and Ron Eldard; The Actors Who Gave Life To the Couple in 'True Love' | False | By Andrew L. Yarrow | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/osi-inc-reports-earnings-for-qtr-to-sept-30.html | OSI Inc reports earnings for Qtr to Sept 30 | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/theater/dickens-with-music.html | Dickens With Music | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/us/once-prized-area-struggles-to-recoup-quake-s-losses.html | Once-Prized Area Struggles To Recoup Quake's Losses | False | By Jane Gross, Special To the New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/iran-fearing-loss-of-syria-tie-widens-aid-to-lebanon-shiites.html | Iran, Fearing Loss of Syria Tie, Widens Aid to Lebanon Shiites | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/china-line-no-thawing.html | China Line: No Thawing | False | By Steven Erlanger, Special To the New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/health-system-presents-stiff-choices-for-dinkins.html | Health System Presents Stiff Choices for Dinkins | False | By Howard W. French | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/us/elderly-farm-couple-in-missouri-indicted-in-deaths-of-5-men.html | Elderly Farm Couple In Missouri Indicted In Deaths of 5 Men | False | AP | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/the-media-business-advertising-an-emblem-is-renewed-for-merrill.html | THE MEDIA BUSINESS: ADVERTISING; An Emblem Is Renewed For Merrill | False | By Randall Rothenberg | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/the-score-board-inc-reports-earnings-for-qtr-to-oct-31.html | The Score Board Inc reports earnings for Qtr to Oct 31 | False | | 1990-01-05 | TX 2-717662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/theater/review-theater-from-author-of-falsettos-a-musical-about-the-1930-s.html | Review/Theater; From Author of 'Falsettos,' A Musical About the 1930's | False | By Frank Rich | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/obituaries/kurt-baum-tenor-is-dead-at-81-he-sang-at-met-in-40-s-and-50-s.html | Kurt Baum, Tenor, Is Dead at 81; He Sang at Met in 40's and 50's | False | By James R. Oestreich | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/upheaval-east-ceausescu-s-kin-brother-deposed-leader-dies-vienna-reportedly.html | Upheaval in the East: Ceausescu's Kin; Brother of Deposed Leader Dies In Vienna, Reportedly by Suicide | False | By Alan Cowell, Special To the New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/news-summary-629189.html | NEWS SUMMARY | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/us/new-inquiry-rejected-in-shooting-of-2-boys.html | New Inquiry Rejected In Shooting of 2 Boys | False | AP | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/well-officer-there-was-this-chimney-see-and.html | Well, Officer, There Was This Chimney, See, and . . . | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/lou-rawls-telethon.html | Lou Rawls Telethon | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/obituaries/audrey-christie-79-singer-and-dancer-became-an-actress.html | Audrey Christie, 79; Singer and Dancer Became an Actress | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/barrett-resources-corp-reports-earnings-for-12mo-sept-30.html | Barrett Resources Corp reports earnings for 12mo Sept 30 | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/us/plane-crash-in-pennsylvania-kills-president-of-company.html | Plane Crash in Pennsylvania Kills President of Company | False | AP | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/sports-people-pro-football-lions-sanders-honored.html | SPORTS PEOPLE: PRO FOOTBALL; Lions' Sanders Honored | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/company-news-southeastern-lifts-blue-arrow-stake.html | COMPANY NEWS; Southeastern Lifts Blue Arrow Stake | False | AP | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/obituaries/stass-reed-dies-at-76-owned-wine-business.html | Stass Reed Dies at 76; Owned Wine Business | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/streaking-islanders-take-fifth-straight.html | Streaking Islanders Take Fifth Straight | False | By Alex Yannis, Special To the New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/us/florida-governor-seeks-disaster-aid.html | FLORIDA GOVERNOR SEEKS DISASTER AID | False | By Alan Judd | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/opinion/l-metal-detectors-make-schools-like-prisons-725389.html | Metal Detectors Make Schools Like Prisons | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/in-queens-a-look-back-at-2-visions-of-the-future.html | In Queens, A Look Back At 2 Visions Of the Future | False | By Richard F. Shepard | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/opinion/on-my-mind-where-are-their-names-now.html | ON MY MIND; Where Are Their Names Now? | False | By A. M. Rosenthal | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/market-place-cash-is-poured-into-stock-funds.html | Market Place; Cash Is Poured Into Stock Funds | False | By Floyd Norris | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/company-news-rjr-nabisco-planning-1.25-billion-note-sale.html | COMPANY NEWS; RJR Nabisco Planning $1.25 Billion Note Sale | False | By Robert J. Cole | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/us/us-completes-plan-for-military-to-bar-latin-america-drug-flow.html | U.S. Completes Plan for Military To Bar Latin America Drug Flow | False | By Neil A. Lewis, Special To the New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/slower-growth-is-seen-for-us-manufacturers.html | Slower Growth Is Seen For U.S. Manufacturers | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/early-church-music.html | Early Church Music | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/dining-out-guide-winter-dishes.html | Dining Out Guide: Winter Dishes | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/credit-markets-treasury-security-prices-advance.html | CREDIT MARKETS; Treasury Security Prices Advance | False | By Kenneth N. Gilpin | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/us/los-angeles-journal-in-relentless-pursuit-of-avocado-rustlers.html | Los Angeles Journal; In Relentless Pursuit Of Avocado Rustlers | False | By Michael Lev, Special To the New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/applied-spectrum-technologies-inc-reports-earnings-for-year-to-sept-30.html | Applied Spectrum Technologies Inc reports earnings for Year to Sept 30 | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/us/shreveport-poster-assailed-as-racist.html | SHREVEPORT POSTER ASSAILED AS RACIST | False | AP | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/virginia-sends-auburn-into-a-3-game-slump.html | Virginia Sends Auburn Into a 3-Game Slump | False | By William C. Rhoden, Special To the New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/upheaval-in-the-east-israel-a-nation-of-two-minds-about-ceausescu-s-fall.html | Upheaval in the East: Israel; A Nation of Two Minds About Ceausescu's Fall | False | By Alan Cowell, Special To the New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/opinion/l-deregulation-created-our-thrifts-crisis-436289.html | Deregulation Created Our Thrifts Crisis | False | | 1990-01-05 | TX 2-717662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/theater/medieval-origins.html | Medieval Origins | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/3-children-die-in-brooklyn-fire-as-rescue-fails.html | 3 Children Die In Brooklyn Fire As Rescue Fails | False | By Craig Wolff | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/reconciliation-of-egypt-and-syria-leaves-israel-with-mixed-feelings.html | Reconciliation of Egypt and Syria Leaves Israel With Mixed Feelings | False | Special to The New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/colorado-runner-recovers-in-time.html | Colorado Runner Recovers in Time | False | By Malcolm Moran, Special To the New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/photo-american-soldiers-standing-guard-yesterday-outside-residence-papal-nuncio.html | Photo of American soldiers standing guard yesterday outside the residence of the Papal Nuncio in Panama City, Panamanian citizens demonstrated against the mission's harboring of Gen. Manuel Antonio Noriega, the deposed leader. (Black Star/Cindy Karp for The NYT) After Noriega: U.S. and Rome; Negotiations Over Noriega Stall, but Bush Still Presses | False | By Thomas L. Friedman, Special To the New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/results-plus-632889.html | Results Plus | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/opinion/l-why-hong-kong-is-turning-back-boat-people-illegal-immigrants-724989.html | Why Hong Kong Is Turning Back Boat People; Illegal Immigrants | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/international-multifoods-corp-reports-earnings-for-qtr-to-nov-30.html | International Multifoods Corp reports earnings for Qtr to Nov 30 | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/panel-upholds-verdict-in-murder-conspiracy.html | Panel Upholds Verdict In Murder Conspiracy | False | AP | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/company-news-bank-buys-stake-in-emerson-radio.html | COMPANY NEWS; Bank Buys Stake In Emerson Radio | False | Special to The New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/sock-shop-shuts-stores.html | Sock Shop Shuts Stores | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/leetch-turns-losing-into-personal-matter.html | Leetch Turns Losing Into Personal Matter | False | By Joe Sexton | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/us/6-neighbors-and-railroad-battle-over-crossing.html | 6 Neighbors and Railroad Battle Over Crossing | False | AP | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/review-dance-an-evening-of-transformations-by-morrix.html | Review/Dance; An Evening of Transformations by Morrix | False | By Anna Kisselgoff | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/us/tempers-rise-over-fate-of-rare-book-collection-at-harvard.html | Tempers Rise Over Fate of Rare Book Collection at Harvard | False | By Constance L. Hays, Special To the New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/business-people-philipss-lasco-group-gets-new-president.html | BUSINESS PEOPLE; Philips's Lasco Group Gets New President | False | By Paul C. Judge | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/neediest-gain-as-partygoers-forgo-singing.html | Neediest Gain As Partygoers Forgo Singing | False | By Nadine Brozan | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/opinion/l-book-awards-panels-do-read-them-all-436089.html | Book Awards Panels Do Read Them All | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/company-news-amas-will-close-15-more-stores.html | COMPANY NEWS; Amas Will Close 15 More Stores | False | AP | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/kinsman-from-us-is-taking-greece-by-storm.html | Kinsman From U.S. Is Taking Greece by Storm | False | By Paul Anastasi, Special To the New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/banks-bad-real-estate-loans-spur-rising-worry-of-failures.html | Banks' Bad Real Estate Loans Spur Rising Worry of Failures | False | By Nathaniel C. Nash, Special to The New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/campbell-group-files-plan-to-sell.html | Campbell Group Files Plan to Sell | False | By Claudia H. Deutsch | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/33-in-northern-bangladesh-are-reported-killed-by-cold.html | 33 in Northern Bangladesh Are Reported Killed by Cold | False | AP | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/restaurants-446089.html | Restaurants | False | By Bryan Miller | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/upheaval-east-bulgaria-rallies-sofia-demand-faster-liberalization-minority.html | Upheaval in the East: Bulgaria; Rallies in Sofia Demand Faster Liberalization and Minority Rights | False | AP | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/sports-people-horse-racing-rider-suspended-again.html | SPORTS PEOPLE: HORSE RACING; Rider Suspended Again | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/armitage-says-her-troupe-is-disbanding-temporarily.html | Armitage Says Her Troupe Is Disbanding Temporarily | False | By Jennifer Dunning | 1990-01-05 | TX 2-717662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/books/books-of-the-times-a-biographer-s-tale-of-women-with-spirit.html | Books Of The Times; A Biographer's Tale of Women With Spirit | False | By Michiko Kakutani | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/skymusic-ensemble.html | Skymusic Ensemble | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/us/law-lawyer-lobbyist-lobbying-lures-fresh-faces-lucrative-legal-specialty.html | LAW: The Lawyer As Lobbyist; Lobbying Lures Fresh Faces As Lucrative Legal Specialty | False | By Neil A. Lewis, Special To The New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/theater/review-theater-foundation-a-spaniard-s-political-metaphor.html | Review/Theater; 'Foundation,' A Spaniard's Political Metaphor | False | By Stephen Holden | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/us/law-bar-frying-pan-solicitor-general-fire-renewed-academic-debate.html | LAW: At the Bar; From the frying pan as Solicitor General to the fire of renewed academic debate. | False | By Linda Greenhouse | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/quake-conditions-in-us.html | Quake Conditions in U.S. | False | By Walter Sullivan | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/for-a-new-emigre-in-israel-a-menorah-and-minor-pains.html | For a New Emigre in Israel, A Menorah, and Minor Pains | False | Special to The New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/eagles-have-healthy-advantage.html | Eagles Have Healthy Advantage | False | By Frank Litsky | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/company-briefs-601989.html | COMPANY BRIEFS | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/prosecutor-joins-inquiry-in-fire-that-killed-2-girls.html | Prosecutor Joins Inquiry in Fire That Killed 2 Girls | False | By Donatella Lorch | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/gray-runs-for-280-yards-as-texas-tech-swamps-duke.html | Gray Runs for 280 Yards as Texas Tech Swamps Duke | False | AP | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/company-news-earnings-dip-seen-by-xl-datacomp.html | COMPANY NEWS; Earnings Dip Seen By XL/Datacomp | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/gehl-co-reports-earnings-for-qtr-to-sept-30.html | Gehl Co reports earnings for Qtr to Sept 30 | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/sounds-around-town-on-new-year-s-eve-714489.html | Sounds Around Town: On New Year's Eve | False | By Jon Pareles | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/us/young-stowaway-found-dead-on-eastern-jetliner-in-miami.html | Young Stowaway Found Dead On Eastern Jetliner in Miami | False | AP | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING; People | False | By Randall Rothenberg | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/us/vandals-raid-a-jewish-school-near-washington.html | Vandals Raid a Jewish School Near Washington | False | AP | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/us/exxon-and-other-spill-defendants-want-evidence-secret-until-trial.html | Exxon and Other Spill Defendants Want Evidence Secret Until Trial | False | AP | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/after-noriega-burial-at-arlington-peruvian-kin-mourns-casualty-of-panama.html | After Noriega: Burial; At Arlington, Peruvian Kin Mourns Casualty of Panama | False | By Leslie Maitland, Special To The New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/opinion/flabby-logic-on-no-shows.html | Flabby Logic on 'No-Shows' | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/in-hispanic-community-many-ignore-aids.html | In Hispanic Community, Many Ignore AIDS | False | By Mireya Navarro | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/our-towns-someone-to-call-when-jobs-end-and-pain-grows.html | Our Towns; Someone to Call When Jobs End and Pain Grows | False | By Wayne King | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/fares-rise-monday-but-subway-tokens-won-t-be-changing.html | Fares Rise Monday, But Subway Tokens Won't Be Changing | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/inside-609089.html | INSIDE | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/us/letter-to-tv-threatens-more-bombings-in-south.html | Letter to TV Threatens More Bombings in South | False | By Peter Applebome, Special To The New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/india-s-capital-gets-an-air-chief-as-administrator.html | India's Capital Gets an Air Chief as Administrator | False | By Barbara Crossette, Special To The New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/american-express-to-sell-geneva-bank-for-1-billion.html | American Express to Sell Geneva Bank for $1 Billion | False | By Kurt Eichenwald | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/opinion/a-single-yugoslavia-pluralized.html | A Single Yugoslavia, Pluralized | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/dfsoutheastern-inc-reports-earnings-for-qtr-to-sept-30.html | DFSoutheastern Inc reports earnings for Qtr to Sept 30 | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/opinion/1-ailey-and-blind-dancers-435989.html | Ailey and Blind Dancers | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/sports-people-hockey-knee-injury-to-idle-liut-for-3-weeks.html | SPORTS PEOPLE: HOCKEY; Knee Injury to Idle Liut for 3 Weeks | False | | 1990-01-05 | TX 2-717662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/the-un-today.html | The U.N. Today | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/sports-people-boxing-title-defense-at-hofstra.html | SPORTS PEOPLE: BOXING; Title Defense at Hofstra | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/ragen-corp-reports-earnings-for-qtr-to-sept-30.html | Ragen Corp reports earnings for Qtr to Sept 30 | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/after-noriega-noriega-s-advisor-g-i-s-in-panama-capture-israeli-regarded-top-noriega.html | After Noriega; Noriega's Advisor; G.I.'s in Panama Capture Israeli Regarded as Top Noriega Adviser | False | By David E. Pitt, Special to the New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/taurus-footwear-reports-earnings-for-qtr-to-oct-31.html | Taurus Footwear reports earnings for Qtr to Oct 31 | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/us/pilot-is-missing-after-f-15-in-training-crashes-into-sea.html | Pilot Is Missing After F-15 In Training Crashes Into Sea | False | AP | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/nairobi-factory-gives-women-hope.html | Nairobi Factory Gives Women Hope | False | By Jane Perlez, Special to the New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/meeting-set-for-today-in-metro-north-fare-dispute.html | Meeting Set For Today in Metro-North Fare Dispute | False | By Kirk Johnson, Special to the New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/quick-reilly-group-inc-reports-earnings-for-qtr-to-nov-24.html | Quick & Reilly Group Inc reports earnings for Qtr to Nov 24 | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/northwest-warns-flight-s-ticket-holders-of-threat.html | Northwest Warns Flight's Ticket Holders of Threat | False | By Eric Weiner | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/after-noriega-panama-city-residents-say-force-loyal-noriega-set-fire.html | After Noriega; Panama City; Residents Say Force Loyal to Noriega Set Fire to Neighborhood in Reprisal | False | By Larry Rohter, Special to the New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/upheaval-east-baltics-latvian-soviet-republic-votes-end-communist-primacy.html | Upheaval in the East: The Baltics; Latvian Soviet Republic Votes To End Communist Primacy | False | AP | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/review-art-small-scale-works-on-paper-by-gerhard-richter.html | Review/Art; Small-Scale Works on Paper by Gerhard Richter | False | By Michael Kimmelman | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/editors-note-534289.html | Editors' Note | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/opinion/health-care-for-all-children.html | Health Care for All Children | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/sounds-around-town-on-new-year-s-eve-412189.html | Sounds Around Town: On New Year's Eve | False | By Peter Watrous | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/poseidon-pools-of-america-inc-reports-earnings-for-qtr-to-aug-31.html | Poseidon Pools of America Inc reports earnings for Qtr to Aug 31 | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/string-orchestra.html | String Orchestra | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/japan-details-import-plans.html | Japan Details Import Plans | False | AP | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/eastern-plans-wage-cuts-600-layoffs.html | Eastern Plans Wage Cuts, 600 Layoffs | False | By Agis Salpukas | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/obituaries/ronaldo-de-juan-painter-58.html | Ronaldo de Juan, Painter, 58 | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/theater/2-plays-and-2-musicals-to-close-on-sunday.html | 2 Plays and 2 Musicals To Close on Sunday | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/us/4-killed-in-freeway-crash.html | 4 Killed in Freeway Crash | False | AP | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/long-island-residents-try-2-routes-property-tax-relief-suffolk-county-panel.html | Long Island Residents Try 2 Routes to Property-Tax Relief; Suffolk County Panel Urges School Districts To Merge Operations | False | By Eric Schmitt, Special to the New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/review-cabaret-manhattan-rhythm-kings-evoke-30-s-singing-groups.html | Review/Cabaret; Manhattan Rhythm Kings Evoke 30's Singing Groups | False | By John S. Wilson | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/foul-shots-at-end-give-edge-to-knicks.html | Foul Shots At End Give Edge To Knicks | False | By Sam Goldaper, Special To the New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/manila-describes-evidence-on-plot.html | MANILA DESCRIBES EVIDENCE ON PLOT | False | Special to The New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/opinion/l-why-hong-kong-is-turning-back-boat-people-450189.html | Why Hong Kong Is Turning Back Boat People | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/europeans-press-japan-on-autos.html | Europeans Press Japan On Autos | False | By Steven Greenhouse, Special to the New York Times | 1990-01-05 | TX 2-717662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/us/law-jurors-tv-viewing-is-growing-issue.html | LAW; Jurors' TV Viewing Is Growing Issue | False | By Catharine Skipp, Special To the New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/opinion/in-the-nation-gorbachev-at-bay.html | IN THE NATION; Gorbachev At Bay | False | By Tom Wicker | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/lagos-journal-nigeria-enlists-the-nettlesome-man-in-short-pants.html | Lagos Journal; Nigeria Enlists the Nettlesome Man in Short Pants | False | By Kenneth B. Noble, Special To the New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/us/intruder-killed-by-trap-at-house.html | Intruder Killed by Trap at House | False | AP | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/upheaval-in-the-east-news-reports-excerpts-from-broadcasts-and-a-press-dispatch.html | Upheaval in the East: News Reports; Excerpts From Broadcasts and a Press Dispatch | False | Special to The New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/sri-lanka-reports-death-of-top-sinhalese-militant.html | Sri Lanka Reports Death of Top Sinhalese Militant | False | AP | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/tv-weekend-uncommon-women-then-and-now.html | TV Weekend; 'Uncommon Women,' Then and Now | False | By John J. O'Connor | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/sports-people-college-football-brown-seeking-brown.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Brown Seeking Brown | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/coaching-a-big-factor-in-oilers-steelers-game.html | Coaching a Big Factor In Oilers-Steelers Game | False | By Gerald Eskenazi | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/developer-transforms-a-factory-in-jersey-city.html | Developer Transforms A Factory in Jersey City | False | By Diana Shaman, Special To the New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/c-correction-535189l.html | Correction | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/auctions.html | Auctions | False | By Roberta Smith | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/opinion/in-panama-we-re-rebuilding-frankenstein.html | In Panama, We're Rebuilding Frankenstein | False | By R. M. Koster | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/business-people-utah-power-and-light-appoints-top-officer.html | BUSINESS PEOPLE; Utah Power and Light Appoints Top Officer | False | By Harriet King | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/sounds-around-town-on-new-year-s-eve-714389.html | Sounds Around Town: On New Year's Eve | False | By John S. Wilson | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/us/man-is-held-in-killing-arranged-by-victim.html | Man Is Held in Killing Arranged by Victim | False | AP | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/economic-scene-reality-s-the-thing-this-field-needs.html | Economic Scene; Reality's the Thing This Field Needs | False | By Leonard Silk | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/executive-changes-471889.html | EXECUTIVE CHANGES | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/sports-people-pro-football-cards-interview-coslet.html | SPORTS PEOPLE: PRO FOOTBALL; Cards Interview Coslet | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/review-art-pillars-of-periodicals-at-the-brooklyn-museum.html | Review/Art; Pillars of Periodicals at the Brooklyn Museum | False | By Michael Brenson | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/sports-of-the-times-colorado-coach-was-irish-fan.html | SPORTS OF THE TIMES; Colorado Coach Was Irish Fan | False | By George Vecsey | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/company-news-midway-to-buy-dornier-planes.html | COMPANY NEWS; Midway to Buy Dornier Planes | False | AP | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/us/social-security-chief-seeks-to-expand-a-us-welfare-program.html | Social Security Chief Seeks to Expand a U.S. Welfare Program | False | By Martin Tolchin, Special To the New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/opinion/prison-can-be-a-dumb-solution.html | Prison Can Be a Dumb Solution | False | By Ann Crittenden | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/a-scrappy-new-spirit-at-young-rubicam.html | A Scrappy New Spirit At Young & Rubicam | False | By Randall Rothenberg | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/sfe-technologies-reports-earnings-for-qtr-to-oct-28.html | SFE Technologies reports earnings for Qtr to Oct 28 | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/sikh-clash-kills-at-least-4.html | Sikh Clash Kills at Least 4 | False | AP | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/us/new-tactics-in-the-war-on-drugs-tilt-scales-of-justice-off-balance.html | New Tactics in the War on Drugs Tilt Scales of Justice Off Balance | False | By Stephen Labaton | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/the-media-business-advertising-frank-mankiewicz-to-advise-hungarians.html | THE MEDIA BUSINESS: ADVERTISING; Frank Mankiewicz To Advise Hungarians | False | By Randall Rothenberg | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/the-media-business-advertising-a-p-decides-to-move-its-13-million-account.html | THE MEDIA BUSINESS: ADVERTISING; A.&P. Decides to Move Its $13 Million Account | False | By Randall Rothenberg | 1990-01-05 | TX 2-717662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/stepping-out-for-the-midnight-countdown.html | Stepping Out for the Midnight Countdown | False | By Andrew L. Yarrow | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/kenya-s-plan-for-tower-annoys-aid-donors.html | Kenya's Plan for Tower Annoys Aid Donors | False | By Jane Perlez, Special To The New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/pop-jazz-a-bit-of-cabaret-glamour-for-the-final-night-of-89.html | POP/JAZZ; A Bit of Cabaret Glamour For the Final Night of '89 | False | By Stephen Holden | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/an-outburst-of-affection-from-martin-s-fans.html | An Outburst of Affection From Martin's Fans | False | By Al Harvin | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/quotation-of-the-day-653889.html | Quotation of the Day | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/opinion/flying-after-60.html | Flying After 60 | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/upheaval-east-overview-rumanians-finding-bounty-food-they-long-missed.html | Upheaval in the East: Overview; RUMANIANS FINDING A BOUNTY OF FOOD THEY LONG MISSED | False | By John Kifner, Special To The New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/sports/break-over-giants-return-to-business.html | Break Over, Giants Return To Business | False | By Frank Litsky, Special To The New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/business/key-rates-690789.html | KEY RATES | False | | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/arts/the-large-scale-visions-of-a-small-opera-company.html | The Large-Scale Visions Of a Small Opera Company | False | By Eleanor Blau | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/nyregion/family-asks-judge-to-find-mafia-boss-mentally-ill.html | Family Asks Judge to Find Mafia Boss Mentally Ill | False | By Selwyn Raab | 1990-01-05 | TX 2-717662 | | |
| 1989-12-29 | 1989-12-29 | https://www.nytimes.com/1989/12/29/world/upheaval-east-czechoslovakia-czech-parliament-unanimously-picks-dubcek-leader.html | Upheaval in the East: Czechoslovakia; CZECH PARLIAMENT UNANIMOUSLY PICKS DUBCEK AS LEADER | False | By Craig R. Whitney, Special To the New York Times | 1990-01-05 | TX 2-717662 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/arts/cooper-union-to-show-works-of-alumni.html | Cooper Union to Show Works of Alumni | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/births-of-loved-ones-inspire-gifts-to-neediest.html | Births of Loved Ones Inspire Gifts to Neediest | False | By Nadine Brozan | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/us/in-cities-one-more-hazard-on-dec-31-falling-bullets.html | In Cities, One More Hazard On Dec. 31: Falling Bullets | False | By Robert Reinhold, Special To the New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/4-grisly-killings-fuel-terror-in-a-hamlet.html | 4 Grisly Killings Fuel Terror in a Hamlet | False | By Nick Ravo | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/opinion/l-magnetic-trains-could-mean-safety-nightmares-013189.html | Magnetic Trains Could Mean Safety Nightmares | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/opinion/l-conditions-for-carriage-horses-improve-some-in-holiday-season-728489.html | Conditions for Carriage Horses Improve Some in Holiday Season | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/obituaries/spencer-brown-poet-and-ex-principal-80.html | Spencer Brown, Poet and Ex-Principal, 80 | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/books/books-of-the-times-the-making-of-a-pediatrician-and-seeker-of-peace.html | Books of The Times; The Making of a Pediatrician and Seeker of Peace | False | By Herbert Mitgang | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/world/india-house-votes-to-restore-rights.html | INDIA HOUSE VOTES TO RESTORE RIGHTS | False | By Barbara Crossette, Special To the New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/opinion/bridgeport-s-hot-trash.html | Bridgeport's Hot Trash | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/about-new-york-old-acquaintance-will-not-forget-guy-lombardo.html | About New York; Old Acquaintance Will Not Forget Guy Lombardo | False | By Douglas Martin | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/us/fan-at-rock-concert-killed-by-the-police-coroner-rules.html | Fan at Rock Concert Killed By the Police, Coroner Rules | False | Special to The New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/virginia-women-top-rutgers-in-overtime.html | Virginia Women Top Rutgers in Overtime | False | Special to The New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/world/after-noriega-panama-city-us-reported-to-find-body-of-an-abducted-american.html | After Noriega: Panama City; U.S. Reported to Find Body Of an Abducted American | False | By David E. Pitt, Special To the New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/us/supreme-court-rejects-pittsburgh-appeal-against-menorah.html | Supreme Court Rejects Pittsburgh Appeal Against Menorah | False | AP | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/obituaries/gregory-r-mcnab-79-retired-gm-executive.html | Gregory R. McNab, 79, Retired G.M. Executive | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/business/prices-paid-to-farmers-increase-0.7.html | Prices Paid To Farmers Increase 0.7% | False | AP | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/arts/home-thoughts-of-a-rumanian-at-a-college-haven-in-the-us.html | Home Thoughts of a Rumanian At a College Haven in the U.S. | False | By Richard F. Shepard | 1990-01-31 | TX 2-737088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/with-little-to-prove-syracuse-enjoys-fuss.html | With Little to Prove, Syracuse Enjoys Fuss | False | By William N. Wallace, Special To the New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/fiery-blast-shuts-off-power-to-many-new-yorkers.html | Fiery Blast Shuts Off Power to Many New Yorkers | False | By Robert D. McFadden | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/world/2-ministry-guards-killed-in-northern-spain.html | 2 Ministry Guards Killed in Northern Spain | False | Special to The New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/world/officers-break-up-a-march-in-israel.html | Officers Break Up A March In Israel | False | AP | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/us/us-indicts-18-in-counterfeit-shoe-scheme.html | U.S. Indicts 18 in Counterfeit Shoe Scheme | False | AP | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/businesses-press-cuomo-to-keep-income-tax-cut-set-for-next-year.html | Businesses Press Cuomo to Keep Income-Tax Cut Set for Next Year | False | By Elizabeth Kolbert, Special To the New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/retired-police-officer-killed-as-jewelry-store-is-robbed.html | Retired Police Officer Killed As Jewelry Store is Robbed | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/inside-912989.html | INSIDE | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/results-plus-944489.html | RESULTS PLUS | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/obituaries/abraham-worcel-51-biology-professor-dies.html | Abraham Worcel, 51, Biology Professor, Dies | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/stranded-in-darkness-thousands-had-to-wait.html | Stranded in Darkness, Thousands Had to Wait | False | By Suzanne Daley | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/world/lebanese-general-postpones-his-plan-for-a-rival-parliament.html | Lebanese General Postpones His Plan for a Rival Parliament | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/world/upheaval-east-new-president-man-master-irony-humor-vaclav-havel.html | Upheaval in the East: The New President - Man in the News; A Master of Irony and Humor, Vaclav Havel | False | By Mervyn Rothstein | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/world/rio-journal-autos-cry-for-alcohol-france-will-do-its-part.html | Rio Journal; Autos Cry for Alcohol; France Will Do Its Part | False | By James Brooke, Special To the New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/world/poland-s-senate-votes-to-overhaul-economy.html | Poland's Senate Votes To Overhaul Economy | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/opinion/l-letter-on-drug-abuse-imprison-addicts-for-the-children-s-sake-843489.html | Letter: On Drug Abuse; Imprison Addicts, for the Children's Sake | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/bridge-782289.html | Bridge | False | By Alan Truscott | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/business/company-news-heck-s-in-deal-with-jordache.html | COMPANY NEWS; Heck's in Deal With Jordache | False | AP | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/business/company-news-lodestar-trims-its-stake-in-adc.html | COMPANY NEWS; Lodestar Trims Its Stake in ADC | False | Special to The New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/style/consumer-s-world-winterizing-your-car.html | CONSUMER'S WORLD; Winterizing Your Car | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/us/explosive-drug-use-creating-new-underworld-prisons.html | Explosive Drug Use Creating New Underworld Prisons | False | By Andrew H. Malcolm | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/giants-johnson-practicing-again.html | Giants' Johnson Practicing Again | False | By Frank Litsky, Special To the New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/opinion/observer-thanks-to-year-zero.html | OBSERVER; Thanks To Year Zero | False | By Russell Baker | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/opinion/marijuana-mccarthyism.html | Marijuana McCarthyism | False | By Peter Gorman | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/world/rescuers-in-australia-searching-for-8-trapped-in-the-earthquake.html | Rescuers in Australia Searching For 8 Trapped in the Earthquake | False | Special to The New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/world/upheaval-east-ceausescu-s-hometown-community-rushes-renounce-its-native-son.html | Upheaval in the East: Ceausescu's Hometown; A Community Rushes to Renounce Its Native Son | False | By Clyde Haberman, Special to The New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/world/in-cradle-of-rumanian-revolt-anger-quickly-overcame-fear.html | In Cradle of Rumanian Revolt, Anger Quickly Overcame Fear | False | By Serge Schmemann, Special to The New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/c-corrections-827689.html | Corrections | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/fernandez-picks-house-on-si.html | Fernandez Picks House on S.I. | False | By Craig Wolff | 1990-01-31 | TX 2-737088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/sports-people-hockey-teams-pay-for-fight.html | SPORTS PEOPLE: HOCKEY; Teams Pay for Fight | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/us/us-scraps-rules-on-conflicts-in-health-research.html | U.S. Scraps Rules on Conflicts in Health Research | False | By Martin Tolchin, Special To the New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/business/key-rates-003389.html | KEY RATES | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/opinion/pursue-peace-not-just-elections.html | Pursue Peace, Not Just Elections | False | By Abba Eban | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/700-in-montreal-at-harvey-burial.html | 700 in Montreal At Harvey Burial | False | AP | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/us/thornburgh-ends-disclosure-inquiry.html | THORNBURGH ENDS DISCLOSURE INQUIRY | False | AP | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/world/5-acquitted-in-carrier-protest.html | 5 Acquitted in Carrier Protest | False | AP | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/world/after-noriega-reporter-s-notebook-for-whoever-s-in-charge-captain-holds-the-fort.html | After Noriega: Reporter's Notebook; For Whoever's in Charge, Captain Holds the Fort | False | By Larry Rohter, Special To the New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/style/author-and-actress-are-knight-and-dame.html | Author and Actress Are Knight and Dame | False | AP | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/obituaries/robert-rosenthal-library-curator-63.html | Robert Rosenthal, Library Curator, 63 | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/opinion/l-loans-finance-iraqi-agriculture-imports-728089.html | Loans Finance Iraqi Agriculture Imports | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/style/consumer-s-world-all-terrain-vechicles-still-a-safety-hazard.html | CONSUMER'S WORLD; All-Terrain Vechicles: Still a Safety Hazard | False | By Barry Meier | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/business/business-digest-919289.html | BUSINESS DIGEST | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/obituaries/herman-short-ex-police-chief-71.html | Herman Short, Ex-Police Chief, 71 | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/obituaries/j-o-patterson-sr-77-a-top-church-official.html | J. O. Patterson Sr., 77, A Top Church Official | False | AP | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/us/crew-of-freighter-struggles-to-keep-ship-afloat-in-pacific.html | Crew of Freighter Struggles To Keep Ship Afloat in Pacific | False | AP | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/business/new-economic-puzzle-east-bloc.html | New Economic Puzzle: East Bloc | False | By Louis Uchitelle, Special To the New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/opinion/every-day-s-a-holiday-almost.html | Every Day's a Holiday, Almost | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/quotation-of-the-day-992189.html | Quotation of the Day | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/obituaries/charles-f-scott-75-retired-oil-executive.html | Charles F. Scott, 75, Retired Oil Executive | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/world/upheaval-in-the-east-bucharest-as-communist-rule-fades-rumanian-soviet-ties-grow.html | Upheaval in the East: Bucharest; As Communist Rule Fades, Rumanian-Soviet Ties Grow | False | By Celestine Bohlen, Special To the New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/world/tokyo-drops-issue-of-lost-us-bomb.html | Tokyo Drops Issue of Lost U.S. Bomb | False | By Steven R. Weisman, Special To the New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/sports-people-pro-basketball-tisdale-a-part-owner.html | SPORTS PEOPLE: PRO BASKETBALL; Tisdale a Part-Owner | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/sports-people-pro-football-esiason-bows-out.html | SPORTS PEOPLE: PRO FOOTBALL; Esiason Bows Out | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/arts/dance-troupe-to-give-financial-center-show.html | Dance Troupe to Give Financial Center Show | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/theater/beckett-s-plays-can-his-fiat-last.html | Beckett's Plays: Can His Fiat Last? | False | By Mel Gussow | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/sports-people-hockey-surgery-idles-langway.html | SPORTS PEOPLE: HOCKEY; Surgery Idles Langway | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/koch-takes-his-leave-from-city-hall.html | Koch Takes His Leave From City Hall | False | By Richard Levine | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/business/company-news-chevron-unit-fire.html | COMPANY NEWS; Chevron Unit Fire | False | Special to The New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/obituaries/sam-morgenstern-composer-83.html | Sam Morgenstern, Composer, 83 | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/controversy-stirred-by-holtz-s-pep-talk.html | Controversy Stirred By Holtz's Pep Talk | False | By Malcolm Moran, Special To the New York Times | 1990-01-31 | TX 2-737088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/us/moynihan-wants-repeal-of-tax-rise.html | Moynihan Wants Repeal of Tax Rise | False | Special to The New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/world/pretoria-encourages-immigration-of-skilled-east-german-workers.html | Pretoria Encourages Immigration Of Skilled East German Workers | False | By Christopher S. Wren, Special To the New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/style/margaret-grein-a-law-student-weds.html | Margaret Grein, a Law Student, Weds | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/business/worrying-anew-over-oil-imports.html | Worrying Anew Over Oil Imports | False | By Robert D. Hershey Jr., Special to the New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/opinion/l-fat-substitutes-728389.html | Fat Substitutes | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/penn-st-holds-off-byu.html | Penn St. Holds Off B.Y.U. | False | Special to The New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/business/furrier-antonovich-in-bankruptcy-filing.html | Furrier Antonovich in Bankruptcy Filing | False | By Keith Bradsher | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/opinion/in-rumania-an-old-stalinist-charade.html | In Rumania, an Old Stalinist Charade? | False | By Matei Calinescu and Nicolas Spulber | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/wolfpack-holds-off-the-pirates.html | Wolfpack Holds Off the Pirates | False | By William C. Rhoden | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/obituaries/dr-milton-grand-85-pediatrician-is-dead.html | Dr. Milton Grand, 85, Pediatrician, Is Dead | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/opinion/l-protozoa-infections-are-america-s-secret-disease-013789.html | Protozoa Infections Are America's Secret Disease | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/style/consumer-s-world-guidepost-the-perfect-party-food.html | CONSUMER'S WORLD: GUIDEPOST; The Perfect Party Food | False | By Florence Fabricant | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/c-corrections-993789.html | Corrections | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/business/your-money-heirs-could-use-more-than-a-will.html | Your Money; Heirs Could Use More Than a Will | False | By Jan M. Rosen | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/sports-of-the-times-remembering-billy-martin-battler.html | SPORTS OF THE TIMES; Remembering Billy Martin, Battler | False | By Ira Berkow | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/theater/review-theater-school-for-wives-insurance-against-cuckoldry.html | Review/Theater; 'School for Wives,' Insurance Against Cuckoldry | False | By Wilborn Hampton | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/us/rights-groups-work-on-measure-to-reverse-court-s-bias-rulings.html | Rights Groups Work on Measure To Reverse Court's Bias Rulings | False | By Susan F. Rasky, Special To the New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/advice-for-dinkins-focus-on-drug-crisis.html | Advice for Dinkins: Focus on Drug Crisis | False | By Howard W. French | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/world/upheaval-east-bulgaria-turks-win-right-use-muslim-names-they-were-forced-change.html | Upheaval in the East: Bulgaria; Turks Win Right to Use the Muslim Names They Were Forced to Change | False | AP | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/news-summary-944289.html | News Summary | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/boater-s-body-found-in-water.html | Boater's Body Found in Water | False | AP | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/business/company-news-du-pont-selling-blood-test-unit.html | COMPANY NEWS; Du Pont Selling Blood Test Unit | False | Special to The New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/style/consumer-s-world-coping-with-dry-chapped-skin.html | CONSUMER'S WORLD; Coping With Dry, Chapped Skin | False | By Deborah Blumenthal | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/sports-people-pro-football-washington-activated.html | SPORTS PEOPLE: PRO FOOTBALL; Washington Activated | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/obituaries/alexander-ellis-2d-president-s-brother-in-law-67.html | Alexander Ellis 2d, President's Brother-in-Law, 67 | False | AP | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/pact-at-pimlico.html | Pact at Pimlico | False | AP | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/mourners-pack-cathedral-for-martin-s-funeral.html | Mourners Pack Cathedral for Martin's Funeral | False | By Murray Chass | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/style/consumer-s-world-phones-become-easier-for-the-disabled-to-use.html | CONSUMER'S WORLD; Phones Become Easier For the Disabled to Use | False | By Calvin Sims | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/world/hong-kong-police-raid-refugee-site.html | HONG KONG POLICE RAID REFUGEE SITE | False | AP | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/business/white-house-objects-to-ad.html | White House Objects to Ad | False | AP | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/opinion/i-didnt-give-myself-cancer.html | I Didn't Give Myself Cancer | False | By Barbara Boggs Sigmund | 1990-01-31 | TX 2-737088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/business/leading-indicators-rise-0.1.html | Leading Indicators Rise 0.1% | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/opinion/human-rights-now-the-hard-part.html | Human Rights: Now the Hard Part | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/business/stocks-close-strong-year-with-a-gain.html | Stocks Close Strong Year With a Gain | False | By Phillip H. Wiggins | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/world/burmese-capture-key-rebel-base.html | Burmese Capture Key Rebel Base | False | AP | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/arts/review-music-sound-dance-and-art-mix-to-create-magical-circles.html | Review/Music; Sound, Dance and Art Mix To Create 'Magical Circles' | False | By James R. Oestreich | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/world/after-noriega-catholics-bishops-are-irked-by-criticism-on-noriega-refuge.html | After Noriega; Catholics, Bishops Are Irked by Criticism on Noriega Refuge | False | By Peter Steinfels | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/business/company-news-campbell-soup-picks-chief.html | COMPANY NEWS; Campbell Soup Picks Chief | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/style/elizabeth-howard-weds-mark-stock-at-west-point.html | Elizabeth Howard Weds Mark Stock at West Point | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/business/nigeria-promotes-its-oil-minister.html | Nigeria Promotes Its Oil Minister | False | AP | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/world/upheaval-east-czechoslovakia-havel-long-prague-s-prisoner-elected-president.html | Upheaval in the East Czechoslovakia: Havel, Long Prague's Prisoner, Elected President | False | By Craig R. Whitney, Special To the New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/world/upheaval-in-the-east-czechoslovakia-czechoslovakia-s-seven-weeks-of-drama.html | Upheaval in the East Czechoslovakia: Czechoslovakia's Seven Weeks of Drama | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/us/arson-fire-damages-clinic.html | Arson Fire Damages Clinic | False | AP | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/world/us-troops-entered-envoy-s-residence-nicaragua-charges.html | U.S. Troops Entered Envoy's Residence, Nicaragua Charges | False | AP | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/world/upheaval-east-poland-polish-senate-approves-program-introduce-market-forces.html | Upheaval in the East: Poland; Polish Senate Approves Program to Introduce Market Forces to Economy | False | By Steven Greenhouse, Special To the New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/opinion/l-with-masaryk-benes-deserves-restoration-727989.html | With Masaryk, Benes Deserves Restoration | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/sports-people-pro-basketball-hornet-chief-tolerant-of-fans-booing.html | SPORTS PEOPLE: PRO BASKETBALL; Hornet Chief Tolerant Of Fans' Booing | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/arts/stallone-sues-broker-over-artworks.html | Stallone Sues Broker Over Artworks | False | AP | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/business/airlines-may-add-charge-to-counter-fuel-cost-jump.html | Airlines May Add Charge To Counter Fuel Cost Jump | False | By Agis Salpukas | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/us/rape-victim-jailed-for-failing-to-go-to-court.html | Rape Victim Jailed for Failing to Go to Court | False | AP | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/mta-yields-on-connecticut-fare-but-will-trim-plans-for-repairs.html | M.T.A. Yields on Connecticut Fare, but Will Trim Plans for Repairs | False | By Kirk Johnson | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/business/patents-financial-instruments-protected.html | Patents; Financial Instruments Protected | False | By Edmund L. Andrews | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/koch-s-last-day-at-the-office.html | Koch's Last Day at the Office | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/dinkins-names-3-more-heads-of-departments.html | Dinkins Names 3 More Heads Of Departments | False | By Ronald Sullivan | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/business/chicago-puts-its-utility-on-notice.html | Chicago Puts Its Utility On Notice | False | By Eben Shapiro, Special to the New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/turgeon-s-tie-breaker-extends-rangers-fade.html | Turgeon's Tie Breaker Extends Rangers' Fade | False | By Joe Sexton, Special to the New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/sports/nfc-looks-superior-on-eve-of-the-playoffs.html | N.F.C. Looks Superior On Eve of the Playoffs | False | By Gerald Eskenazi | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/world/after-noriega-united-nations-deal-reached-un-panama-seat-invasion-condemned.html | After Noriega; United Nations; Deal Is Reached at U.N. on Panama Seat as Invasion Is Condemned | False | By Paul Lewis, Special To the New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/business/briefs-891789.html | BRIEFS | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/nyregion/no-cuomo-clemencies-for-first-time.html | No Cuomo Clemencies, for First Time | False | By Kevin Sack, Special To the New York Times | 1990-01-31 | TX 2-737088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/style/allison-weiss-wed-to-paul-frentrop.html | Allison Weiss Wed to Paul Frentrop | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/opinion/l-magnetic-trains-could-mean-safety-nightmares-wrong-way-to-go-728289.html | Magnetic Trains Could Mean Safety Nightmares; Wrong Way to Go | False | | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/world/after-noriega-vatican-is-blaming-us-for-impasse-on-noriega-s-fate.html | AFTER NORIEGA: VATICAN IS BLAMING U.S. FOR IMPASSE ON NORIEGA'S FATE | False | By Roberto Suro | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/business/company-news-bond-brewing-group-put-in-receivership.html | COMPANY NEWS; Bond Brewing Group Put in Receivership | False | AP | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/business/treasury-note-and-bond-prices-dip.html | Treasury Note and Bond Prices Dip | False | By H. J. Maidenberg | 1990-01-31 | TX 2-737088 | | |
| 1989-12-30 | 1989-12-30 | https://www.nytimes.com/1989/12/30/us/new-evidence-on-bombings-in-south.html | New Evidence on Bombings in South | False | By Peter Applebome, Special To the New York Times | 1990-01-31 | TX 2-737088 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/northeast-notebook-randolph-mass-new-rental-nearly-filled.html | NORTHEAST NOTEBOOK: RANDOLPH, MASS.; New Rental Nearly Filled | False | By Susan Diesenhouse | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/books/more-hell-from-harry.html | More Hell From Harry | False | By Helen Thomas | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/gardening-a-regimen-for-plants-acquired-as-gifts.html | GARDENING; A Regimen for Plants Acquired as Gifts | False | By Carl Totemeier | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/mary-r-hulick-wed.html | Mary R. Hulick Wed | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/anna-g-o-keeffe-student-is-wed.html | Anna G. O'Keeffe, Student, Is Wed | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/pop-view-private-codes-enliven-jazz.html | POP VIEW: Private Codes Enliven Jazz | False | By Peter Watrous | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/dance-dance-view-ailey-s-troupe-weathers-a-season-of-sorrow.html | DANCE DANCE VIEW: Ailey's Troupe Weathers a Season of Sorrow | False | By Anna Kisselgoff | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/music-the-forgotten-schubert-is-getting-another-chance.html | MUSIC: The Forgotten Schubert Is Getting Another Chance | False | By Bernard Holland | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/lucy-marshall-to-wed-g-m-sandor.html | Lucy Marshall to Wed G. M. Sandor | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/confessions-of-a-soap-opera-extra.html | Confessions of a Soap Opera Extra | False | By Wilborn Hampton | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/l-resolution-339-is-recalled-502989.html | Resolution 339 Is Recalled | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/dance-reflections-on-the-wellsprings-of-balanchines-serenade.html | DANCE: Reflections on the Wellsprings of Balanchine's 'Serenade' | False | By Vadim Gayevsky | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/ellen-friedman-and-s-d-bender-to-wed-in-may.html | Ellen Friedman And S. D. Bender To Wed in May | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/business/data-bank.html | DATA BANK | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/world/after-noriega-us-admits-error-in-searching-home-of-managua-envoy.html | After Noriega; U.S. ADMITS ERROR IN SEARCHING HOME OF MANAGUA ENVOY | False | By Thomas L. Friedman, Special To the New York Times | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/theater-sweet-charity-vintage-cy-coleman.html | THEATER; 'Sweet Charity,' Vintage Cy Coleman | False | By Alvin Klein | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/obituaries/polly-cronyn-parrott-editor-79.html | Polly Cronyn Parrott, Editor, 79 | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/health-officials-warn-of-rabies.html | Health Officials Warn of Rabies | False | By Jacqueline Shaheen | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/lifestyle-not-everyone-makes-resolutions.html | Lifestyle; Not Everyone Makes Resolutions | False | By Trish Hall | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/iowa-takes-19-0-lead-and-routs-north-carolina.html | Iowa Takes 19-0 Lead and Routs North Carolina | False | AP | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/opinion/topics-of-the-times-me-and-new-york.html | Topics of The Times; 'Me' and New York | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/recordings-at-home-in-the-top-40-and-still-full-of-kitsch.html | RECORDINGS; At Home in the Top 40 And Still Full of Kitsch | False | By Karen Schoemer | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/weekinreview/headliners-a-courtroom-battle-of-wits.html | Headliners; A Courtroom Battle of Wits | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/long-island-journal-468889.html | Long Island Journal | False | By Diane Ketcham | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/l-give-me-an-e-502489.html | Give Me an 'E' | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/westchester-guide-473289.html | WESTCHESTER GUIDE | False | | 1990-05-10 | TX 2-815101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/miss-waterbury-has-a-wedding.html | Miss Waterbury Has a Wedding | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/travel/l-airport-buses-464089.html | Airport Buses | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/opinion/l-mencken-s-prejudices-didn-t-reflect-baltimore-478389.html | Mencken's Prejudices Didn't Reflect Baltimore | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/obituaries/esther-mccoy-is-dead-architecture-critic-85.html | Esther McCoy Is Dead; Architecture Critic, 85 | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/tina-lund-is-married-to-james-von-kreuter.html | Tina Lund Is Married To James von Kreuter | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/travel/l-airport-buses-463089.html | Airport Buses | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/travel/history-on-the-run.html | History on the Run | False | By James MacGregor Burns | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/music-princeton-to-ring-in-new-year-with-gala.html | MUSIC; Princeton To Ring In New Year With Gala | False | By Rena Fruchter | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/mylene-hodgson-becomes-a-bride.html | Mylene Hodgson Becomes a Bride | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/us/us-resists-easing-curb-on-marijuana.html | U.S. RESISTS EASING CURB ON MARIJUANA | False | AP | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/books/paperback-best-seller.html | PAPERBACK BEST SELLER | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/anne-e-connell-consultant-weds.html | Anne E. Connell, Consultant, Weds | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/coach-is-arrested.html | Coach Is Arrested | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/weekinreview/the-nation-the-entire-senate-is-about-to-have-ethics-problems.html | The Nation; The Entire Senate Is About to Have Ethics Problems | False | By Susan F. Rasky | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/travel/practical-traveler-resolution-for-1990-renew-passport-soon.html | PRACTICAL TRAVELER; Resolution For 1990: Renew Passport Soon | False | By Betsy Wade | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/antiques-the-1990-s-await-what-was-new-a-century-ago.html | ANTIQUES; The 1990's Await What Was New A Century Ago | False | By Paula Deitz | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/lifestyle-sunday-menu-when-onions-are-stars-of-the-show.html | Lifestyle: Sunday Menu; When Onions Are Stars of the Show | False | By Marian Burros | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/talking-appraisals-lenders-becoming-warier.html | Talking Appraisals; Lenders Becoming Warier | False | By Andree Brooks | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/l-wexner-center-waving-off-the-incense-474189.html | WEXNER CENTER; Waving Off The Incense? | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/world/black-students-lag-in-south-africa.html | Black Students Lag in South Africa | False | By Christopher S. Wren, Special To the New York Times | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/business/consumer-rates.html | CONSUMER RATES | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/connecticut-q-a-peter-salovey-you-exaggerate-your-symptoms.html | CONNECTICUT Q & A: PETER SALOVEY; 'You Exaggerate Your Symptoms' | False | By Andi Rierden | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/business/l-sludge-visionary-482489.html | Sludge Visionary | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/us/researchers-find-acid-rain-imperils-forests-over-time.html | RESEARCHERS FIND ACID RAIN IMPERILS FORESTS OVER TIME | False | By William K. Stevens | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/world/after-noriega-the-federal-case-us-still-trying-to-bolster-indictment.html | After Noriega: The Federal Case; U.S. Still Trying to Bolster Indictment | False | By Richard L. Berke, Special To the New York Times | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/commercial-property-princeton-corridor-new-life-for-ambitious-remnant-80-s-boom.html | Commercial Property: Princeton Corridor; New Life for an Ambitious Remnant of the 80's Boom | False | By Shawn G. Kennedy | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/travel/palmy-days-at-a-hideaway-in-morocco.html | Palmy Days At a Hideaway In Morocco | False | By Claire Frankel | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/long-island-opinion-looking-back-at-a-disappointing-decade.html | LONG ISLAND OPINION; Looking Back at a Disappointing Decade | False | By Marcia Byalick | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/business/investing-how-dull-investing-can-pay-off.html | INVESTING; How 'Dull' Investing Can Pay Off | False | By Stan Luxenberg | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/donna-cohen-is-bride-of-dr-jon-levenson.html | Donna Cohen Is Bride Of Dr. Jon Levenson | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/toasting-1990-with-a-sip-but-just-a-sip.html | Toasting 1990 With a Sip, But Just a Sip | False | By Andi Rierden | 1990-05-10 | TX 2-815101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/about-cars-decade-of-growth-and-decline.html | About Cars; Decade of Growth and Decline | False | By Marshall Schuon | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/world/dozens-die-in-cold-weather-in-south-asia.html | Dozens Die in Cold Weather in South Asia | False | AP | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/inside-499989.html | INSIDE | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/opinion/crack-mothers-crack-babies-and-hope.html | Crack Mothers, Crack Babies and Hope | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/obituaries/hermann-oberth-95-german-rocket-expert.html | Hermann Oberth, 95, German Rocket Expert | False | AP | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/television-tv-view-the-risks-in-going-global.html | TELEVISION TV VIEW; The Risks in Going Global | False | By Bernard Ostry | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/no-headline-32390.html | No Headline | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/tourist-trade-seeks-to-sustain-growth.html | Tourist Trade Seeks to Sustain Growth | False | By Karen Rubin | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/lenore-j-kantor-is-a-bride.html | Lenore J. Kantor Is a Bride | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/con-ed-not-sure-what-caused-explosion.html | Con Ed Not Sure What Caused Explosion | False | By Michael Freitag | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/l-fighting-the-war-machine-469989.html | Fighting The War Machine | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/business/l-tainted-bait-500889.html | Tainted Bait | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/atlantic-beach-seeks-fire-protection-pact.html | Atlantic Beach Seeks Fire Protection Pact | False | By Sharon Monahan | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/dr-steiner-weds-michael-j-halpern.html | Dr. Steiner Weds Michael J. Halpern | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/robert-mickelson-weds-miss-mazur.html | Robert Mickelson Weds Miss Mazur | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/q-and-a-466589.html | Q And A | False | By By Shawn G. Kennedy | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/books/the-final-self-defense.html | The Final Self-Defense | False | By Teresa Carpenter | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/music-recalling-the-high-notes-of-1989.html | MUSIC; Recalling The High Notes Of 1989 | False | By Robert Sherman | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/world/resistance-stirs-among-boat-people.html | Resistance Stirs Among Boat People | False | By Barbara Basler, Special To the New York Times | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/connecticut-opinion-work-women-and-men.html | CONNECTICUT OPINION; Work, Women and Men | False | By Karl Decker | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/travel/aiming-high-under-the-big-top.html | Aiming High Under the Big Top | False | By Kathleen Cushman | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/debate-renewed-on-selfservice-gas.html | Debate Renewed on Self-Service Gas | False | By Elizabeth Anderson | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/postings-new-historic-district-west-side-preservation.html | POSTINGS: NEW HISTORIC DISTRICT; West Side Preservation | False | By Richard D. Lyons | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/business/week-in-business-commodity-prices-spurred-by-cold.html | WEEK IN BUSINESS; Commodity Prices Spurred by Cold | False | By Steve Dodson | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/nets-lose-to-pistons-117-106.html | Nets Lose to Pistons, 117-106 | False | By Clifton Brown, Special To the New York Times | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/results-plus-499689.html | Results Plus | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/maura-croghan-plans-to-wed-james-eustace.html | Maura Croghan Plans To Wed James Eustace | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/lifestyle-evening-hours-coming-out-an-elegant-tradition-endures.html | Lifestyle: Evening Hours; Coming Out: An Elegant Tradition Endures | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/lynn-h-kennedy-to-marry-in-june.html | Lynn H. Kennedy To Marry in June | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1990-05-10 | TX 2-815101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/books/battle-by-battle-inch-by-inch.html | Battle by Battle, Inch by Inch | False | By Paul Kennedy | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/postings-connecticut-enterprise-nautical-flavor-for-mixed-use.html | POSTINGS; CONNECTICUT ENTERPRISE; Nautical Flavor for Mixed Use | False | By Richard D. Lyons | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/loren-hecker-to-wed-jeffrey-taufield.html | Loren Hecker to Wed Jeffrey Taufield | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/business/what-s-new-kosher-foods-moving-mainstream-kosher-offers-seal-approval.html | WHAT'S NEW IN KOSHER FOODS; Moving From Mainstream to Kosher Offers a Seal of Approval | False | By Joan Delaney | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/answering-the-mail-490289.html | Answering The Mail | False | By Bernard Gladstone | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/us/taiwan-held-liable-in-killing-of-us-journalist.html | Taiwan Held Liable in Killing of U.S. Journalist | False | AP | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/devils-are-sparked-by-turgeon-s-speed.html | Devils Are Sparked By Turgeon's Speed | False | By Joe Sexton | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/fashion-two-new-stores-that-cruise-fashion-s-fast-lane.html | Fashion; Two New Stores That Cruise Fashion's Fast Lane | False | By Anne-Marie Schiro | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/louisville-beats-kentucky.html | Louisville Beats Kentucky | False | AP | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/books/in-short-nonfiction.html | In Short: Nonfiction | False | By Sol Steinmetz | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/kingwood-township-journal-hunterdon-county-s-decision-landfill-unsettles.html | KINGWOOD TOWNSHIP JOURNAL; Hunterdon County's Decision on Landfill Unsettles Residents | False | By Jay Romano | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/us/wait-just-a-second.html | Wait Just a Second | False | AP | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/gail-schargel-is-married.html | Gail Schargel Is Married | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/fasion-on-the-street-the-hottest-look-is-simply-warmth.html | Fasion: On the Street; The Hottest Look Is Simply Warmth | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/world/after-noriega-spaniards-protest-gi-intrusion-in-panama.html | After Noriega; Spaniards Protest G.I. Intrusion in Panama | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/campus-life-missouri-now-fraternities-must-check-ages-of-party-guests.html | Campus Life: Missouri; Now, Fraternities Must Check Ages Of Party Guests | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/us/campaign-pushed-for-sober-drivers.html | CAMPAIGN PUSHED FOR SOBER DRIVERS | False | AP | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/outdoors-on-frozen-pond-ice-fishing.html | Outdoors; On Frozen Pond: Ice Fishing | False | By Nelson Bryant | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/video-the-living-room-is-now-the-stage.html | VIDEO; The Living Room Is Now the Stage | False | By Hans Fantel | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/home-clinic-keeping-marble-at-its-lustrous-best.html | HOME CLINIC; Keeping Marble at Its Lustrous Best | False | By John Warde | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/books/nightmare-in-vichy.html | Nightmare in Vichy | False | By Patrice Higonnet | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/campus-life-washington-state-after-thefts-fraternity-faces-stiff-sanctions.html | Campus Life: Washington State; After Thefts, Fraternity Faces Stiff Sanctions | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/opinion/l-mencken-s-prejudices-didn-t-reflect-baltimore-monstrous-then-too-503589.html | Mencken's Prejudices Didn't Reflect Baltimore; Monstrous Then Too | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/business/helen-of-troy-holds-promise.html | Helen of Troy Holds Promise | False | By Stan Luxenberg | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/suffolk-pondering-golf-courses-fate.html | Suffolk Pondering Golf Courses' Fate | False | By Joanne Furio | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/the-fluid-grace-of-skating-the-many-rigors-of-training.html | The Fluid Grace of Skating, the Many Rigors of Training | False | By Barbara Gilford | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/art-patchwork-political-outlets.html | ART; Patchwork Political Outlets | False | By Helen A. Harrison | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/westchester-opinion-grandmothers-granddaughters.html | WESTCHESTER OPINION; Grandmothers, Granddaughters | False | By Charity E. MacDonald | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/150-march-in-howard-beach.html | 150 March in Howard Beach | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/travel/c-corrections-462389.html | Corrections | False | | 1990-05-10 | TX 2-815101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/world/after-noriega-panama-city-us-aide-reverses-report-of-arrest.html | After Noriega: Panama City; U.S. AIDE REVERSES REPORT OF ARREST | False | By David E. Pitt, Special To the New York Times | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/long-island-opinion-what-made-us-happy-during-trying-times.html | LONG ISLAND OPINION; What Made Us Happy During Trying Times | False | By Thelma C. Sokoloff | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/magazine/l-the-hated-season-463589.html | THE HATED SEASON | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/theater-a-rekindled-interest-in-sweet-charity.html | THEATER; A Rekindled Interest in 'Sweet Charity' | False | By Alvin Klein | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/books/when-justice-goes-wrong.html | When Justice Goes Wrong | False | By Tamar Lewin | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/magazine/works-in-progress-the-mummy-the-monster-and-miss-america.html | WORKS IN PROGRESS; The Mummy, the Monster And Miss America | False | By Bruce Weber | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/inauguration-pomp-circumstance-and-paychecks.html | Inauguration: Pomp, Circumstance and Paychecks | False | By Steven A. Holmes | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/l-neglected-king-476789.html | Neglected King | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/l-to-get-fiscal-reform-voters-must-say-no-491389.html | To Get Fiscal Reform, Voters Must Say No | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/opinion/we-have-socialism-qed.html | We Have Socialism, Q.E.D. | False | By Milton Friedman | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/weekinreview/the-region-floria-starts-with-support-confidence-and-big-problems.html | The Region; Floria Starts With Support, Confidence and Big Problems | False | By Joseph F. Sullivan | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/a-touch-of-glasnost-in-lloyd-harbor.html | A Touch of Glasnost in Lloyd Harbor | False | By John Rather | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/next-week-how-should-ncaa-football-champions-be-decided.html | Next Week; How Should N.C.A.A. Football Champions Be Decided? | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/connecticut-opinion-the-remembrance-of-memory-past.html | CONNECTICUT OPINION; The Remembrance of Memory Past | False | By Carolyn R. Flint | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/travel/q-a-462889.html | Q&A | False | By Carl Sommers | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/hud-windfall-subsidies-for-subsidized-new-york-hud-s-vouchers-pay-for-already.html | H.U.D. Windfall - Subsidies for the Subsidized; In New York, H.U.D.'s Vouchers Pay for Already Cheap Housing | False | By Michael Winerip | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/film-again-sidney-lumet-ponders-justice.html | FILM: Again, Sidney Lumet Ponders Justice | False | By David Margolick | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/magazine/what-s-coming-up-design-small-world.html | WHAT'S COMING UP: DESIGN; Small World | False | By Carol Vogel | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/weekinreview/the-region-the-mayor-leaves-several-million-words-and-more-for-the-record.html | The Region; The Mayor Leaves Several Million Words And More For The Record | False | By Richard Levine | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/obituaries/josephus-long-is-dead-boston-banker-was-45.html | Josephus Long Is Dead; Boston Banker Was 45 | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/women-in-a-jewish-tapestry-in-words-and-pictures.html | Women in a Jewish Tapestry, in Words and Pictures | False | By Judy Chicarel | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/business/scandals-in-chicago-automate-the-futures-exchanges.html | SCANDALS IN CHICAGO; Automate the Futures Exchanges | False | By Ted Gutierres | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/books/in-short-fiction.html | In Short: Fiction | False | By Tom Nolan | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/muskets-at-the-ready-students-bring-history-back-to-life.html | Muskets at the Ready, Students Bring History Back to Life | False | By Tessa Melvin | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/books/in-short-nonfiction-464189.html | In Short: NONFICTION | False | By Maureen Dowd | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/the-view-from-pawcatuck-a-family-and-town-battles-the-shock-of-a.html | THE VIEW FROM: PAWCATUCK; >A 'Family' and Town Battles the Shock of a Plant's Closing | False | By Clare Collins | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/travel/l-legendary-lunch-462789.html | Legendary Lunch | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/pattisue-plumer-becomes-a-bride.html | PattiSue Plumer Becomes a Bride | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/opinion/topics-of-the-times-happy-new-year-and-duck.html | Topics of The Times; Happy New Year, and Duck | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/books/freefloating-into-the-future.html | Free-Floating Into the Future | False | By Malcolm Bardbury | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/l-ordinary-people-offensive-language-477389.html | ORDINARY PEOPLE; Offensive Language? | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/world/after-noriega-nicaraguan-furor-accounts-by-us-differ-on-search-of-residence.html | After Noriega: Nicaraguan Furor; Accounts by U.S. Differ On Search of Residence | False | By Larry Rohter, Special To the New York Times | 1990-05-10 | TX 2-815101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/lifestyle-sunday-brunch-spots-to-close-the-80-s-from-low-key-to-noble.html | Lifestyle: Sunday Brunch; Spots to Close the 80's, From Low-Key to Noble | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/cost-of-living-to-rise-on-li.html | Cost of Living to Rise on L.I. | False | By John Rather | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/art-40-artists-explore-the-meaning-of-disguise-in-hastings-show.html | ART; 40 Artists Explore the Meaning of Disguise in Hastings Show | False | By Vivien Raynor | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/a-film-producer-discusses-his-niche.html | A Film Producer Discusses His Niche | False | By Hilary De Vries | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/national-notebook-helena-mont-new-image-for-old-jail.html | NATIONAL NOTEBOOK: HELENA, MONT.; New Image For Old Jail | False | By Jim Robbins | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/long-island-sound-my-new-years-and-how-it-grew.html | LONG ISLAND SOUND; My New Year's and How It Grew | False | By Barbara Klaus | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/new-jersey-opinion-making-an-escape-and-a-discovery.html | NEW JERSEY OPINION; Making an Escape and a Discovery | False | By Sandra Quivey Croft | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/painters-home-vies-to-be-a-national-park.html | Painter's Home Vies to Be a National Park | False | By Peggy McCarthy | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/l-vandalized-venus-adding-insult-476889.html | VANDALIZED VENUS; Adding Insult | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/the-memphis-belle-takes-the-air-and-screen-again.html | The Memphis Belle Takes the Air - and Screen - Again | False | By Benedict Nightingale | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/business/open-outcry-works-well-and-cheaply.html | 'Open Outcry' Works Well and Cheaply | False | By Morton Lane | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/two-men-killed-and-one-badly-hurt-in-shooting-outside-nightclub.html | Two Men Killed and One Badly Hurt in Shooting Outside Nightclub | False | By James C. McKinley Jr. | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/travel/what-s-doing-in-new-orleans.html | WHAT'S DOING IN; New Orleans | False | By Frances Frank Marcus | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/business/what-s-new-in-kosher-foods-low-fat-low-salt-and-microwave-ready.html | WHAT'S NEW IN KOSHER FOODS; Low Fat, Low Salt and Microwave-Ready | False | By Joan Delaney | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/tucker-s-shots-lift-knicks-to-9-in-row.html | Tucker's Shots Lift Knicks to 9 in Row | False | By Sam Goldaper | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/magazine/l-the-ultimate-decision-463289.html | THE ULTIMATE DECISION | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/postings-2-million-to-5-million-16-luxury-li-homes.html | POSTINGS: $2 MILLION TO $5 MILLION; 16 Luxury L.I. Homes | False | By Richard D. Lyons | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/travel/travel-advisory-462289.html | TRAVEL ADVISORY | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/faith-mcgillicuddy-to-wed-s-j-benoit.html | Faith McGillicuddy to Wed S. J. Benoit | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/new-jersey-opinion-here-s-a-solution-for-the-lack-of-affordable-housing.html | NEW JERSEY OPINION; Here's A Solution for the Lack of Affordable Housing | False | By Nicholas R. Amato | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/us/army-won-t-try-two-in-artillery-accident.html | Army Won't Try Two in Artillery Accident | False | AP | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/movies/new-video-releases-477989.html | NEW VIDEO RELEASES | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/travel/gone-fishing-on-the-bridges-of-florida.html | Gone Fishing On the Bridges of Florida | False | By Henry Leifermann | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/world/upheaval-east-moldavia-rumanian-rebellion-inspires-proud-soviet-relatives-border.html | Upheaval in the East: Moldavia; Rumanian Rebellion Inspires Proud Soviet Relatives at the Border | False | By Francis X. Clines, Special To the New York Times | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/books/l-the-private-lives-of-writers-459689.html | The Private Lives of Writers | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/theater-a-young-actress-extends-her-reach-to-the-stars.html | THEATER; A Young Actress Extends Her Reach To the Stars | False | By Hilary De Vries | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/views-of-sport-the-decade-is-dead-long-live-the-past.html | VIEWS OF SPORT; The Decade Is Dead, Long Live the Past | False | By Peter Gethers | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/focus-cleveland-a-downtown-mall-adjusts-to-setback.html | Focus: Cleveland; A Downtown Mall Adjusts to Setback | False | By Jennifer Stoffel | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/weekinreview/headliners-christmas-in-berlin.html | Headliners; Christmas in Berlin | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/l-another-aspect-of-child-support-129389.html | ANOTHER ASPECT OF CHILD SUPPORT | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/coping-with-the-economic-prospects-of-1990.html | Coping With the Economic Prospects of 1990 | False | By Penny Singer | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/gita-s-singh-is-married.html | Gita S. Singh Is Married | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/stage-view-an-intimate-look-at-beckett-the-man.html | STAGE VIEW: An Intimate Look at Beckett the Man | False | By Mel Gussow | 1990-05-10 | TX 2-815101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/1990-previews-from-36-creative-artists.html | 1990: Previews From 36 Creative Artists | False | Compiled by Diane Solway | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/l-fan-s-recipe-for-soccer-boom-502289.html | Fan's Recipe For Soccer Boom | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/books/life-on-the-couch.html | Life on the Couch | False | By Carole L. Glickfeld | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/magazine/l-the-ultimate-decision-463389.html | THE ULTIMATE DECISION | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/books/l-the-private-lives-of-writers-464589.html | The Private Lives of Writers | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/l-pro-postema-502389.html | Pro Postema | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/books/britain-s-closest-call.html | Britain's Closest Call | False | By Donal Henahan | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/travel/l-legendary-lunch-463389.html | Legendary Lunch | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/world/upheaval-east-ceausescu-s-legacy-dictator-s-palace-lavish-echoes-power.html | Upheaval in the East: Ceausescu's Legacy; In a Dictator's Palace, Lavish Echoes of Power | False | By Alan Cowell, Special To the New York Times | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/books/remember-this-write-what-you-don-t-know.html | Remember This: Write What You Don't Know | False | By Ken Kesey; Ken Kesey Is the Author ofOne Flew Over the Cuckoo'S Nest." He Has Collaborated On A Group Novel, Caverns,By the Pseudonymous O. U. Levon. | | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/travel/l-legendary-lunch-463389.html | Legendary Lunch | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/opinion/gorbachevs-agenda-for-the-90s.html | Gorbachev's Agenda for the 90's | False | By Jerry F. Hough | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/movies/new-video-releases-477789.html | NEW VIDEO RELEASES | False | By Vincent Canby | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/state-office-keeps-busy-preparing-legislation.html | State Office Keeps Busy Preparing Legislation | False | By Jay Romano | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/county-challenges-initial-census-figures.html | County Challenges Initial Census Figures | False | By Tessa Melvin | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/books/nothing-her-highness-cant-handle.html | Nothing Her Highness Can't Handle | False | By Coral Lansbury | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/l-refining-terms-477189.html | Refining Terms | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/national-notebook-evanston-ill-research-park-moves-forward.html | NATIONAL NOTEBOOK: EVANSTON, ILL.; Research Park Moves Forward | False | By Jody Brott | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/data-update.html | DATA UPDATE | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/weekinreview/the-world-it-may-prove-difficult-to-let-panama-get-on-with-its-life.html | The World; It May Prove Difficult to Let Panama Get On With Its Life | False | By Larry Rohter | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/opinion/faster-the-1980-s-when-information-accelerated.html | Faster, The 1980's:When Information Accelerated | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/fast-forward-the-s-stands-for-super-but-indy-s-the-name.html | FAST FORWARD; The S Stands For Super, But Indy's the Name | False | By Peter Nichols | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/answering-the-mail-490489.html | Answering The Mail | False | By Bernard Gladstone | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/business/banking-s-high-tech-retail-chase.html | Banking's High-Tech Retail Chase | False | By Michael Quint | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/fashion-a-1990-s-spin-on-the-neckwear-of-the-40-s.html | Fashion; A 1990's Spin on the Neckwear of the 40's | False | By Woody Hochswender | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/books/in-short-nonfiction-460389.html | In Short: Nonfiction | False | By David Kaufman | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/world/china-condemns-british-decision-to-take-in-hong-kong-families.html | China Condemns British Decision To Take In Hong Kong Families | False | By Steven Erlanger, Special To the New York Times | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/archives/pastimes-gardening-look-to-the-shrubs-for-early-blossom.html | Pastimes: Gardening; Look to the Shrubs for Early Blossom | True | By Michelle McAlpin | 1990-05-10 | TX 2-815101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/weekinreview/cost-of-living-year-one.html | Cost of Living, Year One | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/opinion/what-a-circus.html | What a Circus! | False | By Joseph Nocera | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/priscilla-a-hook-teacher-to-wed.html | Priscilla A. Hook, Teacher, to Wed | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/miss-tessier-weds-w-f-o-connor-3d.html | Miss Tessier Weds W. F. O'Connor 3d | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/archives/campus-life-wisconsin-university-ends-brothers-venture-in-condom.html | Campus Life: Wisconsin; University Ends Brothers' Venture In Condom Sales | True | MADISON, Wis. | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/els-m-neukermans-to-wed-in-august.html | Els M. Neukermans to Wed in August | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/us/growls-and-howls-as-north-narrates-peter-and-the-wolf.html | Growls and Howls As North Narrates 'Peter and the Wolf' | False | AP | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/alice-smith-plans-to-wed-in-april.html | Alice Smith Plans To Wed in April | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/magazine/what-needs-to-be-done.html | What Needs To Be Done? | False | By Kenneth Lipper | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/sports-people-capitals-stevens-out.html | Sports People; Capitals' Stevens Out | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/world/upheaval-east-espionage-it-s-still-business-usual-for-spies-even-eastern-bloc.html | Upheaval in the East: Espionage; It's Still Business as Usual for Spies, Even as the Eastern Bloc Rises Up | False | By Michael Wines, Special To the New York Times | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/kathleen-farrell-to-wed-in-april.html | Kathleen Farrell To Wed in April | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/winners-of-individual-and-team-championships.html | Winners of Individual and Team Championships | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/world/guerrillas-kidnapping-ring-broken-brazil-says.html | Guerrillas' Kidnapping Ring Broken, Brazil Says | False | By James Brooke, Special To the New York Times | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/charlene-fu-marries.html | Charlene Fu Marries | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/c-correction-491889.html | Correction | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/reducing-infant-mortality.html | Reducing Infant Mortality | False | By Linda Saslow | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/magazine/what-s-coming-up-fashion-mixed-messages.html | WHAT'S COMING UP: FASHION; Mixed Messages | False | By Carrie Donovan | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/world/policeman-is-your-friend-chinese-are-told.html | Policeman Is Your Friend, Chinese Are Told | False | By Steven Erlanger, Special To the New York Times | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/magazine/how-d-i-do.html | How'd I Do? | False | By Edward I. Koch | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/art-gallery-view-egyptian-art-is-alive-and-well-in-the-west.html | ART GALLERY VIEW: Egyptian Art Is Alive and Well in the West | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/foreign-missions-face-maze-of-red-tape.html | Foreign Missions Face Maze of Red Tape | False | By Robin Pogrebin | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/3-teen-agers-held-in-drive-by-killings-in-queens.html | 3 Teen-Agers Held in Drive-By Killings in Queens | False | By James C. McKinley Jr. | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/movies/new-video-releases-477889.html | NEW VIDEO RELEASES | False | By Stephen Holden | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/sarah-slusser-engaged-to-m-b-arnold.html | Sarah Slusser Engaged to M. B. Arnold | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/magazine/on-language-word-of-the-year-freedom.html | On Language; Word of the Year: Freedom | False | By William Safire | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/sports-people-still-fastest-but.html | Sports People; Still Fastest, but. . . | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/sports-of-the-times-the-80-s-an-improbable-decade-in-sports.html | Sports of The Times; The 80's: An Improbable Decade in Sports | False | By Dave Anderson | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/world/no-headline-491789.html | No Headline | False | By Sanjoy Hazarika, Special To the New York Times | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/business/shifting-the-focus-at-b-schools.html | Shifting the Focus at B-Schools | False | By Joel Kurtzman | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/us/basking-in-power-s-glow-bush-s-year-as-president.html | Basking in Power's Glow: Bush's Year as President | False | By Maureen Dowd, Special To the New York Times | 1990-05-10 | TX 2-815101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/obituaries/daisy-fuller-young-atlanta-mayor-s-mother-87.html | Daisy Fuller Young, Atlanta Mayor's Mother, 87 | False | AP | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/postings-100000-sq-ft-hunter-addition.html | POSTINGS; 100,000 SQ. FT.; Hunter Addition | False | By Richard D. Lyons | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/weekinreview/headliners-happy-new-year-x-500000.html | Headliners; Happy New Year x 500,000 | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/film-film-view-oliver-stone-takes-aim-at-the-viewer-s-viscera.html | FILM FILM VIEW; Oliver Stone Takes Aim At the Viewer's Viscera | False | By Janet Maslin | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/magazine/what-s-coming-up-food-good-taste.html | WHAT'S COMING UP: FOOD; GOOD TASTE | False | By Linda Wells | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/new-york-state-to-start-restricting-smoking.html | New York State to Start Restricting Smoking | False | AP | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/new-video-releases-477689.html | NEW VIDEO RELEASES | False | By Caryn James | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/l-12-round-fights-come-up-short-503089.html | 12-Round Fights Come Up Short | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/architecture-design-architecture-view-friend-mysterious-alien-force-40-years.html | ARCHITECTURE/DESIGN ARCHITECTURE VIEW; From Friend to Mysterious Alien Force in 40 Years | False | By Thomas Hine | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/television-how-soviet-tv-focuses-its-cameras-on-eastern-europe.html | TELEVISION: How Soviet TV Focuses Its Cameras on Eastern Europe | False | By Ellen Mickiewicz | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/weekinreview/the-nation-the-nuclear-arms-business-is-stalled-still-and-again.html | The Nation; The Nuclear Arms Business Is Stalled, Still and Again | False | By Matthew L. Wald | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/world/us-reversal-on-israeli-s-arrest.html | U.S. Reversal on Israeli's Arrest | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/dr-suzanne-conzen-internist-to-wed.html | Dr. Suzanne Conzen, Internist, to Wed | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/sports-people-grange-of-illinois.html | Sports People; Grange of Illinois | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/answering-the-mail-470389.html | Answering The Mail | False | By Bernard Gladstone | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/us/greek-ship-in-distress-aided-by-coast-guard-near-hawaii.html | Greek Ship in Distress Aided By Coast Guard Near Hawaii | False | AP | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/obituaries/robert-pirosh-79-veteran-of-combat-and-author-is-dead.html | Robert Pirosh, 79, Veteran Of Combat And Author, Is Dead | False | AP | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/books/annals-of-oops-flight.html | Annals of - Oops! - Flight | False | By Tom Ferrell | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/business/what-s-new-in-kosher-foods-new-kosher-products-from-tacos-to-tofu.html | WHAT'S NEW IN KOSHER FOODS; New Kosher Products, From Tacos to Tofu | False | By Joan Delaney | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/dr-bari-brandt-is-engaged-to-dr-lee-gonshor.html | Dr. Bari Brandt Is Engaged to Dr. Lee Gonshor | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/robert-d-egan-wed-in-vermont-to-miss-nelson.html | Robert D. Egan Wed In Vermont To Miss Nelson | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/business/new-growth-in-a-captive-market.html | New Growth in a Captive Market | False | By Josh Kurtz | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/question-of-the-week-how-will-sports-change-in-the-1990-s.html | Question Of the Week; How Will Sports Change in The 1990's? | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/anita-carr-plans-to-w-ed-in-april.html | Anita Carr Plans To W>ed in April | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/world/wheat-rift-splits-nigerians-and-us.html | WHEAT RIFT SPLITS NIGERIANS AND U.S. | False | By Kenneth B. Noble, Special To The New York Times | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/l-james-bond-diana-and-the-diver-476989.html | JAMES BOND; Diana and The Diver | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/business/what-s-new-in-kosher-foods-not-just-matter-matzohs-but-moroccan-chinese.html | WHAT'S NEW IN KOSHER FOODS; Not Just a Matter of Matzohs, But of Moroccan and Chinese | False | By Joan Delaney | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/weekinreview/the-world-as-ideology-recedes-the-us-rearranges-its-global-struggles.html | The World; As Ideology Recedes, The U.S. Rearranges Its Global Struggles | False | By Thomas L. Friedman | 1990-05-10 | TX 2-815101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/c-correction-466189.html | CORRECTION | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/television-tv-view-tv-is-not-a-medium-for-adults-radio-on-the-other-hand.html | TELEVISION TV VIEW: TV Is Not a Medium for Adults. Radio, on the Other Hand,... | False | By Anthony Burgess | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/northeast-notebook-rockport-me-planning-to-build-a-neighborhood.html | NORTHEAST NOTEBOOK: ROCKPORT, ME.; Planning to Build A Neighborhood | False | By Lyn Riddle | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/economic-vitality-persists.html | Economic Vitality Persists | False | By John Rather | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/books/splendor-in-the-grasslands.html | Splendor in the Grasslands | False | By Ed Marston | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Ron Alexander | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/sound-the-advance-was-digital-and-it-s-just-a-beginning.html | SOUND: The Advance Was Digital And It's Just a Beginning | False | By Hans Fantel | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/world/upheaval-in-the-east-voices-revived-long-silenced-rumanian-artists-break-free.html | Upheaval in the East: Voices Revived; Long Silenced, Rumanian Artists Break Free | False | By Celestine Bohlen, Special To the New York Times | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/weekinreview/the-world-the-call-of-separatism-rings-in-gorbachev-s-ear.html | The World; The Call of Separatism Rings in Gorbachev's Ear | False | By Esther B. Fein | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/business/computing-s-peacemaker.html | Computing's Peacemaker | False | By John Markoff | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/miss-mcgrath-to-wedpeter-joseph-o-rourke.html | Miss McGrath to WedPeter Joseph O'Rourke | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/recordings-the-past-raises-its-voice-once-more.html | RECORDINGS; The Past Raises Its Voice Once More | False | By Harold C. Schonberg | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/world/plo-tries-to-block-spread-of-lebanese-fighting.html | P.L.O. Tries to Block Spread of Lebanese Fighting | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/state-lags-in-treating-cocaine-addicts.html | State Lags In Treating Cocaine Addicts | False | By Jeffrey Hoff | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/style-makers-henry-fitzhugh-subway-art-promoter.html | Style Makers; Henry Fitzhugh, Subway Art Promoter | False | By Deborah Stead | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/carl-c-hoss-is-wed-to-marcia-ann-casey.html | Carl C. Hoss Is Wed To Marcia Ann Casey | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/l-the-virtues-of-liquid-prell-477289.html | The Virtues Of Liquid Prell | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/eagles-coach-is-eager-to-put-rush-on-rams.html | Eagles Coach Is Eager To Put Rush on Rams | False | AP | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/us/in-vermont-a-proposal-to-ban-disposable-diapers.html | In Vermont, a Proposal to Ban Disposable Diapers | False | Special to The New York Times | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/business/the-dilemma-at-the-top-followers-make-good-leaders-good.html | THE DILEMMA AT THE TOP; Followers Make Good Leaders Good | False | By Warren Bennis | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/art-the-lively-social-awareness-of-two-veteran-painters.html | ART; The Lively Social Awareness Of Two Veteran Painters | False | By William Zimmer | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/l-negative-portrayals-477589.html | Negative Portrayals? | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/us/giants-battle-for-a-maine-paper-mill.html | Giants Battle for a Maine Paper Mill | False | Special to The New York Times | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/business/wall-street-prepares-for-a-failure-boom.html | Wall Street Prepares For a Failure Boom | False | By Kurt Eichenwald | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/shocks-aftershocks-and-heroics.html | Shocks, Aftershocks And Heroics | False | By Dave Anderson | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/business/personal-finance-financial-planning-in-a-new-year.html | PERSONAL FINANCE; Financial Planning in a New Year | False | By Mary Rowland | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/lifestyle-sunday-outing-christmas-may-be-ove-but-trees-still-sparkle.html | Lifestyle: Sunday Outing; Christmas May Be Ove But Trees Still Sparkle | False | By Andrew L. Yarrow | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/elaine-whitney-wed-to-j-t-garber-2d.html | Elaine Whitney Wed to J. T. Garber 2d | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/margaret-a-schiller-is-wed-to-scott-bower-in-virginia.html | Margaret A. Schiller Is Wed To Scott Bower in Virginia | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/weekinreview/the-region-connecticut-makes-a-real-estate-deal.html | The Region; Connecticut Makes A Real Estate Deal | False | By Kirk Johnson | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/connecticut-guide-466789.html | CONNECTICUT GUIDE | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/world/flaws-panama-attack-critics-cite-civilian-deaths-noriega-escape-high-rate.html | Flaws in Panama Attack; Critics Cite Civilian Deaths, Noriega Escape And High Rate of Special-Forces Casualties | False | By Bernard E. Trainor, Special To the New York Times | 1990-05-10 | TX 2-815101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/a-movie-in-the-making-rains-death-on-drug-dealers.html | A Movie in the Making Rains Death on Drug Dealers | False | By Randall Beach | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/us/threatened-northwest-flight-lands-safely.html | Threatened Northwest Flight Lands Safely | False | By Eric Weiner, Special To the New York Times | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/books/survival-was-what-counted.html | Survival Was What Counted | False | By Thomas Swick | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/jennifer-heller-to-wed-in-june.html | Jennifer Heller To Wed in June | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/sports-people-brown-turned-down.html | Sports People; Brown Turned Down | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/review-dance-linked-by-chairs-in-dove-s-vespers.html | Review/Dance; Linked by Chairs, in Dove's 'Vespers' | False | By Jennifer Dunning | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/l-miami-berated-for-its-schedule-491589.html | Miami Berated For Its Schedule | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/us/two-bald-eagles-build-nest-and-florida-project-trembles.html | Two Bald Eagles Build Nest, And Florida Project Trembles | False | New York Times Regional Newspapers | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/magazine/cliffhanger.html | Cliffhanger | False | By Trip Gabriel | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/megan-robinson-to-marry-j-r-pope-jr-in-september.html | Megan Robinson To Marry J. R. Pope Jr. in September | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/maria-c-messina-student-marries-paul-ronson.html | Maria C. Messina, Student, Marries Paul Ronson | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/magazine/l-the-hated-season-463489.html | THE HATED SEASON | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/julia-robertson-and-ian-kasman-wed.html | Julia Robertson and Ian Kasman Wed | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/travel/l-versailles-463189.html | Versailles | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/opinion/look-for-a-soviet-troop-withdrawal-from-eastern-europe-478289.html | Look for a Soviet Troop Withdrawal From Eastern Europe | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/the-view-from-the-new-york-telephone-company-after-a-strike-putting.html | THE VIEW FROM: THE NEW YORK TELEPHONE COMPANY; After a Strike, Putting Things in Order | False | By Lynne Ames | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/ohio-s-3-pointers-thwart-fordham.html | Ohio's 3-Pointers Thwart Fordham | False | AP | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/quotation-of-the-day-500389.html | Quotation of the Day | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/alison-baldock-to-wed-in-may.html | Alison Baldock To Wed in May | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/us/study-finds-no-cracks-in-first-of-3-us-reactors-at-savannah-river.html | Study Finds No Cracks in First of 3 U.S. Reactors at Savannah River | False | AP | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/dining-out-a-critics-choice-the-best-of-1989.html | DINING OUT; A Critic's Choice: The Best of 1989 | False | By M. H. Reed | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/compensating-for-filling-in-a-wetland.html | Compensating for Filling In a Wetland | False | By Iver Peterson | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/lipps-helps-steelers-get-back-in-business.html | Lipps Helps Steelers Get Back in Business | False | By Thomas George, Special To the New York Times | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/business/the-executive-computer-can-there-be-too-much-power.html | THE EXECUTIVE COMPUTER; Can There Be Too Much Power? | False | By Peter H. Lewis | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/l-foster-children-who-find-a-home-129589.html | FOSTER CHILDREN WHO FIND A HOME | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/weekinreview/ideas-trends-a-decade-ends-and-the-nouvelles-of-new-york-are-not-invited.html | Ideas & Trends; A Decade Ends, And the Nouvelles Of New York Are Not Invited | False | By Georgia Dullea | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/dining-out-aboveaverage-touches-in-italian-fare.html | DINING OUT; Above-Average Touches in Italian Fare | False | By Anne Semmes | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/late-kick-wins-for-syracuse.html | Late Kick Wins for Syracuse | False | By William N. Wallace, Special To the New York Times | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/dining-out-critics-choices-memorable-meals.html | DINING OUT; Critics' Choices: Memorable Meals | False | By Anne Semmes and Valerie Sinclair. | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/few-chairs-at-swearing-in.html | Few chairs at Swearing-In | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/corporations-are-investing-in-young-minds.html | Corporations Are Investing in Young Minds | False | By Nicole Wise | 1990-05-10 | TX 2-815101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/opinion/l-mencken-s-prejudices-l-reflect-baltimore-a-bigot-is-a-bigot-503489.html | Mencken's Prejudices Didn't Reflect Baltimore; A Bigot Is a Bigot | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/world/jews-join-in-rally-with-palestinians.html | JEWS JOIN IN RALLY WITH PALESTINIANS | False | Special to The New York Times | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/books/the-private-life-of-a-nation-builder.html | The Private Life of a Nation Builder | False | By Peter Loewenberg | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/czech-couple-keep-eye-on-homeland.html | Czech Couple Keep Eye on Homeland | False | By Roberta Hershenson | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/us/san-francisco-journal-a-place-to-leave-your-heart-on-nob-hill.html | San Francisco Journal; A Place To Leave Your Heart On Nob Hill | False | By Jane Gross, Special To the New York Times | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/dining-out-a-neighborhood-chinese-restaurant.html | DINING OUT; A Neighborhood Chinese Restaurant | False | By Joanne Starkey | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/northeast-notebook-annapolis-md-builders-target-older-market.html | NORTHEAST NOTEBOOK: ANNAPOLIS, MD.; Builders Target Older Market | False | By Larry Carson | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/pitt-gets-bowl-victory-and-new-head-coach.html | Pitt Gets Bowl Victory and New Head Coach | False | AP | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/worker-is-badly-burned-in-gas-explosion.html | Worker Is Badly Burned in Gas Explosion | False | AP | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/l-long-island-city-466689.html | Long Island City | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/answering-the-mail-490389.html | Answering The Mail | False | By Bernard Gladstone | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/books/best-sellers.html | BEST SELLERS | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/arbitration-a-key-to-negotiations.html | Arbitration a Key to Negotiations | False | By Murray Chass | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/music-musicales-and-anniversaries.html | MUSIC; Musicales and Anniversaries | False | By Robert Sherman | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/music-music-view-another-way-to-experience-an-opera.html | MUSIC MUSIC VIEW; Another Way To Experience An Opera | False | By John Rockwell | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/magazine/l-birdmen-of-harlem-461089.html | BIRDMEN OF HARLEM | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/lifestyle-live-from-the-waldorf-astoria-the-modern-mr-new-year-s-eve.html | Lifestyle; Live From the Waldorf-Astoria, The Modern Mr. New Year's Eve | False | By Georgia Dullea | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/critics-choices-minnelli-s-musicals-without-the-extravagance.html | CRITICS' CHOICES; Minnelli's Musicals Without the Extravagance | False | By Caryn James | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/in-the-region-new-jersey-new-life-for-an-ambitious-remnant-of-the-80-s-boom.html | IN THE REGION: NEW JERSEY; New Life for an Ambitious Remnant of the 80's Boom | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/l-antiquated-word-477489.html | Antiquated Word? | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/therapist-cherishes-her-theatrical-past.html | Therapist Cherishes Her Theatrical Past | False | By Alvin Klein | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/new-jersey-q-a-betsy-thomason-guiding-women-in-wilderness-training.html | NEW JERSEY Q & A: BETSY THOMASON; Guiding Women in Wilderness Training | False | By Linda Lynwander | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/national-notebook-randolph-mass-new-rental-nearly-filled.html | NATIONAL NOTEBOOK: RANDOLPH, MASS.; New Rental Nearly Filled | False | By Susan Diesenhouse | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/baroque-concert.html | Baroque Concert | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/westchester-opinion-why-i-can-t-fathom-smokers.html | WESTCHESTER OPINION; >Why I Can't Fathom Smokers | False | By Keith O'Connor | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/books/in-short-fiction-459089.html | In Short: Fiction | False | By David Kelly | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/magazine/l-the-hated-season-463689.html | THE HATED SEASON | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/archives/style-makers-giancarlo-gasponi-postcard-photographer.html | Style Makers; Giancarlo Gasponi, Postcard Photographer | True | By Louis Inturrisi | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/dining-out-memorable-meals-a-critic-s-choices.html | DINING OUT; Memorable Meals: A Critic's Choices | False | By Patricia Brooks | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/world/upheaval-east-poland-warsaw-s-economic-plan-prosperity-goal-with-freedom-fail.html | Upheaval in the East: Poland; Warsaw's Economic Plan: Prosperity as Goal, With Freedom to Fail | False | By Steven Greenhouse, Special To the New York Times | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/miss-campbell-editor-to-marry.html | Miss Campbell, Editor, to Marry | False | | 1990-05-10 | TX 2-815101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/food-christmas-just-keeps-on-going.html | FOOD; Christmas Just Keeps On Going | False | By Moira Hodgson | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/a-downtown-cleveland-mall-adjusts-to-setback.html | A Downtown Cleveland Mall Adjusts to Setback | False | By Jennifer Stoffel | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/l-officials-and-what-they-represent-129689.html | OFFICIALS AND WHAT THEY REPRESENT | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/books/a-land-where-innocence-is-forbidden.html | A Land Where Innocence Is Forbidden | False | By Bharati Mukherjee | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/business/prospects-how-high-for-oil.html | Prospects; How High for Oil? | False | By Barnaby J. Feder | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/books/eden-in-the-heart-of-the-city.html | Eden in the Heart of the City | False | By Anne Rice | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/toasting-the-new-year-with-a-sip-but-just-a-sip.html | Toasting the New Year With a Sip, but Just a Sip | False | By Herbert Hadad | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/business/l-tainted-bait-500789.html | Tainted Bait | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/lelyveld-of-the-times-is-named-managing-editor-as-gelb-retires.html | Lelyveld of The Times Is Named Managing Editor as Gelb Retires | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/kicker-is-giants-problem.html | Kicker Is Giants' Problem | False | By Frank Litsky, Special To the New York Times | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/streetscapes-kingsbridge-car-barn-vacant-outmoded-nearing-end-line.html | Streetscapes: The Kingsbridge Car Barn; Vacant, Outmoded and Nearing the End of the Line | False | By Christopher Gray | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/new-video-releases.html | NEW VIDEO RELEASES | False | By John O'Connor | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/westchester-q-a-john-phillip-johnston-third-world-is-key-to-a-new.html | WESTCHESTER Q & A: JOHN PHILLIP JOHNSTON; Third World is Key to a New World | False | By Donna Greene | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/reviews-music-henry-threadgill-brassy-to-blue.html | Reviews/Music; Henry Threadgill, Brassy to Blue | False | By Peter Watrous | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/recent-sales-136589.html | RECENT SALES | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/residential-resales-466389.html | Residential Resales | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/style-makers-mark-anderson-designer.html | Style Makers; Mark Anderson, Designer | False | By Lawrence M. Fisher | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/campus-life-dickinson-no-one-charged-in-a-fatal-fall-at-a-fraternity.html | Campus Life: Dickinson; No One Charged In a Fatal Fall At a Fraternity | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/news-summary-498489.html | News Summary | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/weekinreview/the-nation-for-some-there-s-no-aid-when-the-crops-freeze.html | The Nation; For Some, There's No Aid When the Crops Freeze | False | By Jeffrey Schmalz | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/film-white-palace-poses-a-question-about-love.html | FILM; 'White Palace' Poses a Question About Love | False | By Ellen Futterman | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/new-jersey-opinion-eggnog-with-secret-ingredients.html | NEW JERSEY OPINION; >Eggnog With Secret Ingredients | False | By James B. Kobak Jr. | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/l-organ-music-highbrow-vs-alternative-venue-476689.html | ORGAN MUSIC; Highbrow vs. Alternative Venue | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/campus-life-rhode-island-publishers-help-a-library-keep-its-newspapers.html | Campus Life: Rhode Island; Publishers Help A Library Keep Its Newspapers | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/magazine/l-birdmen-of-harlem-463789.html | BIRDMEN OF HARLEM | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/winter-wedding-for-miss-cuddihy.html | Winter Wedding for Miss Cuddihy | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/weekinreview/c-corrections-500989.html | Corrections | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/ms-brown-to-wed-jonathan-r-hock.html | Ms. Brown to Wed Jonathan R. Hock | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/weekinreview/c-corrections-478789.html | Corrections | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/magazine/hers-all-about-new-year-s-eve.html | HERS; All About New Year's Eve | False | By Marialisa Calta | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/weekinreview/the-world-rumania-s-years-of-desperation-days-of-relief.html | The World; Rumania's Years of Desperation, Days of Relief | False | By Clyde Haberman | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/connecticut-opinion-sustaining-a-new-year-s-eve-tradition.html | CONNECTICUT OPINION; Sustaining a New Year's Eve Tradition | False | By Sheryl Kayne | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/mrs-blakeley-plans-to-wed.html | >Ms. Blakeley Plans to Wed | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/opinion/l-only-a-big-cut-in-the-pentagon-budget-will-do-478189.html | Only a Big Cut in the Pentagon Budget Will Do | False | | 1990-05-10 | TX 2-815101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/world/7-people-die-in-new-zealand-as-two-small-planes-collide.html | 7 People Die in New Zealand As Two Small Planes Collide | False | AP | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/westchester-opinion-working-for-an-unknown-arif-nasr.html | WESTCHESTER OPINION; Working For an Unknown, Arif Nasr | False | By Joan Vos MacDonald | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/travel/shopper-s-world-brilliant-silks-woven-by-hand-in-thailand.html | SHOPPER'S WORLD; Brilliant Silks Woven by Hand In Thailand | False | By William Warren | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/review-music-alexander-schneider-and-strings.html | Review/Music; Alexander Schneider and Strings | False | By James R. Oestreich | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/campus-life-arizona-state-updating-some-89-reports-cross-atop-chapel-still.html | Campus Life: Arizona State; Updating Some '89 Reports: Cross Atop Chapel Still Remains An Issue | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/review-music-medieval-pageantry-in-herod-tale.html | Review/Music; Medieval Pageantry in 'Herod' Tale | False | By Bernard Holland | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/opinion/l-mencken-s-prejudices-didn-t-reflect-baltimore-pervasive-racism-503389.html | Mencken's Prejudices Didn't Reflect Baltimore; Pervasive Racism | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/veteran-actor-finds-niche.html | Veteran Actor Finds Niche | False | By Barbara Delatiner | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/us/beware-of-mailman-500-funeral-for-dog.html | Beware of Mailman: $500 Funeral for Dog | False | AP | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/travel/l-buying-abroad-462689.html | Buying Abroad | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/art-motherwell-collags-paraphrase-life.html | ART; Motherwell Collages 'Paraphrase' Life | False | By Vivien Raynor | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/arts/l-great-inventions-update-477089.html | GREAT INVENTIONS; Update | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/opinion/foreign-affairs-welcome-the-new-horizon.html | FOREIGN AFFAIRS; Welcome The New Horizon | False | By Flora Lewis | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/world/seoul-s-disgraced-military-leader-is-to-testify-today.html | Seoul's Disgraced Military Leader Is to Testify Today | False | By David E. Sanger, Special To the New York Times | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/study-finds-fewer-teen-agers-using-drugs.html | Study Finds Fewer Teen-Agers Using Drugs | False | AP | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/sports/day-catfish-hit-jackpot.html | Day Catfish Hit Jackpot | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/travel/no-headline-462189.html | No Headline | False | By Erik Sandberg-Diment | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/long-island-opinion-canoe-necessity-a-mantra.html | LONG ISLAND OPINION; Canoe Necessity: A Mantra | False | By Janet Pomeranz | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/books/l-the-private-lives-of-writers-464389.html | The Private Lives of Writers | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/us/more-americans-are-killing-each-other.html | More Americans Are Killing Each Other | False | By Andrew H. Malcolm | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/realestate/if-you-re-thinking-of-living-in-boerum-hill.html | If You're Thinking of Living in: Boerum Hill | False | By Alison France | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/books/l-the-private-lives-of-writers-464689.html | The Private Lives of Writers | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/style/susan-crawford-married-in-west.html | Susan Crawford Married in West | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/connecticut-opinion-the-early-bird-catches-the-praise-too.html | CONNECTICUT OPINION; The Early Bird Catches the Praise, Too | False | By Donna Skolnick | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/world/after-noriega-vatican-statement-on-noriega-issue.html | After Noriega; Vatican Statement On Noriega Issue | False | AP | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/opinion/l-let-s-stop-buying-butchery-in-el-salvador-478089.html | Let's Stop Buying Butchery in El Salvador | False | | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/printing-what-cameras-catch.html | Printing What Cameras Catch | False | By Roberta Hershenson | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/weekinreview/ideas-trends-college-sports-real-players-collect-millions-networks.html | Ideas & Trends; In College Sports, The Real Players Collect Millions From The Networks | False | By Joe Lapointe | 1990-05-10 | TX 2-815101 | | |
| 1989-12-31 | 1989-12-31 | https://www.nytimes.com/1989/12/31/nyregion/gift-to-neediest-helps-a-church-remember-the-why-of-it-all.html | Gift to Neediest Helps a Church Remember the Why of It All | False | By Nadine Brozan | 1990-05-10 | TX 2-815101 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/gifts-to-neediest-for-those-without-options.html | Gifts to Neediest for Those Without Options | False | By Nadine Brozan | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/books/spain-and-its-writers-celebrate-a-long-awaited-renaissance.html | Spain and Its Writers Celebrate A Long-Awaited Renaissance | False | By Edward Schumacher | 1990-02-05 | TX 2-743371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/world/faltering-drug-war-flow-latin-american-special-report-battle-against-cocaine.html | FALTERING DRUG WAR: THE FLOW FROM LATIN AMERICAN - A SPECIAL REPORT; Battle Against Cocaine Traffic Is Languishing in South America | False | This article was reported by Joseph B. Treaster, Bernard E. Trainor, Richard L. Berke and Eric Weiner and Was Written By Mr. Treaster, Special To the New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/world/upheaval-in-the-east-jackson-says-panama-took-focus-off-china.html | UPHEAVAL IN THE EAST; Jackson Says Panama Took Focus Off China | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/business/devaluation-in-poland.html | Devaluation In Poland | False | AP | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/business/president-quits-at-midway-air.html | President Quits At Midway Air | False | Special to The New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/bridge-173390.html | Bridge | False | By Alan Truscott | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/style/nancy-bauer-weds-michael-cooper.html | Nancy Bauer Weds Michael Cooper | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/sports-of-the-times-warm-weather-sissies.html | SPORTS OF THE TIMES; Warm-Weather Sissies? | False | By Dave Anderson | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/c-correction-214790.html | Correction | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/islanders-win-4-2.html | Islanders Win, 4-2 | False | AP | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/business/business-scene-stock-buybacks-vs-risky-outlays.html | Business Scene; Stock Buybacks Vs. Risky Outlays | False | By Louis Uchitelle | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/business/tokyo-market-now-a-leader.html | Tokyo Market: Now a Leader | False | By James Sterngold, Special To the New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/style/ruth-messinger-new-borough-chief-weds-andrew-lachman-schools-aide.html | Ruth Messinger, New Borough Chief, Weds Andrew Lachman, Schools Aide | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/arts/how-ancients-improved-on-their-natural-good-looks.html | How Ancients Improved On Their Natural Good Looks | False | Special to The New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/sports-of-the-times-1989-postcards-range-from-tragic-to-bizarre.html | SPORTS OF THE TIMES; 1989 Postcards Range From Tragic to Bizarre | False | By George Vecsey | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/world/upheaval-east-dictator-s-flight-pilot-helicopter-describes-ceausescu-s-escape.html | UPHEAVAL IN THE EAST: DICTATOR'S FLIGHT; Pilot of Helicopter Describes Ceausescu's Escape Attempt | False | By Clyde Haberman, Special To the New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/quotation-of-the-day-286090.html | Quotation of the Day | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/business/longer-lives-for-aging-cargo-ships.html | Longer Lives for Aging Cargo Ships | False | By Agis Salpukas | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/business/the-media-business-cnn-lawsuit-on-vietnam.html | THE MEDIA BUSINESS; CNN Lawsuit On Vietnam | False | AP | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/arts/display-of-japanese-art.html | Display of Japanese Art | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/business/ruling-in-lincoln-savings-lawsuit.html | Ruling in Lincoln Savings Lawsuit | False | Special to The New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/world/morocco-pleads-for-aid-as-oil-from-huge-spill-nears-coast.html | Morocco Pleads for Aid as Oil From Huge Spill Nears Coast | False | AP | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/on-your-own-when-training-hits-personal-heights.html | ON YOUR OWN; When Training Hits Personal Heights | False | By Mary Witherell | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/us/nunn-says-us-should-negotiate-deeper-cuts-on-troops-in-europe.html | Nunn Says U.S. Should Negotiate Deeper Cuts on Troops in Europe | False | By Michael R. Gordon, Special To the New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/books/literary-critics-find-politics-everywhere.html | Literary Critics Find Politics Everywhere | False | By Richard Bernstein, Special To the New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/spurrier-takes-florida-job.html | Spurrier Takes Florida Job | False | AP | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/style/lisa-kuvin-and-benjamin-schreier-wed.html | Lisa Kuvin and Benjamin Schreier Wed | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/returning-legislators-face-tough-demands-in-albany.html | Returning Legislators Face Tough Demands in Albany | False | By Sam Howe Verhovek | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/poet-who-jousted-soviets-loses-to-burglars.html | Poet Who Jousted Soviets Loses to Burglars | False | By Wolfgang Saxon | 1990-02-05 | TX 2-743371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/angry-words-spark-kansas.html | Angry Words Spark Kansas | False | AP | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/business/business-people-financial-newsmakers-1989-six-who-made-headlines-america-abroad-179890.html | BUSINESS PEOPLE: FINANCIAL NEWSMAKERS OF 1989 - SIX WHO MADE THE HEADLINES IN AMERICA AND ABROAD; Against Heavy Odds, Treasury Secretary Makes Achievements: Nicholas F. Brady, Treasury Department | False | By Clyde H. Farnsworth | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/business/the-media-business-tv-ads-are-spreading-to-subways-and-malls.html | THE MEDIA BUSINESS; TV Ads Are Spreading To Subways and Malls | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/world/upheaval-east-managua-ortega-says-search-made-us-relations-worst-years.html | UPHEAVAL IN THE EAST: MANAGUA; Ortega Says Search Made U.S. Relations The Worst in Years | False | By Mark A. Uhlig, Special To the New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/steinberg-interviews-perles.html | Steinberg Interviews Perles | False | By Gerald Eskenazi | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/world/soweto-journal-to-be-black-and-a-police-officer-perils-and-pride.html | Soweto Journal; To Be Black and a Police Officer: Perils and Pride | False | By Christopher S. Wren, Special To the New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/steelers-top-oilers-with-50-yard-field-goal.html | Steelers Top Oilers With 50-Yard Field Goal | False | AP | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/business/a-new-star-for-studios-is-mexico.html | A New Star For Studios Is Mexico | False | By Larry Rohter, Special To the New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/movies/india-bars-filming-of-a-documentary-on-calcutta.html | India Bars Filming of a Documentary on Calcutta | False | By Barbara Crossette, Special To the New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/sports-world-specials-boxing-true-fighters.html | SPORTS WORLD SPECIALS: BOXING; True Fighters | False | By Arlene Schulman | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/clemson-coasts.html | Clemson Coasts | False | AP | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/knicks-may-win-honor-for-coach.html | Knicks May Win Honor for Coach | False | By Sam Goldaper | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/opinion/l-together-separately-for-the-two-germanys-765390.html | Together Separately for the Two Germanys | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/no-ranger-in-box-leads-to-loss.html | No Ranger in Box Leads to Loss | False | By Joe Sexton | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/world/praying-in-the-year-in-japan.html | Praying In The Year In Japan | False | By Steven R. Weisman, Special To the New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/sports-world-specials-boxing-he-has-tyson-on-his-mind.html | SPORTS WORLD SPECIALS: BOXING; He Has Tyson On His Mind | False | By Phil Berger | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/holiday-today.html | Holiday Today | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/inside-140490.html | INSIDE | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/business/industry-group-formed-to-exploit-technology-developed-by-military.html | Industry Group Formed to Exploit Technology Developed by Military | False | By Doug McInnis, Special To the New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/officer-s-body-found-husband-is-charged.html | Officer's Body Found; Husband Is Charged | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/joyce-dinkins-a-quiet-lady-who-is-no-longer-a-private-person.html | Joyce Dinkins, a Quiet Lady Who Is No Longer a Private Person | False | By Michel Marriott | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/business/business-people-financial-newsmakers-of-1989-six-who-made-the.html | BUSINESS PEOPLE: FINANCIAL NEWSMAKERS OF 1989 - SIX WHO MADE THE HEADLINES IN AMERICA AND ABROAD; Savings Executive Becomes the Center Of a Wide Criminal Investigation: CHARLES H. KEATING Jr., Lincoln Savings | False | By Michael Lev | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/on-your-own-wheels-on-cutting-edge.html | ON YOUR OWN; Wheels On Cutting Edge | False | By Barbara Lloyd | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/us/satellites-of-two-nations-sent-up-in-a-long-delayed-titan-launch.html | Satellites of Two Nations Sent Up In a Long-Delayed Titan Launch | False | AP | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/wings-late-burst-sinks-devils-6-4.html | Wings' Late Burst Sinks Devils, 6-4 | False | By Joe Lapointe, Special To the New York Times | 1990-02-05 | TX 2-743371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/world/a-melee-interrupts-testimony-by-chun.html | A Melee Interrupts Testimony by Chun | False | By David E. Sanger, Special To the New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/world/upheaval-in-the-east-the-wounded-some-of-the-casualties-meet-their-commander.html | UPHEAVAL IN THE EAST: THE WOUNDED; Some of the Casualties Meet Their Commander | False | By Maureen Dowd, Special To the New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/opinion/a-college-super-bowl-the-ultimate-sellout.html | A College Super Bowl: The Ultimate Sellout | False | By E. Gordon Gee | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/arts/mixed-reviews-for-hong-kong-s-cultural-center.html | Mixed Reviews for Hong Kong's Cultural Center | False | By Barbara Basler, Special To the New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/rams-upset-eagles-21-7-giants-next.html | Rams Upset Eagles, 21-7; Giants Next | False | By Frank Litsky, Special To the New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/new-year-new-mayor-and-new-hopes.html | New Year, New Mayor and New Hopes | False | By Ralph Blumenthal | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/business/economists-take-up-the-world-s-problems.html | Economists Take Up The World's Problems | False | By Leonard Silk, Special To the New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/sports-world-specials-figure-skating-blazing-a-trail.html | SPORTS WORLD SPECIALS: FIGURE SKATING; Blazing a Trail | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/world/upheaval-in-the-east-noriega-aide-israeli-or-driver-how-signals-cross.html | UPHEAVAL IN THE EAST: NORIEGA AIDE; ISRAELI OR DRIVER? HOW SIGNALS CROSS | False | By Andrew Rosenthal, Special To the New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/opinion/l-together-separately-for-the-two-germanys-deutschlandlied-292690.html | Together Separately for the Two Germanys; 'Deutschlandlied' | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/business/the-media-business-press-do-special-sections-overwhelm-readers.html | THE MEDIA BUSINESS: PRESS; Do Special Sections Overwhelm Readers? | False | By Alex S. Jones | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/world/upheaval-in-the-east-in-poland-capitalism-brings-hope-tempered-with-worry.html | UPHEAVAL IN THE EAST; In Poland, Capitalism Brings Hope Tempered With Worry | False | By Steven Greenhouse, Special To the New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/opinion/l-mental-health-group-can-t-buy-network-ads-764990.html | Mental Health Group Can't Buy Network Ads | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/arts/review-pop-a-certain-brand-of-lambada.html | Review/Pop; A Certain Brand of Lambada | False | By Peter Watrous | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/business/business-people-financial-newsmakers-1989-six-who-made-headlines-america-abroad-180190.html | BUSINESS PEOPLE: FINANCIAL NEWSMAKERS OF 1989 - SIX WHO MADE THE HEADLINES IN AMERICA AND ABROAD; European Leader Watches a Vision Transform Into Reality : JACQUES DELORS, European Commission | False | By Steven Greenhouse | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/world/aquino-reorganizes-her-cabinet.html | Aquino Reorganizes Her Cabinet | False | Special to The New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/prayer-and-praise-honor-new-mayor.html | Prayer and Praise Honor New Mayor | False | By Todd S. Purdum | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/from-miami-to-new-york-sharing-power-in-schools.html | From Miami to New York, Sharing Power in Schools | False | By Joseph Berger | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/business/nicaragua-devaluation.html | Nicaragua Devaluation | False | AP | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/on-your-own-catch-pull-recover-swimming-for-fitness.html | ON YOUR OWN; Catch, Pull, Recover: Swimming for Fitness | False | By Jane Katz | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/world/upheaval-east-refugees-israeli-paper-says-jews-were-released-ceausescu-paid.html | UPHEAVAL IN THE EAST: REFUGEES; An Israeli Paper Says Jews Were Released And Ceausescu Paid | False | AP | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/opinion/mindless-macho-in-panama.html | Mindless Macho in Panama | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/books/books-of-the-times-a-man-of-bitter-prejudices-a-writer-with-agile-wit.html | Books of The Times; A Man of Bitter Prejudices, A Writer With Agile Wit | False | By Herbert Mitgang | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/us/90-s-in-poll-a-good-life-amid-old-ills.html | 90's, in Poll: A Good Life Amid Old Ills | False | By Michael R. Kagay | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/business/markets-closed.html | Markets Closed | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/opinion/a-proud-beginning-to-1990.html | A Proud Beginning to 1990 | False | | 1990-02-05 | TX 2-743371 | | |